**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| Kal Freight Inc., *et al.* | ) Case No. 24-90614 (CML) |
|  | ) |
| Debtors. [1] | ) (Jointly Administered) |
|  | ) |

**SCHEDULES OF ASSETS AND LIABILITIES OF DEBTOR**
**KAL FREIGHT INC. (CASE NO. 24-90614)**

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification numbers, are: KAL Freight Inc. (0249); KAL Aviation LLC (2600); KAL Partz Inc. (0139); KAL Trailers & Leasing Inc. (0840); and KVL Tires Inc. (0320). The location of the Debtors' service address in these Chapter 11 cases is 10156 Live Oak Ave., Fontana, CA 92335.

**IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
| Kal Freight Inc., *et al*., | Case No. 24-90614 (CML) |
| Debtors.[1] | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Kal Freight Inc. and certain of its affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors"), have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "Bankruptcy Court"). The Debtors, with the assistance of their Chief Restructuring Officer, Bradley D. Sharp (the "CRO"), prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 1007-1 of the Local Bankruptcy Rules for the Southern District of Texas (the "Local Rules").

Mr. Sharp has signed each set of Schedules and Statements, solely in his capacity as the Debtors' CRO and not in any other capacity. In reviewing and signing the Schedules and Statements, the CRO has necessarily relied upon the efforts, statements, and representations of the Debtors' personnel and professionals. Given the scale and complexity of the Debtors' businesses that are covered by the Schedules and Statements, the CRO has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors and their professionals relied on financial data derived from the Debtors' books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, errors or omissions may exist. For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

---

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification numbers, are: KAL Freight Inc. (0249); KAL Aviation LLC (2600); KAL Partz Inc. (0139); KAL Trailers & Leasing Inc. (0840); and KVL Tires Inc. (0320). The location of the Debtors' service address in these Chapter 11 cases is 10156 Live Oak Ave., Fontana, CA 92335.

The Debtors and their CRO, agents, attorneys, and other professionals do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, errors or omissions may exist. As such, no party should rely on the completeness or accuracy of the Schedules and Statements. The Debtors, the CRO, and each of their agents, attorneys, and other professionals expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as may be required by applicable law. In no event shall the Debtors or their officers, employees, agents, or professionals be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their officers, employees, agents, attorneys, or their professionals are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1. **Description of Cases**. On December 5, 2024, (the "Petition Date"), each Debtor filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code with the Bankruptcy Court. The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On December 6, 2024, an order was entered directing procedural consolidation and joint administration of these chapter 11 cases [Docket No. 28]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The information provided herein, except as otherwise noted, is reported as of the Petition Date.

2. **Global Notes Control**. These Global Notes pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof. As such, the information contained in the Schedules and Statements is expressly subject to the terms of these Global Notes. If the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

3. **Reservations and Limitations**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements based upon the information available in the Debtors' books and records; however, as noted above, errors or omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere

in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph or elsewhere.

a. **No Admission**. Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

b. **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

c. **Classifications**. Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

d. **Claims Description**. Any failure to designate a claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve all rights to dispute, or assert offsets or defenses to, any claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim. Moreover, listing a claim does not constitute an admission of liability by the Debtor against which the claim is listed or by any of the Debtors. The Debtors reserve all rights to amend their Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

e. **Estimates and Assumptions**. In certain instances, the preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

f. **Intellectual Property Rights**. Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been

abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

g.    **Insiders**. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over the Debtors, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose. The fact that any individual or entity may not be identified as an insider in the Schedules and Statements should not be construed as an admission that the individual or entity is not an insider, and the Debtors and their estates reserve all rights with respect to the designation of any individual or entity as an insider at a later date.

In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe are included in the definition of "insider" in section 101(31) of the Bankruptcy Code during the relevant time periods.

4.    **<u>Methodology</u>**.

a.    **Basis of Presentation**. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>"), nor are they intended to be fully reconciled to the financial statements of each Debtor. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis as of the Petition Date and as reflected in the Debtors' books and records, except as noted on the applicable Schedules/Statements or herein.

b.    **Duplication**. Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities and prepetition payments once.

c.  **Net Book Value**. Current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors. Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect the acquisition cost of the Debtors' property and other assets. Depreciation schedules for assets are maintained by the debtor's tax accountants in the ordinary course of their business. Market values may vary materially from values included in the Schedules and Statements. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain the current market values of all their property. Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined. Amounts ultimately realized may vary materially from value ascribed to an asset or other property. Accordingly, the Debtors reserve all rights to amend, supplement, or adjust the asset values set forth herein.

d.  **Property and Equipment**. The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. To the extent possible, any such leases are listed in the Schedules and Statements. Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

Certain property of one Debtor may be listed on the Schedules and Statements of one or more other Debtors, and the Debtors make no representations or warranties concerning title to personal property and equipment as between and among the Debtors.

e.  **Allocation of Liabilities**. The Debtors allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.

f.  **Undetermined Amounts**. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.

g.  **Unliquidated Amounts**. Amounts that cannot be quantified by the Debtors are scheduled as "unliquidated" or "unknown."

h.  **Totals**. All totals that are included in the Schedules and Statements represent totals of all known and ascertainable amounts reflected in the Debtors' books and records. To the extent there are unknown or undetermined amounts, the actual total may be materially different than the listed total.

i.  **Intercompany Claims**. Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' books and records. The listing of any amounts with respect to such receivables and payables is not, and should not be

construed as, an admission of the characterization of such balances as debt, equity, or otherwise. These claims are subject to reconciliation and the amounts listed may be materially misstated and subject to material adjustment upon the conclusion of a reconciliation.

j.      **Guarantees and Other Secondary Liability Claims**. The Debtors have exercised reasonable efforts to locate and identify guarantees in their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees have been identified, they have been included in the relevant Schedule for the affected Debtor or Debtors. The Debtors may have inadvertently omitted guarantees embedded in their contractual agreements and may identify additional guarantees as they continue their review of their books and records and contractual agreements. In the ordinary course of the Debtors' business and lending relationships, parties have required certain subsidiary Debtors' obligations to be guaranteed by certain Debtors and/or certain current or former officers, directors, and other insiders. Due to the high number of such obligations, they are not listed individually here. The Debtors reserve their rights to amend the Schedules and Statements if additional guarantees are identified.

k.      **Excluded Assets and Liabilities**. The Debtors have excluded the following categories of assets and liabilities from the Schedules and Statements: certain deferred rent charges and certain accrued liabilities including, but not limited to, those liabilities addressed in the First Day Orders.[2] To the extent the Debtors paid any amounts pursuant to the First Day Orders, the associated claims are not listed in the Debtors' Schedules. Other immaterial assets and liabilities may also have been excluded.

l.      **Liens**. The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens.

m.      **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

n.      **Setoffs**. The Debtors incur setoffs and net payments in the ordinary course of business. Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, deposits received from customers, and amounts due from customers

---

[2] As used herein, "First Day Orders" refers to (a) *Order Authorizing the Debtors to (I) Pay and/or Honor Prepetition Wages, Salaries, Employee Benefits, and Other Compensation; (ii) Remit Withholding Obligations and Deductions; (iii) Maintain Employee Compensation and Benefits Programs and Pay Related Administrative Obligations and (iv) Have Applicable Banks and Other Financial Institutions Receive, Process, Honor, and Pay Certain Checks Presented for Payment and Honor Certain Fund Transfer Requests* [Docket No. 60] (the "Wages Order"); (b) *Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 110] (the "Taxes Order"); and (c) *Final Order (i) Authorizing the Debtors to (a) Continue Insurance Coverage Entered into Prepetition and Satisfy Prepetition Obligations Related Thereto, (b) Honor and Renew the Premium Financing Agreements Entered into Prepetition and Satisfy Obligations Related Thereto, and (c) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies; (ii) Approving Continuation of the Surety Bond Program; (iii) Assuming the Collateral Agreement; and (iv) Granting Related Relief* [Docket No. 227].

that may also be vendors. These normal, ordinary course setoffs and nettings are due to the nature of the Debtors operational relationships. Such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements. In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

5.   **Specific Schedules Disclosures**.

a.   **Schedule A/B, Parts 1 and 2 - Cash and Cash Equivalents; Deposits and Prepayments**. Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Maintenance of Existing Bank Accounts; (II) Authorizing Continuance of Existing Cash Management System; (III) Granting Limited Waiver of Section 345(b) Deposit Requirements; (IV) Authorizing Continued Performance of Intercompany Transfers and Funding; and (V) Granting Related Relief [* [Docket No. 9] (the "Cash Management Motion") and any orders of the Bankruptcy Court granting the Cash Management Motion. *See* Docket Nos. 53; 367. As described therein, the Debtors utilize a centralized cash management system.

Additionally, the Bankruptcy Court, pursuant to the *Order (I) Approving the Proposed Adequate Assurance Deposit for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Proposed Adequate Assurance Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief* [Docket No. 112], has authorized the Debtors to provide adequate assurance of payment for future utility services. Such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Petition Date.

With the exception of the Chase Account, all scheduled cash balances have been reconciled and include the cost of issued but uncleared checks.

b.   **Schedule A/B, Part 4 - Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Ownership interests in subsidiaries have been listed in Schedule A/B, Part 4, but have not been valued. Debtor subsidiaries may hold material real estate or other assets the value of which is not reflected in the Schedules.

c.   **Schedule A/B, Part 5 - Inventory**. All inventory is generally as of August 2024, and no representations have or can be made as to the accuracy of the disclosed inventory. Inventory is maintained at average cost.

d. **Schedule A/B, Part 7 - Office Furniture, Fixtures, and Equipment; and Collectibles; Part 8 – Fixed Asset Listing**. Prepetition, the Debtors retained an external tax professional who in certain instances tracked fixed assets and depreciation in a fixed asset system external to the Debtors' accounting system. Generally, fixed asset descriptions may include very broad descriptions (e.g., "Computer Hardware"), a vendor name in lieu of an asset description, may have multiple line items associated with a single asset if multiple general ledger transactions occurred for a single asset, or may combine multiple assets into one line item on the schedules. Assets have been categorized based on the Debtors' general ledger asset classifications and categorizations included in the company's reconciliations of the fixed asset accounts. Dollar amounts are presented net of accumulated depreciation and other adjustments if the information was readily available otherwise, acquisition/book values were reported.

All VIN and serial numbers listed on Schedule A/B, Parts 47 and 50 have been redacted to present only the last six digits for confidentiality reasons.

e. **Schedule A/B Part 11 – All Other Assets.**

*Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims.* In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, crossclaims, setoffs, or refunds with their customers and suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counterclaims and/or crossclaims as a defendant. Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11. Also, as described above, in the ordinary course of their businesses, the Debtors may issue to Dealers certain notices of default in connection with a Dealer's failure to meet its obligations under the contractual relationship between the parties. To the extent the notices are not followed by the commencement of formal litigation, the Debtors' claims arising therefrom are not listed in response to this item, but their estates' rights to retain and pursue such claims are reserved.

*Notes Receivable.* In the ordinary course of their business, certain Debtors made loans to certain other Debtors, non-Debtor affiliates, and insiders totaling approximately $287,000,000. The Debtors do not reserve or have an allowance for doubtful accounts in their books and records and none is included in the Schedules. The Debtors make no representations as to the ability to collect this debt.

f. **Schedule D - Creditors Who Have Claims Secured by Property**. Except as otherwise agreed pursuant to the *Interim Order (A) Authorizing the Use of Cash Collateral, (B) Providing Adequate Protection, (C) Modifying the Automatic Stay, and (D) Scheduling a Final Hearing* [Docket No. 51] (the "Interim DIP Order") or other stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance

of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

The loan balances in Schedule D are as of November 10, 2024. To the best of the Debtors' knowledge, no payments have been made to any secured creditor from November 10, 2024, through the Petition Date.

g.     **Schedule E/F - Creditors Who Have Unsecured Claims.**

*Part 1 - Creditors with Priority Unsecured Claims*. Pursuant to the Taxes Order, the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition. The Debtors are in the process of reconciling their potential tax liabilities in various jurisdictions and, consequently, such liabilities are indicated as "Unliquidated," and any amounts listed constitute the Debtors' good faith estimates of the amounts of such liabilities. To the extent the Debtors paid any such prepetition taxes in accordance with the Taxes Order, the associated claims are not listed in the Debtors' Schedules.

Furthermore, pursuant to the Wages Order, the Debtors received authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

*Part 2 - Creditors with Nonpriority Unsecured Claims*. The liabilities identified in Schedule E/F, Part 2, are derived from each individual Debtor's books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "unknown" and are marked as contingent, unliquidated, and disputed in the Schedules.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases

As of the time of filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights to amend Schedules D and E/F if and as they receive such invoices.

h.   **Schedule G - Executory Contracts and Unexpired Leases**. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements, amendments, and letter agreements, which documents may not be set forth in Schedule G.

Certain of the agreements listed on Schedule G may have expired or terminated pursuant to their terms but are listed on Schedule G in an abundance of caution.

The Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in an individual Debtor's Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider. In addition, in some cases, an agreement may appear on Schedule G for multiple debtors, in which event each such Debtor is party to said agreement.

Certain agreements may, by their terms, have been made between one Debtor and a third-party counterparty but performed in the ordinary course by a different Debtor. In such case, the agreement is listed in Schedule G of the Debtor that appears on the face of such agreement. Omission of such agreement from Schedule G of another Debtor does not constitute an admission that such Debtor does not have rights and/or obligations under such agreement or that the Debtor counterparty to such agreement is the Debtor on whose Schedule G such agreement is listed.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

6.   **Specific Statements Disclosures.**

a.   **Statements, Part 2, Question 6 - Setoffs**. Due to the nature of the Debtors' business, the Debtors and their vendors and other counterparties to business relationships implement setoffs in the ordinary course on a daily basis. Such transactions have not been scheduled.

b.   **Statements, Part 2, Question 4 and Part 13 - Payments, Distributions, or Withdrawals Credited or Given to Insiders**. Distributions by the Debtors to their directors and officers are listed on the attachment to Question 4. Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date. The amounts listed under Question 4 reflect the net amounts paid to such directors and executive officers.

Certain insiders have been provided with company credit cards in connection with their responsibilities to the Debtors. Payments on account of charges made using such cards have been compiled and presented on a monthly basis. The Debtors reserve the right to characterize any such payments as constituting benefits provided to the insider incurring the corresponding charges.

Similarly, the Debtors have included certain automobile lease expenses for vehicles utilized by certain insiders.

c.   **Statements, Part 3 – Legal Actions or Assignments.** Certain stakeholders have alleged the Debtors and their management engaged in malfeasance prior to the Petition Date. The Debtors' books and records may not reflect any such alleged liability nor is it reflected in the Statements. There may be additional prepetition actions that are not listed because they were not included in the Debtors' books and records. The Debtors reserve all rights with respect to any such allegations. Certain payments have been made in the ordinary course of business to individuals with no given name.

d.   **Statements, Part 11 – Property the Debtor Holds or Controls that the Debtor Does Not Own**. In the ordinary course of business, the Debtors may be in possession of certain third party inventory, vehicles, or trailers. Typically, these

items are located at a Debtor's place of business incidental to a services or other agreement to which a Debtor may be a party. Consequently, the Debtors do not separately track or collect information regarding each item that may be utilized in the performance of such agreements and, as such, these items are not listed here.

e.   **Statements, Part 13 – Details About the Debtor's Business or Connections to Any Business.** Certain Debtors stated on their most recent tax return that they were filing as members of a consolidated group for tax purposes, and all tax attributes, including net operating loss, are allocated to Kal Freight Inc. The Debtors are currently assessing this election.

### Right to Amend and/or Supplement

The Debtors reserve the right to amend and/or supplement the Schedules and Statements as may be necessary or appropriate.

### General Disclaimer

The Debtors have prepared the Schedules and Statements based on the information reflected in the Debtors' books and records. However, the Debtors cannot warrant the absolute accuracy of these documents. The Debtors have made a diligent effort to complete these documents accurately and completely. To the extent additional information becomes available, the Debtors will amend and supplement the Schedules and Statements.

The Debtors and their officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness, or timeliness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized, except as required by applicable law. In no event shall the Debtors or their officers, employees, agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused.

**Fill in this information to identify the case:**

Debtor name: Kal Freight Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 24-90614

☐ **Check if this is an amended filing**

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

| | |
|---|---|
| 1a. **Real property:** Copy line 88 from Schedule A/B | $0.00 |
| 1b. **Total personal property:** Copy line 91A from Schedule A/B | $386,891,126.00 |
| 1c. **Total of all property:** Copy line 92 from Schedule A/B | $386,891,126.00 |

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

$286,471,680.91

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

| | |
|---|---|
| 3a. **Total claim amounts of priority unsecured claims:** Copy the total claims from Part 1 from line 5a of Schedule E/F | $560,227.53 |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | $46,249,338.29 |

**4. Total Liabilities**
Lines 2 + 3a + 3b

$333,281,246.73

**Fill in this information to identify the case:**

Debtor name: Kal Freight Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 24-90614

☐ **Check if this is an amended filing**

## Official Form 206A/B
## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and Cash Equivalents**

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1 Cash on Hand | | | $5,801.70 |

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
|---|---|---|---|---|
| 3.1 | Bank of America | Collection Account | 2984 | $666.97 |
| 3.2 | Chase Bank | Business Checking Account | 1025 | $198.21 |
| 3.3 | TBK Bank | Commercial Checking Account | 5301 | $326.68 |
| 3.4 | TBK Bank | Payroll Account | 6007 | $767.78 |
| 3.5 | Wells Fargo | Business Checking Account | 1421 | $-41,542.57 |

| 3.6 | | | | |
|---|---|---|---|---|
| | Wells Fargo | Business Checking Account | 8177 | $-840,055.54 |

**4. Other cash equivalents** *(Identify all)*

| 4.1 | | |
|---|---|---|
| | None | |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $-873,836.77 |
|---|

---

## Part 2:   Deposits and prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1 | Fuel Deposit - Pilot Travel Centers | $181,102.79 |
|---|---|---|
| 7.2 | Rent Deposit - 3G Sillectt partners LP | $84,377.74 |
| 7.3 | Rent Deposit - Amza Memphis LLC | $17,000.00 |
| 7.4 | Rent Deposit - Aurora Asset Investment, LLC | $16,250.00 |
| 7.5 | Rent Deposit - Dion International | $31,300.40 |
| 7.6 | Rent Deposit - ECapital Commercial Finance | $25,000.00 |
| 7.7 | Rent Deposit - Ferreline A. Wetzel, LLC | $90,000.00 |
| 7.8 | Rent Deposit - Fintayson Logistics Assets LLC | $26,986.58 |
| 7.9 | Rent Deposit - Galbraith Van & Storage Co Inc. | $26,168.00 |
| 7.10 | Rent Deposit - Harding Property LLC | $32,000.00 |
| 7.11 | Rent Deposit - JB Hanna LLC | $35,000.00 |
| 7.12 | Rent Deposit - LGL Inc | $20,000.00 |
| 7.13 | Rent Deposit - Paddock Parking, LLC | $8,000.00 |

| 7.14 | Rent Deposit - Pioneer Properties, LP | $56,000.00 |
|------|----------------------------------------|------------|
| 7.15 | Rent Deposit - Ramon Glen Omarah Ttee | $90,545.75 |
| 7.16 | Rent Deposit - Rexford Industrial | $475,000.00 |
| 7.17 | Rent Deposit - Trip Portfolio LLC | $34,615.00 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1 | None | |
|-----|------|--|

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

| $1,249,346.26 |
|---------------|

## Part 3:  Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

|  |  | Current value of debtor's interest |
|--|--|-----------------------------------|
| **11. Accounts receivable** | | |
| 11a. 90 days old or less: | $19,598,877.00 − $1,300,327.00 = → | $18,298,550.00 |
|  | face amount    doubtful or uncollectible accounts | |
| 11b. Over 90 days old: | $44,801,002.49 − $24,317,690.00 = → | $20,483,312.49 |
|  | face amount    doubtful or uncollectible accounts | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| $38,781,862.49 |
|----------------|

## Part 4:  Investments

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|--|------------------------------------------|-----------------------------------|
| **14. Mutual funds or publicly traded stocks not included in Part 1** | | |
| Name of fund or stock: | | |
| 14.1  None | | |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                              % of ownership:

| 15.1 | Exeter 23606 WY LLC | 100.0% | Book | Unknown |
|---|---|---|---|---|
| 15.2 | 3393 Jonesboro LLC | 100.0% | Book | Unknown |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| 16.1 | None | | |
|---|---|---|---|

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

$0.00

---

**Part 5:    Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | | | |
| **20. Work in progress** | | | | |
| 20.1 | | | | |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | |
| **22. Other inventory or supplies** | | | | |
| 22.1 | | | | |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$0.00

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes        Book value _____    Valuation method _____    Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | | | |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

| | $0.00 |
|---|---|

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

　　☐ No

　　☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value _____    Valuation method _____    Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 Office Furniture | Unknown | Book Value | Unknown |
| **40. Office fixtures** | | | |
| 40.1 Office Fixtures | $1,494,925.59 | Book Value | $1,494,925.59 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 Capitalized Software | $33,000.00 | Book Value | $33,000.00 |
| 41.2 Computers | $85,635.00 | Book Value | $85,635.00 |
| 41.3 Printers | Unknown | Book Value | Unknown |
| 41.4 Telecommunication Equipment | Unknown | Book Value | Unknown |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| | | | |
|---|---|---|---|
| 42.1 None | | | |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| | |
|---|---|
| | $1,613,560.59 |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest **(Where available)** | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1<br>See Schedule A/B 47 Attachment | $157,796,628.63 | | $157,796,628.63 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1<br>None | | | |
| **49. Aircraft and accessories** | | | |
| 49.1<br>None | | | |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1<br>46200 Tire Press (S/N 264232) | Unknown | Book Value | Unknown |
| 50.2<br>46200M+ Tire Press (S/N 264201) | Unknown | Book Value | Unknown |
| 50.3<br>46200M+ Tire Press (S/N 264212) | Unknown | Book Value | Unknown |
| 50.4<br>Forklift (S/N 228897) | Unknown | Book Value | Unknown |
| 50.5<br>Forklift (S/N A41597) | Unknown | Book Value | Unknown |
| 50.6<br>Forklift (S/N D65776) | Unknown | Book Value | Unknown |
| 50.7<br>Forklift (S/N 001805) | Unknown | Book Value | Unknown |
| 50.8<br>Forklift (S/N 001799) | Unknown | Book Value | Unknown |
| 50.9<br>Forklift (S/N 001742) | Unknown | Book Value | Unknown |
| 50.10<br>Forklift (S/N 001741) | Unknown | Book Value | Unknown |
| 50.11<br>Tire1302E (S/N 189513) | Unknown | Book Value | Unknown |
| 50.12<br>Tire1302E (S/N 193530) | Unknown | Book Value | Unknown |
| 50.13<br>Tire1302E (S/N 193532) | Unknown | Book Value | Unknown |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

| | $157,796,628.63 |
|---|---|

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 9:     Real Property**

---

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1   10156 Live Oak Ave, Fontana, CA 92335 | Leased Real Property | Unknown | Book Value | Unknown |
| 55.2   10505 Almond Ave, Fotnana, CA 92337 | Leased Real Property | Unknown | Book Value | Unknown |
| 55.3   11090 Almond Ave, Fontana, CA 92337 | Leased Real Property | Unknown | Book Value | Unknown |
| 55.4   11184 Almond Ave, Fontana, CA 92337 | Leased Real Property | Unknown | Book Value | Unknown |
| 55.5   1284 E Lincoln St, Banning, CA 92220 | Leased Real Property | Unknown | Book Value | Unknown |
| 55.6   2645 Pacific Park Drive, Whittier, CA 90601 | Leased Real Property | Unknown | Book Value | Unknown |
| 55.7   3388 Gemini Dr, Memphis, TN 38109 | Leased Real Property | Unknown | Book Value | Unknown |
| 55.8   3435 Jonesboro Rd, Atlanta, GA 30354 | Leased Real Property | Unknown | Book Value | Unknown |
| 55.9   5939 W Washington St, Phoenix, AZ 85034 | Leased Real Property | Unknown | Book Value | Unknown |
| 55.10   600 109th St, Ste B&H, Arlington, TX 76011 | Leased Real Property | Unknown | Book Value | Unknown |
| 55.11   6060 W Washington St, Phoenix, AZ 85043 | Leased Real Property | Unknown | Book Value | Unknown |

| 55.12 | | | | |
|---|---|---|---|---|
| | Maintenance Shop - 14765 Valley blvd Fontana CA | Owned 100% | Unknown | Book Value | Unknown |

| 55.13 | | | | |
|---|---|---|---|---|
| | Truck Terminal/Warehouse - 15 NJ Route 173 Hampton NJ | Owned 100% | Unknown | Book Value | Unknown |

| 55.14 | | | | |
|---|---|---|---|---|
| | Vacant Lot - 14771 Washington Dr Fontana CA | Owned 100% | Unknown | Book Value | Unknown |

| 55.15 | | | | |
|---|---|---|---|---|
| | Vacant Lot - 14875 Washington Dr Fontana CA | Owned 100% | Unknown | Book Value | Unknown |

| 55.16 | | | | |
|---|---|---|---|---|
| | Vacant Lot - 20634 Tracey Ave Buttonwillow CA | Owned 100% | Unknown | Book Value | Unknown |

| 55.17 | | | | |
|---|---|---|---|---|
| | Vacant Lot - Conestoga Park Lot 4,5,6,7,8 Springdale Arkansas | Owned 100% | Unknown | Book Value | Unknown |

| 55.18 | | | | |
|---|---|---|---|---|
| | Vacant Lots & Maintenace Shop - 14823,14875,14887 Valley blvd Fontana CA | Owned 100% | Unknown | Book Value | Unknown |

| 55.19 | | | | |
|---|---|---|---|---|
| | Warehouse - 8115 Las Cruces Dr Laredo TX | Owned 100% | Unknown | Book Value | Unknown |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

| $0.00 |
|---|

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☑ Yes

## Part 10:   Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | |
| Trademark - "KVL Tires" | Unknown | None | Unknown |
| **61. Internet domain names and websites** | | | |
| 61.1 | | | |
| kalfreight.com | Unknown | Book Value | Unknown |

Debtor   Kal Freight Inc.
   Name

Case number *(if known)* 24-90614

| | | | |
|---|---|---|---|
| 61.2 | | | |
| | kalfreightinc.onmicrosoft.com | Unknown | Book Value | Unknown |
| 61.3 | | | |
| | kalgroup.com | Unknown | Book Value | Unknown |
| 61.4 | | | |
| | tiresandpartsofamerica.com | Unknown | Book Value | Unknown |
| 61.5 | | | |
| | tpawholesale.com | Unknown | Book Value | Unknown |

**62. Licenses, franchises, and royalties**

62.1

None

**63. Customer lists, mailing lists, or other compilations**

63.1

| Customer List | Unknown | None | Unknown |
|---|---|---|---|

**64. Other intangibles, or intellectual property**

64.1

| Instagram - @KalgroupUSA | Unknown | Book Value | Unknown |
|---|---|---|---|

**65. Goodwill**

65.1

None

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $0.00 |
|---|

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No
☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Part 11:   All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**71. Notes receivable**
Description (include name of obligor)

71.1

| None | | | = ➔ | |
|---|---|---|---|---|
| | total face amount | doubtful or uncollectible amount | | |

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

| | | | | | |
|---|---|---|---|---|---|
| 72.1 | NOL | Tax year | 2019 | | $8,798,678.00 |
| 72.2 | NOL | Tax year | 2020 | | $9,295,766.00 |
| 72.3 | NOL | Tax year | 2021 | | $7,119,205.00 |
| 72.4 | NOL | Tax year | 2022 | | $10,709,383.00 |

**73. Interests in insurance policies or annuities**

| 73.1 | None | |
|---|---|---|

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

| 74.1 | AZ DOT/ Johnson Heavy Towing | Unknown |
|---|---|---|
| Nature of Claim | Tort action | |
| Amount requested | Unknown | |

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| 75.1 | 825 Navy Drive Stockton | Unknown |
|---|---|---|
| Nature of Claim | Tort Action | |
| Amount requested | Unknown | |

| 75.2 | D&H Express | Unknown |
|---|---|---|
| Nature of Claim | Tort Action | |
| Amount requested | Unknown | |

| 75.3 | Five Star Express | Unknown |
|---|---|---|
| Nature of Claim | Tort Action | |
| Amount requested | Unknown | |

| 75.4 | Hub Group | Unknown |
|---|---|---|
| Nature of Claim | Tort Action | |
| Amount requested | Unknown | |

| 75.5 | Sikander Singh Randhawa and Dharminder Singh Randhawa | Unknown |
|---|---|---|
| Nature of Claim | Tort Action | |
| Amount requested | Unknown | |

| 75.6 | Union Township | Unknown |
|---|---|---|
| Nature of Claim | Counterclaim | |
| Amount requested | Unknown | |

| 75.7 | | |
|---|---|---|
| World Insurance | | Unknown |

| Nature of Claim | Negligence | |
|---|---|---|
| Amount requested | $300,000.00 | |

**76. Trusts, equitable or future interests in property**

| 76.1 | | |
|---|---|---|
| None | | |

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| 77.1 | Other Receivable - Big Rig Trailers & Leasing, Inc. (Insider) | $1,161,802.69 |
|---|---|---|
| 77.2 | Other Receivable - Kal Aviation LLC | $2,350,882.84 |
| 77.3 | Other Receivable - Kal Partz Inc. | $97,232.94 |
| 77.4 | Other Receivable - Kal Trailers & Leasing Inc. | $93,073,595.05 |
| 77.5 | Other Receivable - Kalvinder Singh (Insider) | $6,059,278.75 |
| 77.6 | Other Receivable - KALWAY Inc. (Insider) | $2,298,743.06 |
| 77.7 | Other Receivable - KVL Tires Inc. | $4,458,668.68 |
| 77.8 | Other Receivable - Pro Tec Inc. (Insider) | $26,513,709.79 |
| 77.9 | Other Receivable - SPG Transportation, Inc. (Insider) | $9,333,036.23 |
| 77.10 | Other Receivable - Sukhwinder Singh (Insider) | $2,558,415.76 |
| 77.11 | Other Receivable - Tires & Parts of America (Insider) | $295,167.01 |
| 77.12 | Seller Carry Back Note - 3817 Irving Blvd Dallas TX | $4,200,000.00 |

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

| $188,323,564.80 |
|---|

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

 No

☐ Yes

**Part 12:**   **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $-873,836.77 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $1,249,346.26 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $38,781,862.49 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $0.00 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $1,613,560.59 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $157,796,628.63 | |
| **88. Real property. Copy line 56, Part 9.** | ➔ | $0.00 |
| **89. Intangibles and intellectual property.** Copy line 66, Part 10. | $0.00 | |
| **90. All other assets.** Copy line 78, Part 11. | $188,323,564.80 | |
| **91. Total. Add lines 80 through 90 for each column** 91a. | $386,891,126.00 | 91b. $0.00 |
| **92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92. | | $386,891,126.00 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0001 | 2018 LT625 Tractor (VIN 598988) | Unknown | Book Value | Unknown |
| 47.0002 | 2018 LT625 Tractor (VIN 599008) | Unknown | Book Value | Unknown |
| 47.0003 | 348 W/ 18' Dump Box (VIN 775021) | Unknown | Book Value | Unknown |
| 47.0004 | 3500 Chassis W/10' Heavy Duty All Aluminum Tire (VIN 200339) | Unknown | Book Value | Unknown |
| 47.0005 | 389 W/ 18' Dump Box (VIN 787387) | Unknown | Book Value | Unknown |
| 47.0006 | 46200 14 Ft Hd Trailer With 200 Ton Tire (VIN 264310) | Unknown | Book Value | Unknown |
| 47.0007 | 46200 14 Ft Hd Trailer With 200 Ton Tire (VIN 264312) | Unknown | Book Value | Unknown |
| 47.0008 | 46200 14 Ft Hd Trailer With 200 Ton Tire (VIN 264313) | Unknown | Book Value | Unknown |
| 47.0009 | 46200 14Ft Hd Trailer (VIN 264311) | Unknown | Book Value | Unknown |
| 47.0010 | Cimc Cool Globe 53 Trailer (VIN 029419) | Unknown | Book Value | Unknown |
| 47.0011 | Colorado Crew (VIN 206031) | Unknown | Book Value | Unknown |
| 47.0012 | Dorsey Trailers (VIN 000354) | Unknown | Book Value | Unknown |
| 47.0013 | Dorsey Trailers (VIN 000355) | Unknown | Book Value | Unknown |
| 47.0014 | Dorsey Trailers (VIN 000356) | Unknown | Book Value | Unknown |
| 47.0015 | Dorsey Trailers (VIN 000357) | Unknown | Book Value | Unknown |
| 47.0016 | Dorsey Trailers (VIN 000358) | Unknown | Book Value | Unknown |
| 47.0017 | Dorsey Trailers (VIN 000359) | Unknown | Book Value | Unknown |
| 47.0018 | Dorsey Trailers (VIN 000360) | Unknown | Book Value | Unknown |
| 47.0019 | Dorsey Trailers (VIN 000361) | Unknown | Book Value | Unknown |
| 47.0020 | Dorsey Trailers (VIN 000362) | Unknown | Book Value | Unknown |
| 47.0021 | Dorsey Trailers (VIN 000363) | Unknown | Book Value | Unknown |
| 47.0022 | Dorsey Trailers (VIN 000364) | Unknown | Book Value | Unknown |
| 47.0023 | Dorsey Trailers (VIN 000365) | Unknown | Book Value | Unknown |
| 47.0024 | Dorsey Trailers (VIN 000366) | Unknown | Book Value | Unknown |
| 47.0025 | Dorsey Trailers (VIN 000367) | Unknown | Book Value | Unknown |
| 47.0026 | Dorsey Trailers (VIN 000368) | Unknown | Book Value | Unknown |
| 47.0027 | Dorsey Trailers (VIN 000369) | Unknown | Book Value | Unknown |
| 47.0028 | Dorsey Trailers (VIN 000370) | Unknown | Book Value | Unknown |
| 47.0029 | Dorsey Trailers (VIN 000371) | Unknown | Book Value | Unknown |
| 47.0030 | Dorsey Trailers (VIN 000372) | Unknown | Book Value | Unknown |
| 47.0031 | Dorsey Trailers (VIN 000373) | Unknown | Book Value | Unknown |
| 47.0032 | Dorsey Trailers (VIN 000374) | Unknown | Book Value | Unknown |
| 47.0033 | Dorsey Trailers (VIN 000375) | Unknown | Book Value | Unknown |
| 47.0034 | Durastar 4300 (VIN 446416) | Unknown | Book Value | Unknown |
| 47.0035 | F350 (VIN D47552) | Unknown | Book Value | Unknown |
| 47.0036 | Freightliner Truck (VIN FV9294) | Unknown | Book Value | Unknown |
| 47.0037 | Freightliner Truck (VIN GP6519) | Unknown | Book Value | Unknown |
| 47.0038 | Freightliner Truck (VIN GV4273) | Unknown | Book Value | Unknown |
| 47.0039 | Freightliner Truck (VIN GV4275) | Unknown | Book Value | Unknown |
| 47.0040 | Freightliner Truck (VIN GZ9184) | Unknown | Book Value | Unknown |
| 47.0041 | Freightliner Truck (VIN GZ9185) | Unknown | Book Value | Unknown |
| 47.0042 | Freightliner Truck (VIN HA0239) | Unknown | Book Value | Unknown |
| 47.0043 | Freightliner Truck (VIN HT8863) | Unknown | Book Value | Unknown |
| 47.0044 | Freightliner Truck (VIN KH6063) | Unknown | Book Value | Unknown |
| 47.0045 | Freightliner Truck (VIN KH6064) | Unknown | Book Value | Unknown |
| 47.0046 | Freightliner Truck (VIN KH6065) | Unknown | Book Value | Unknown |
| 47.0047 | Freightliner Truck (VIN LM3703) | $139,106.06 | Book Value | $139,106.06 |
| 47.0048 | Freightliner Truck (VIN LM3704) | $139,106.06 | Book Value | $139,106.06 |
| 47.0049 | Freightliner Truck (VIN LM3705) | $139,106.06 | Book Value | $139,106.06 |
| 47.0050 | Freightliner Truck (VIN LM3730) | Unknown | Book Value | Unknown |
| 47.0051 | Freightliner Truck (VIN LM3736) | Unknown | Book Value | Unknown |
| 47.0052 | Freightliner Truck (VIN LM3737) | $139,106.06 | Book Value | $139,106.06 |
| 47.0053 | Freightliner Truck (VIN LM3738) | $139,106.06 | Book Value | $139,106.06 |
| 47.0054 | Freightliner Truck (VIN LM3740) | $139,106.06 | Book Value | $139,106.06 |
| 47.0055 | Freightliner Truck (VIN LR1409) | Unknown | Book Value | Unknown |
| 47.0056 | Freightliner Truck (VIN LR1410) | Unknown | Book Value | Unknown |
| 47.0057 | Freightliner Truck (VIN LR1411) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0058 | Freightliner Truck (VIN LR1416) | Unknown | Book Value | Unknown |
| 47.0059 | Freightliner Truck (VIN LR1418) | Unknown | Book Value | Unknown |
| 47.0060 | Freightliner Truck (VIN LR1420) | Unknown | Book Value | Unknown |
| 47.0061 | Freightliner Truck (VIN LR1428) | Unknown | Book Value | Unknown |
| 47.0062 | Freightliner Truck (VIN LR1432) | Unknown | Book Value | Unknown |
| 47.0063 | Freightliner Truck (VIN LR1433) | Unknown | Book Value | Unknown |
| 47.0064 | Freightliner Truck (VIN LR1433) | Unknown | Book Value | Unknown |
| 47.0065 | Freightliner Truck (VIN LR1434) | Unknown | Book Value | Unknown |
| 47.0066 | Freightliner Truck (VIN LR1436) | Unknown | Book Value | Unknown |
| 47.0067 | Freightliner Truck (VIN LR1439) | Unknown | Book Value | Unknown |
| 47.0068 | Freightliner Truck (VIN LR1440) | Unknown | Book Value | Unknown |
| 47.0069 | Freightliner Truck (VIN LR1442) | Unknown | Book Value | Unknown |
| 47.0070 | Freightliner Truck (VIN LR1443) | Unknown | Book Value | Unknown |
| 47.0071 | Freightliner Truck (VIN LR1444) | Unknown | Book Value | Unknown |
| 47.0072 | Freightliner Truck (VIN LR1445) | Unknown | Book Value | Unknown |
| 47.0073 | Freightliner Truck (VIN LR1446) | Unknown | Book Value | Unknown |
| 47.0074 | Freightliner Truck (VIN LR1449) | Unknown | Book Value | Unknown |
| 47.0075 | Freightliner Truck (VIN LU1878) | $148,112.39 | Book Value | $148,112.39 |
| 47.0076 | Freightliner Truck (VIN MA5532) | $148,753.74 | Book Value | $148,753.74 |
| 47.0077 | Freightliner Truck (VIN MA5535) | Unknown | Book Value | Unknown |
| 47.0078 | Freightliner Truck (VIN MA5536) | $148,753.74 | Book Value | $148,753.74 |
| 47.0079 | Freightliner Truck (VIN MA5537) | $148,753.74 | Book Value | $148,753.74 |
| 47.0080 | Freightliner Truck (VIN MA5538) | Unknown | Book Value | Unknown |
| 47.0081 | Freightliner Truck (VIN MA5541) | $148,753.74 | Book Value | $148,753.74 |
| 47.0082 | Freightliner Truck (VIN MA5543) | $148,753.74 | Book Value | $148,753.74 |
| 47.0083 | Freightliner Truck (VIN MA5544) | Unknown | Book Value | Unknown |
| 47.0084 | Freightliner Truck (VIN MA5546) | Unknown | Book Value | Unknown |
| 47.0085 | Freightliner Truck (VIN MA5547) | $148,753.74 | Book Value | $148,753.74 |
| 47.0086 | Freightliner Truck (VIN MA5548) | Unknown | Book Value | Unknown |
| 47.0087 | Freightliner Truck (VIN MA5551) | Unknown | Book Value | Unknown |
| 47.0088 | Freightliner Truck (VIN MA5553) | $148,753.74 | Book Value | $148,753.74 |
| 47.0089 | Freightliner Truck (VIN MA5554) | $148,753.74 | Book Value | $148,753.74 |
| 47.0090 | Freightliner Truck (VIN MA5556) | Unknown | Book Value | Unknown |
| 47.0091 | Freightliner Truck (VIN MA5557) | $148,753.74 | Book Value | $148,753.74 |
| 47.0092 | Freightliner Truck (VIN MA5558) | Unknown | Book Value | Unknown |
| 47.0093 | Freightliner Truck (VIN MA5559) | Unknown | Book Value | Unknown |
| 47.0094 | Freightliner Truck (VIN MA5560) | Unknown | Book Value | Unknown |
| 47.0095 | Freightliner Truck (VIN MA5570) | $148,753.74 | Book Value | $148,753.74 |
| 47.0096 | Freightliner Truck (VIN MA5571) | $148,753.74 | Book Value | $148,753.74 |
| 47.0097 | Freightliner Truck (VIN MA5575) | Unknown | Book Value | Unknown |
| 47.0098 | Freightliner Truck (VIN MA5576) | $150,565.02 | Book Value | $150,565.02 |
| 47.0099 | Freightliner Truck (VIN MA5579) | $150,565.02 | Book Value | $150,565.02 |
| 47.0100 | Freightliner Truck (VIN MA5581) | Unknown | Book Value | Unknown |
| 47.0101 | Freightliner Truck (VIN MA5613) | $148,112.39 | Book Value | $148,112.39 |
| 47.0102 | Freightliner Truck (VIN MN8471) | $123,443.06 | Book Value | $123,443.06 |
| 47.0103 | Freightliner Truck (VIN MN8472) | $123,443.06 | Book Value | $123,443.06 |
| 47.0104 | Freightliner Truck (VIN MN8473) | $123,443.06 | Book Value | $123,443.06 |
| 47.0105 | Freightliner Truck (VIN MN8474) | $123,443.06 | Book Value | $123,443.06 |
| 47.0106 | Freightliner Truck (VIN MN8475) | $123,443.06 | Book Value | $123,443.06 |
| 47.0107 | Freightliner Truck (VIN MN8476) | $154,243.48 | Book Value | $154,243.48 |
| 47.0108 | Freightliner Truck (VIN MN8478) | Unknown | Book Value | Unknown |
| 47.0109 | Freightliner Truck (VIN MN8480) | $123,443.06 | Book Value | $123,443.06 |
| 47.0110 | Freightliner Truck (VIN MN8485) | $123,443.06 | Book Value | $123,443.06 |
| 47.0111 | Freightliner Truck (VIN MN8486) | $123,443.06 | Book Value | $123,443.06 |
| 47.0112 | Freightliner Truck (VIN MN8487) | $123,443.06 | Book Value | $123,443.06 |
| 47.0113 | Freightliner Truck (VIN MN8489) | $123,443.06 | Book Value | $123,443.06 |
| 47.0114 | Freightliner Truck (VIN MN8490) | $123,443.06 | Book Value | $123,443.06 |
| 47.0115 | Freightliner Truck (VIN MN8491) | $123,443.06 | Book Value | $123,443.06 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0116 | Freightliner Truck (VIN MN8492) | $123,443.06 | Book Value | $123,443.06 |
| 47.0117 | Freightliner Truck (VIN MN8493) | $123,443.06 | Book Value | $123,443.06 |
| 47.0118 | Freightliner Truck (VIN MN8494) | $123,443.06 | Book Value | $123,443.06 |
| 47.0119 | Freightliner Truck (VIN MN8496) | $123,443.06 | Book Value | $123,443.06 |
| 47.0120 | Freightliner Truck (VIN MN8497) | $123,443.06 | Book Value | $123,443.06 |
| 47.0121 | Freightliner Truck (VIN MN8498) | $123,443.06 | Book Value | $123,443.06 |
| 47.0122 | Freightliner Truck (VIN MN8499) | $123,443.06 | Book Value | $123,443.06 |
| 47.0123 | Freightliner Truck (VIN MN8500) | Unknown | Book Value | Unknown |
| 47.0124 | Freightliner Truck (VIN MN8501) | Unknown | Book Value | Unknown |
| 47.0125 | Freightliner Truck (VIN MN8502) | $123,443.06 | Book Value | $123,443.06 |
| 47.0126 | Freightliner Truck (VIN MN8503) | $123,443.06 | Book Value | $123,443.06 |
| 47.0127 | Freightliner Truck (VIN MN8504) | $123,443.06 | Book Value | $123,443.06 |
| 47.0128 | Freightliner Truck (VIN MN8505) | $123,443.06 | Book Value | $123,443.06 |
| 47.0129 | Freightliner Truck (VIN MN8506) | $123,443.06 | Book Value | $123,443.06 |
| 47.0130 | Freightliner Truck (VIN MN8507) | $123,443.06 | Book Value | $123,443.06 |
| 47.0131 | Freightliner Truck (VIN MN8508) | $123,443.06 | Book Value | $123,443.06 |
| 47.0132 | Freightliner Truck (VIN MN8510) | $123,443.06 | Book Value | $123,443.06 |
| 47.0133 | Freightliner Truck (VIN MN8512) | $123,443.06 | Book Value | $123,443.06 |
| 47.0134 | Freightliner Truck (VIN MN8515) | Unknown | Book Value | Unknown |
| 47.0135 | Freightliner Truck (VIN MN8517) | $123,443.06 | Book Value | $123,443.06 |
| 47.0136 | Freightliner Truck (VIN MZ6795) | Unknown | Book Value | Unknown |
| 47.0137 | Freightliner Truck (VIN MZ6797) | Unknown | Book Value | Unknown |
| 47.0138 | Freightliner Truck (VIN MZ6799) | Unknown | Book Value | Unknown |
| 47.0139 | Freightliner Truck (VIN MZ6800) | Unknown | Book Value | Unknown |
| 47.0140 | Freightliner Truck (VIN MZ6801) | Unknown | Book Value | Unknown |
| 47.0141 | Freightliner Truck (VIN MZ6802) | Unknown | Book Value | Unknown |
| 47.0142 | Freightliner Truck (VIN MZ6803) | Unknown | Book Value | Unknown |
| 47.0143 | Freightliner Truck (VIN MZ6804) | Unknown | Book Value | Unknown |
| 47.0144 | Freightliner Truck (VIN MZ6805) | Unknown | Book Value | Unknown |
| 47.0145 | Freightliner Truck (VIN MZ6806) | Unknown | Book Value | Unknown |
| 47.0146 | Freightliner Truck (VIN MZ6809) | Unknown | Book Value | Unknown |
| 47.0147 | Freightliner Truck (VIN MZ6811) | Unknown | Book Value | Unknown |
| 47.0148 | Freightliner Truck (VIN MZ6812) | Unknown | Book Value | Unknown |
| 47.0149 | Freightliner Truck (VIN MZ6814) | Unknown | Book Value | Unknown |
| 47.0150 | Freightliner Truck (VIN MZ6815) | Unknown | Book Value | Unknown |
| 47.0151 | Freightliner Truck (VIN MZ6816) | Unknown | Book Value | Unknown |
| 47.0152 | Freightliner Truck (VIN MZ6818) | Unknown | Book Value | Unknown |
| 47.0153 | Freightliner Truck (VIN MZ6822) | Unknown | Book Value | Unknown |
| 47.0154 | Freightliner Truck (VIN MZ6823) | Unknown | Book Value | Unknown |
| 47.0155 | Freightliner Truck (VIN MZ6826) | Unknown | Book Value | Unknown |
| 47.0156 | Freightliner Truck (VIN MZ6828) | Unknown | Book Value | Unknown |
| 47.0157 | Freightliner Truck (VIN MZ6829) | Unknown | Book Value | Unknown |
| 47.0158 | Freightliner Truck (VIN MZ6831) | $143,413.02 | Book Value | $143,413.02 |
| 47.0159 | Freightliner Truck (VIN MZ6832) | Unknown | Book Value | Unknown |
| 47.0160 | Freightliner Truck (VIN MZ6836) | Unknown | Book Value | Unknown |
| 47.0161 | Freightliner Truck (VIN MZ6837) | Unknown | Book Value | Unknown |
| 47.0162 | Freightliner Truck (VIN MZ6838) | Unknown | Book Value | Unknown |
| 47.0163 | Freightliner Truck (VIN MZ6840) | Unknown | Book Value | Unknown |
| 47.0164 | Freightliner Truck (VIN MZ6841) | Unknown | Book Value | Unknown |
| 47.0165 | Freightliner Truck (VIN MZ6843) | Unknown | Book Value | Unknown |
| 47.0166 | Freightliner Truck (VIN MZ6844) | $143,413.02 | Book Value | $143,413.02 |
| 47.0167 | Freightliner Truck (VIN MZ6845) | Unknown | Book Value | Unknown |
| 47.0168 | Freightliner Truck (VIN MZ6851) | $143,413.02 | Book Value | $143,413.02 |
| 47.0169 | Freightliner Truck (VIN MZ6854) | Unknown | Book Value | Unknown |
| 47.0170 | Freightliner Truck (VIN MZ6856) | Unknown | Book Value | Unknown |
| 47.0171 | Freightliner Truck (VIN MZ6857) | Unknown | Book Value | Unknown |
| 47.0172 | Freightliner Truck (VIN MZ6859) | Unknown | Book Value | Unknown |
| 47.0173 | Freightliner Truck (VIN MZ6864) | $132,170.30 | Book Value | $132,170.30 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0174 | Freightliner Truck (VIN MZ6865) | $132,170.30 | Book Value | $132,170.30 |
| 47.0175 | Freightliner Truck (VIN MZ6867) | Unknown | Book Value | Unknown |
| 47.0176 | Freightliner Truck (VIN MZ6868) | $143,413.02 | Book Value | $143,413.02 |
| 47.0177 | Freightliner Truck (VIN MZ6869) | Unknown | Book Value | Unknown |
| 47.0178 | Freightliner Truck (VIN MZ6884) | $131,376.15 | Book Value | $131,376.15 |
| 47.0179 | Freightliner Truck (VIN MZ6890) | $131,376.15 | Book Value | $131,376.15 |
| 47.0180 | Freightliner Truck (VIN MZ6900) | $131,376.15 | Book Value | $131,376.15 |
| 47.0181 | Freightliner Truck (VIN MZ6902) | Unknown | Book Value | Unknown |
| 47.0182 | Freightliner Truck (VIN MZ6904) | $131,376.15 | Book Value | $131,376.15 |
| 47.0183 | Freightliner Truck (VIN MZ6910) | $131,376.15 | Book Value | $131,376.15 |
| 47.0184 | Freightliner Truck (VIN MZ6915) | $131,376.15 | Book Value | $131,376.15 |
| 47.0185 | Freightliner Truck (VIN MZ6916) | $131,376.15 | Book Value | $131,376.15 |
| 47.0186 | Freightliner Truck (VIN MZ6918) | $131,376.15 | Book Value | $131,376.15 |
| 47.0187 | Freightliner Truck (VIN MZ6920) | $131,376.15 | Book Value | $131,376.15 |
| 47.0188 | Freightliner Truck (VIN MZ6921) | $131,376.15 | Book Value | $131,376.15 |
| 47.0189 | Freightliner Truck (VIN MZ6922) | $131,376.15 | Book Value | $131,376.15 |
| 47.0190 | Freightliner Truck (VIN MZ6923) | $131,376.15 | Book Value | $131,376.15 |
| 47.0191 | Freightliner Truck (VIN MZ6924) | $131,376.15 | Book Value | $131,376.15 |
| 47.0192 | Freightliner Truck (VIN MZ6929) | $131,226.02 | Book Value | $131,226.02 |
| 47.0193 | Freightliner Truck (VIN MZ6930) | $131,226.02 | Book Value | $131,226.02 |
| 47.0194 | Freightliner Truck (VIN MZ6932) | $131,566.02 | Book Value | $131,566.02 |
| 47.0195 | Freightliner Truck (VIN MZ6935) | $131,226.02 | Book Value | $131,226.02 |
| 47.0196 | Freightliner Truck (VIN MZ6936) | $131,226.02 | Book Value | $131,226.02 |
| 47.0197 | Freightliner Truck (VIN MZ6938) | $131,226.02 | Book Value | $131,226.02 |
| 47.0198 | Freightliner Truck (VIN MZ6939) | $131,556.02 | Book Value | $131,556.02 |
| 47.0199 | Freightliner Truck (VIN MZ6940) | $131,566.02 | Book Value | $131,566.02 |
| 47.0200 | Freightliner Truck (VIN MZ6942) | $131,376.15 | Book Value | $131,376.15 |
| 47.0201 | Freightliner Truck (VIN MZ6944) | $131,226.02 | Book Value | $131,226.02 |
| 47.0202 | Freightliner Truck (VIN MZ6946) | $131,226.02 | Book Value | $131,226.02 |
| 47.0203 | Freightliner Truck (VIN MZ6947) | $131,376.15 | Book Value | $131,376.15 |
| 47.0204 | Freightliner Truck (VIN MZ6950) | $131,226.02 | Book Value | $131,226.02 |
| 47.0205 | Freightliner Truck (VIN MZ6951) | $131,226.02 | Book Value | $131,226.02 |
| 47.0206 | Freightliner Truck (VIN MZ6952) | $131,566.02 | Book Value | $131,566.02 |
| 47.0207 | Freightliner Truck (VIN MZ6956) | $131,566.02 | Book Value | $131,566.02 |
| 47.0208 | Freightliner Truck (VIN MZ6958) | $131,226.02 | Book Value | $131,226.02 |
| 47.0209 | Freightliner Truck (VIN MZ6960) | $131,566.02 | Book Value | $131,566.02 |
| 47.0210 | Freightliner Truck (VIN MZ6961) | $131,566.02 | Book Value | $131,566.02 |
| 47.0211 | Freightliner Truck (VIN MZ6962) | $131,566.02 | Book Value | $131,566.02 |
| 47.0212 | Freightliner Truck (VIN MZ6964) | $131,566.02 | Book Value | $131,566.02 |
| 47.0213 | Freightliner Truck (VIN MZ6965) | $131,566.02 | Book Value | $131,566.02 |
| 47.0214 | Freightliner Truck (VIN MZ6967) | $131,566.02 | Book Value | $131,566.02 |
| 47.0215 | Freightliner Truck (VIN MZ6970) | $131,566.02 | Book Value | $131,566.02 |
| 47.0216 | Freightliner Truck (VIN MZ6971) | $131,566.02 | Book Value | $131,566.02 |
| 47.0217 | Freightliner Truck (VIN MZ6971) | Unknown | Book Value | Unknown |
| 47.0218 | Freightliner Truck (VIN MZ6972) | $131,226.02 | Book Value | $131,226.02 |
| 47.0219 | Freightliner Truck (VIN MZ6975) | $131,226.02 | Book Value | $131,226.02 |
| 47.0220 | Freightliner Truck (VIN MZ6977) | $131,566.02 | Book Value | $131,566.02 |
| 47.0221 | Freightliner Truck (VIN MZ6979) | $131,226.02 | Book Value | $131,226.02 |
| 47.0222 | Freightliner Truck (VIN MZ6982) | $131,226.02 | Book Value | $131,226.02 |
| 47.0223 | Freightliner Truck (VIN MZ6983) | $131,566.02 | Book Value | $131,566.02 |
| 47.0224 | Freightliner Truck (VIN MZ6985) | $131,566.02 | Book Value | $131,566.02 |
| 47.0225 | Freightliner Truck (VIN MZ6986) | $131,566.02 | Book Value | $131,566.02 |
| 47.0226 | Freightliner Truck (VIN MZ6987) | $131,226.02 | Book Value | $131,226.02 |
| 47.0227 | Freightliner Truck (VIN MZ6989) | $131,226.02 | Book Value | $131,226.02 |
| 47.0228 | Freightliner Truck (VIN MZ6990) | $131,226.02 | Book Value | $131,226.02 |
| 47.0229 | Freightliner Truck (VIN MZ6991) | $131,226.02 | Book Value | $131,226.02 |
| 47.0230 | Freightliner Truck (VIN MZ6994) | $131,226.02 | Book Value | $131,226.02 |
| 47.0231 | Freightliner Truck (VIN MZ6995) | $131,226.02 | Book Value | $131,226.02 |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0232 | Freightliner Truck (VIN MZ6997) | $131,226.02 | Book Value | $131,226.02 |
| 47.0233 | Freightliner Truck (VIN MZ6998) | $131,226.02 | Book Value | $131,226.02 |
| 47.0234 | Freightliner Truck (VIN MZ6999) | $131,226.02 | Book Value | $131,226.02 |
| 47.0235 | Freightliner Truck (VIN MZ7002) | $131,556.02 | Book Value | $131,556.02 |
| 47.0236 | Freightliner Truck (VIN MZ7004) | $131,226.02 | Book Value | $131,226.02 |
| 47.0237 | Freightliner Truck (VIN MZ7005) | $131,556.02 | Book Value | $131,556.02 |
| 47.0238 | Freightliner Truck (VIN MZ7006) | $131,556.02 | Book Value | $131,556.02 |
| 47.0239 | Freightliner Truck (VIN MZ7007) | $131,226.02 | Book Value | $131,226.02 |
| 47.0240 | Freightliner Truck (VIN MZ7009) | $131,556.02 | Book Value | $131,556.02 |
| 47.0241 | Freightliner Truck (VIN MZ7010) | $131,556.02 | Book Value | $131,556.02 |
| 47.0242 | Freightliner Truck (VIN MZ7011) | Unknown | Book Value | Unknown |
| 47.0243 | Freightliner Truck (VIN MZ7014) | $131,556.02 | Book Value | $131,556.02 |
| 47.0244 | Freightliner Truck (VIN MZ7015) | $131,556.02 | Book Value | $131,556.02 |
| 47.0245 | Freightliner Truck (VIN MZ7016) | $131,556.02 | Book Value | $131,556.02 |
| 47.0246 | Freightliner Truck (VIN MZ7017) | $131,556.02 | Book Value | $131,556.02 |
| 47.0247 | Freightliner Truck (VIN MZ7018) | $131,556.02 | Book Value | $131,556.02 |
| 47.0248 | Freightliner Truck (VIN MZ7021) | $131,556.02 | Book Value | $131,556.02 |
| 47.0249 | Freightliner Truck (VIN MZ7024) | $131,556.02 | Book Value | $131,556.02 |
| 47.0250 | Freightliner Truck (VIN MZ7029) | $131,556.02 | Book Value | $131,556.02 |
| 47.0251 | Freightliner Truck (VIN MZ7030) | $131,556.02 | Book Value | $131,556.02 |
| 47.0252 | Freightliner Truck (VIN MZ7031) | $131,556.02 | Book Value | $131,556.02 |
| 47.0253 | Freightliner Truck (VIN MZ7032) | $131,556.02 | Book Value | $131,556.02 |
| 47.0254 | Freightliner Truck (VIN MZ7033) | $131,556.02 | Book Value | $131,556.02 |
| 47.0255 | Freightliner Truck (VIN MZ7035) | $131,556.02 | Book Value | $131,556.02 |
| 47.0256 | Freightliner Truck (VIN MZ7036) | $131,556.02 | Book Value | $131,556.02 |
| 47.0257 | Freightliner Truck (VIN MZ7038) | $131,556.02 | Book Value | $131,556.02 |
| 47.0258 | Freightliner Truck (VIN MZ7039) | $131,556.02 | Book Value | $131,556.02 |
| 47.0259 | Freightliner Truck (VIN MZ7040) | $131,556.02 | Book Value | $131,556.02 |
| 47.0260 | Freightliner Truck (VIN MZ7041) | $131,556.02 | Book Value | $131,556.02 |
| 47.0261 | Freightliner Truck (VIN MZ7042) | $131,556.02 | Book Value | $131,556.02 |
| 47.0262 | Freightliner Truck (VIN MZ7043) | $131,556.02 | Book Value | $131,556.02 |
| 47.0263 | Freightliner Truck (VIN MZ7044) | $131,556.02 | Book Value | $131,556.02 |
| 47.0264 | Freightliner Truck (VIN MZ7045) | $131,556.02 | Book Value | $131,556.02 |
| 47.0265 | Freightliner Truck (VIN MZ7046) | $131,556.02 | Book Value | $131,556.02 |
| 47.0266 | Freightliner Truck (VIN MZ7047) | $131,556.02 | Book Value | $131,556.02 |
| 47.0267 | Freightliner Truck (VIN MZ7050) | $131,556.02 | Book Value | $131,556.02 |
| 47.0268 | Freightliner Truck (VIN MZ7051) | $131,556.02 | Book Value | $131,556.02 |
| 47.0269 | Freightliner Truck (VIN MZ7053) | Unknown | Book Value | Unknown |
| 47.0270 | Freightliner Truck (VIN MZ7054) | $131,556.02 | Book Value | $131,556.02 |
| 47.0271 | Freightliner Truck (VIN MZ7056) | $131,556.02 | Book Value | $131,556.02 |
| 47.0272 | Freightliner Truck (VIN MZ7058) | $131,556.02 | Book Value | $131,556.02 |
| 47.0273 | Freightliner Truck (VIN MZ7059) | $131,556.02 | Book Value | $131,556.02 |
| 47.0274 | Freightliner Truck (VIN MZ7060) | $131,556.02 | Book Value | $131,556.02 |
| 47.0275 | Freightliner Truck (VIN MZ7061) | $131,556.02 | Book Value | $131,556.02 |
| 47.0276 | Freightliner Truck (VIN MZ7064) | $131,556.02 | Book Value | $131,556.02 |
| 47.0277 | Freightliner Truck (VIN MZ7065) | $131,556.02 | Book Value | $131,556.02 |
| 47.0278 | Freightliner Truck (VIN MZ7066) | $131,556.02 | Book Value | $131,556.02 |
| 47.0279 | Freightliner Truck (VIN MZ7067) | $131,556.02 | Book Value | $131,556.02 |
| 47.0280 | Freightliner Truck (VIN MZ7068) | $131,556.02 | Book Value | $131,556.02 |
| 47.0281 | Freightliner Truck (VIN MZ7071) | $131,446.02 | Book Value | $131,446.02 |
| 47.0282 | Freightliner Truck (VIN MZ7073) | $131,556.02 | Book Value | $131,556.02 |
| 47.0283 | Freightliner Truck (VIN MZ7074) | $131,556.02 | Book Value | $131,556.02 |
| 47.0284 | Freightliner Truck (VIN MZ7075) | $131,556.02 | Book Value | $131,556.02 |
| 47.0285 | Freightliner Truck (VIN MZ7077) | $131,556.02 | Book Value | $131,556.02 |
| 47.0286 | Freightliner Truck (VIN MZ7079) | $131,556.02 | Book Value | $131,556.02 |
| 47.0287 | Freightliner Truck (VIN MZ7080) | $131,556.02 | Book Value | $131,556.02 |
| 47.0288 | Freightliner Truck (VIN MZ7082) | $131,556.02 | Book Value | $131,556.02 |
| 47.0289 | Freightliner Truck (VIN MZ7083) | $131,556.02 | Book Value | $131,556.02 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0290 | Freightliner Truck (VIN MZ7084) | $131,556.02 | Book Value | $131,556.02 |
| 47.0291 | Freightliner Truck (VIN MZ7084) | Unknown | Book Value | Unknown |
| 47.0292 | Freightliner Truck (VIN MZ7086) | $131,556.02 | Book Value | $131,556.02 |
| 47.0293 | Freightliner Truck (VIN MZ7087) | $131,556.02 | Book Value | $131,556.02 |
| 47.0294 | Freightliner Truck (VIN MZ7088) | $131,556.02 | Book Value | $131,556.02 |
| 47.0295 | Freightliner Truck (VIN MZ7089) | Unknown | Book Value | Unknown |
| 47.0296 | Freightliner Truck (VIN MZ7090) | $131,690.11 | Book Value | $131,690.11 |
| 47.0297 | Freightliner Truck (VIN MZ7091) | $131,690.11 | Book Value | $131,690.11 |
| 47.0298 | Freightliner Truck (VIN MZ7093) | $131,690.11 | Book Value | $131,690.11 |
| 47.0299 | Freightliner Truck (VIN MZ7094) | $131,690.11 | Book Value | $131,690.11 |
| 47.0300 | Freightliner Truck (VIN MZ7095) | $131,690.11 | Book Value | $131,690.11 |
| 47.0301 | Freightliner Truck (VIN MZ7096) | $131,690.11 | Book Value | $131,690.11 |
| 47.0302 | Freightliner Truck (VIN MZ7097) | $131,690.11 | Book Value | $131,690.11 |
| 47.0303 | Freightliner Truck (VIN MZ7099) | $131,690.11 | Book Value | $131,690.11 |
| 47.0304 | Freightliner Truck (VIN MZ7100) | $143,266.62 | Book Value | $143,266.62 |
| 47.0305 | Freightliner Truck (VIN MZ7101) | $143,266.62 | Book Value | $143,266.62 |
| 47.0306 | Freightliner Truck (VIN MZ7102) | $143,266.62 | Book Value | $143,266.62 |
| 47.0307 | Freightliner Truck (VIN MZ7104) | $143,266.62 | Book Value | $143,266.62 |
| 47.0308 | Freightliner Truck (VIN MZ7105) | $143,266.62 | Book Value | $143,266.62 |
| 47.0309 | Freightliner Truck (VIN MZ7106) | $143,266.62 | Book Value | $143,266.62 |
| 47.0310 | Freightliner Truck (VIN MZ7107) | $143,266.62 | Book Value | $143,266.62 |
| 47.0311 | Freightliner Truck (VIN MZ7108) | $143,266.62 | Book Value | $143,266.62 |
| 47.0312 | Freightliner Truck (VIN MZ7109) | $143,266.62 | Book Value | $143,266.62 |
| 47.0313 | Freightliner Truck (VIN MZ7110) | $143,266.62 | Book Value | $143,266.62 |
| 47.0314 | Freightliner Truck (VIN MZ7111) | $143,266.62 | Book Value | $143,266.62 |
| 47.0315 | Freightliner Truck (VIN MZ7114) | $143,266.62 | Book Value | $143,266.62 |
| 47.0316 | Freightliner Truck (VIN MZ7115) | $143,266.62 | Book Value | $143,266.62 |
| 47.0317 | Freightliner Truck (VIN MZ7116) | $143,266.62 | Book Value | $143,266.62 |
| 47.0318 | Freightliner Truck (VIN MZ7117) | $143,266.62 | Book Value | $143,266.62 |
| 47.0319 | Freightliner Truck (VIN MZ7118) | $143,266.62 | Book Value | $143,266.62 |
| 47.0320 | Freightliner Truck (VIN MZ7119) | $143,266.62 | Book Value | $143,266.62 |
| 47.0321 | Freightliner Truck (VIN MZ7120) | $143,266.62 | Book Value | $143,266.62 |
| 47.0322 | Freightliner Truck (VIN MZ7121) | $143,266.62 | Book Value | $143,266.62 |
| 47.0323 | Freightliner Truck (VIN MZ7122) | Unknown | Book Value | Unknown |
| 47.0324 | Freightliner Truck (VIN MZ7123) | Unknown | Book Value | Unknown |
| 47.0325 | Freightliner Truck (VIN MZ7124) | Unknown | Book Value | Unknown |
| 47.0326 | Freightliner Truck (VIN MZ7125) | Unknown | Book Value | Unknown |
| 47.0327 | Freightliner Truck (VIN MZ7126) | Unknown | Book Value | Unknown |
| 47.0328 | Freightliner Truck (VIN MZ7127) | Unknown | Book Value | Unknown |
| 47.0329 | Freightliner Truck (VIN MZ7128) | Unknown | Book Value | Unknown |
| 47.0330 | Freightliner Truck (VIN MZ7130) | Unknown | Book Value | Unknown |
| 47.0331 | Freightliner Truck (VIN MZ7132) | Unknown | Book Value | Unknown |
| 47.0332 | Freightliner Truck (VIN MZ7133) | Unknown | Book Value | Unknown |
| 47.0333 | Freightliner Truck (VIN MZ7134) | Unknown | Book Value | Unknown |
| 47.0334 | Freightliner Truck (VIN MZ7135) | Unknown | Book Value | Unknown |
| 47.0335 | Freightliner Truck (VIN MZ7136) | Unknown | Book Value | Unknown |
| 47.0336 | Freightliner Truck (VIN MZ7137) | $132,006.02 | Book Value | $132,006.02 |
| 47.0337 | Freightliner Truck (VIN MZ7139) | Unknown | Book Value | Unknown |
| 47.0338 | Freightliner Truck (VIN MZ7140) | Unknown | Book Value | Unknown |
| 47.0339 | Freightliner Truck (VIN MZ7141) | $132,006.02 | Book Value | $132,006.02 |
| 47.0340 | Freightliner Truck (VIN MZ7142) | Unknown | Book Value | Unknown |
| 47.0341 | Freightliner Truck (VIN MZ7143) | $132,006.02 | Book Value | $132,006.02 |
| 47.0342 | Freightliner Truck (VIN MZ7144) | Unknown | Book Value | Unknown |
| 47.0343 | Freightliner Truck (VIN MZ7145) | Unknown | Book Value | Unknown |
| 47.0344 | Freightliner Truck (VIN MZ7146) | Unknown | Book Value | Unknown |
| 47.0345 | Freightliner Truck (VIN MZ7151) | Unknown | Book Value | Unknown |
| 47.0346 | Freightliner Truck (VIN MZ7152) | Unknown | Book Value | Unknown |
| 47.0347 | Freightliner Truck (VIN MZ7153) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0348 | Freightliner Truck (VIN MZ7155) | Unknown | Book Value | Unknown |
| 47.0349 | Freightliner Truck (VIN MZ7156) | Unknown | Book Value | Unknown |
| 47.0350 | Freightliner Truck (VIN MZ7158) | Unknown | Book Value | Unknown |
| 47.0351 | Freightliner Truck (VIN MZ7160) | $135,449.78 | Book Value | $135,449.78 |
| 47.0352 | Freightliner Truck (VIN MZ7163) | Unknown | Book Value | Unknown |
| 47.0353 | Freightliner Truck (VIN MZ7164) | $135,449.78 | Book Value | $135,449.78 |
| 47.0354 | Freightliner Truck (VIN MZ7166) | $131,226.02 | Book Value | $131,226.02 |
| 47.0355 | Freightliner Truck (VIN MZ7167) | $131,226.02 | Book Value | $131,226.02 |
| 47.0356 | Freightliner Truck (VIN MZ7168) | $131,226.02 | Book Value | $131,226.02 |
| 47.0357 | Freightliner Truck (VIN MZ7169) | $131,226.02 | Book Value | $131,226.02 |
| 47.0358 | Freightliner Truck (VIN MZ7170) | $131,226.02 | Book Value | $131,226.02 |
| 47.0359 | Freightliner Truck (VIN MZ7171) | $131,226.02 | Book Value | $131,226.02 |
| 47.0360 | Freightliner Truck (VIN MZ7173) | $131,226.02 | Book Value | $131,226.02 |
| 47.0361 | Freightliner Truck (VIN MZ7174) | $131,226.02 | Book Value | $131,226.02 |
| 47.0362 | Freightliner Truck (VIN MZ7175) | $131,556.02 | Book Value | $131,556.02 |
| 47.0363 | Freightliner Truck (VIN MZ7176) | $131,556.02 | Book Value | $131,556.02 |
| 47.0364 | Freightliner Truck (VIN MZ7178) | $131,556.02 | Book Value | $131,556.02 |
| 47.0365 | Freightliner Truck (VIN MZ7179) | $131,556.02 | Book Value | $131,556.02 |
| 47.0366 | Freightliner Truck (VIN MZ7182) | $131,556.02 | Book Value | $131,556.02 |
| 47.0367 | Freightliner Truck (VIN MZ7186) | $131,556.02 | Book Value | $131,556.02 |
| 47.0368 | Freightliner Truck (VIN MZ7187) | $131,556.02 | Book Value | $131,556.02 |
| 47.0369 | Freightliner Truck (VIN MZ7188) | $131,556.02 | Book Value | $131,556.02 |
| 47.0370 | Freightliner Truck (VIN MZ7189) | $131,556.02 | Book Value | $131,556.02 |
| 47.0371 | Freightliner Truck (VIN MZ7191) | $131,556.02 | Book Value | $131,556.02 |
| 47.0372 | Freightliner Truck (VIN MZ7193) | $131,556.02 | Book Value | $131,556.02 |
| 47.0373 | Freightliner Truck (VIN MZ7194) | $131,556.02 | Book Value | $131,556.02 |
| 47.0374 | Freightliner Truck (VIN NF1525) | $134,026.02 | Book Value | $134,026.02 |
| 47.0375 | Freightliner Truck (VIN NF1526) | $134,026.02 | Book Value | $134,026.02 |
| 47.0376 | Freightliner Truck (VIN NF1527) | $134,026.02 | Book Value | $134,026.02 |
| 47.0377 | Freightliner Truck (VIN NF1528) | $134,026.02 | Book Value | $134,026.02 |
| 47.0378 | Freightliner Truck (VIN NF1529) | $134,026.02 | Book Value | $134,026.02 |
| 47.0379 | Freightliner Truck (VIN NF1530) | $134,026.02 | Book Value | $134,026.02 |
| 47.0380 | Freightliner Truck (VIN NF1531) | Unknown | Book Value | Unknown |
| 47.0381 | Freightliner Truck (VIN NF1533) | $134,026.02 | Book Value | $134,026.02 |
| 47.0382 | Freightliner Truck (VIN NF1535) | $134,436.02 | Book Value | $134,436.02 |
| 47.0383 | Freightliner Truck (VIN NF1536) | $134,026.02 | Book Value | $134,026.02 |
| 47.0384 | Freightliner Truck (VIN NF1537) | $134,436.02 | Book Value | $134,436.02 |
| 47.0385 | Freightliner Truck (VIN NF1538) | $131,907.02 | Book Value | $131,907.02 |
| 47.0386 | Freightliner Truck (VIN NF1539) | $134,026.02 | Book Value | $134,026.02 |
| 47.0387 | Freightliner Truck (VIN NF1540) | $134,436.02 | Book Value | $134,436.02 |
| 47.0388 | Freightliner Truck (VIN NF1541) | $134,436.02 | Book Value | $134,436.02 |
| 47.0389 | Freightliner Truck (VIN NF1542) | $134,026.02 | Book Value | $134,026.02 |
| 47.0390 | Freightliner Truck (VIN NF1543) | $134,026.02 | Book Value | $134,026.02 |
| 47.0391 | Freightliner Truck (VIN NF1544) | $134,026.02 | Book Value | $134,026.02 |
| 47.0392 | Freightliner Truck (VIN NF1545) | Unknown | Book Value | Unknown |
| 47.0393 | Freightliner Truck (VIN NF1546) | $131,907.02 | Book Value | $131,907.02 |
| 47.0394 | Freightliner Truck (VIN NF1547) | $134,026.02 | Book Value | $134,026.02 |
| 47.0395 | Freightliner Truck (VIN NF1550) | Unknown | Book Value | Unknown |
| 47.0396 | Freightliner Truck (VIN NF1552) | $134,436.02 | Book Value | $134,436.02 |
| 47.0397 | Freightliner Truck (VIN NF1553) | $134,026.02 | Book Value | $134,026.02 |
| 47.0398 | Freightliner Truck (VIN NF1554) | $134,026.02 | Book Value | $134,026.02 |
| 47.0399 | Freightliner Truck (VIN NF1555) | $134,026.02 | Book Value | $134,026.02 |
| 47.0400 | Freightliner Truck (VIN NF1556) | $134,026.02 | Book Value | $134,026.02 |
| 47.0401 | Freightliner Truck (VIN NF1557) | Unknown | Book Value | Unknown |
| 47.0402 | Freightliner Truck (VIN NF1559) | Unknown | Book Value | Unknown |
| 47.0403 | Freightliner Truck (VIN NF1560) | Unknown | Book Value | Unknown |
| 47.0404 | Freightliner Truck (VIN NF1561) | Unknown | Book Value | Unknown |
| 47.0405 | Freightliner Truck (VIN NF1562) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0406 | Freightliner Truck (VIN NF1563) | $131,376.02 | Book Value | $131,376.02 |
| 47.0407 | Freightliner Truck (VIN NF1564) | Unknown | Book Value | Unknown |
| 47.0408 | Freightliner Truck (VIN NF1565) | $131,376.02 | Book Value | $131,376.02 |
| 47.0409 | Freightliner Truck (VIN NF1566) | $131,376.02 | Book Value | $131,376.02 |
| 47.0410 | Freightliner Truck (VIN NF1571) | $131,907.02 | Book Value | $131,907.02 |
| 47.0411 | Freightliner Truck (VIN NF1572) | $134,436.02 | Book Value | $134,436.02 |
| 47.0412 | Freightliner Truck (VIN NF1573) | $134,436.02 | Book Value | $134,436.02 |
| 47.0413 | Freightliner Truck (VIN NF1574) | $131,376.02 | Book Value | $131,376.02 |
| 47.0414 | Freightliner Truck (VIN NF1575) | $134,436.02 | Book Value | $134,436.02 |
| 47.0415 | Freightliner Truck (VIN NF1578) | $134,436.02 | Book Value | $134,436.02 |
| 47.0416 | Freightliner Truck (VIN NF1579) | $131,907.02 | Book Value | $131,907.02 |
| 47.0417 | Freightliner Truck (VIN NF1580) | $134,436.02 | Book Value | $134,436.02 |
| 47.0418 | Freightliner Truck (VIN NF1583) | $131,907.02 | Book Value | $131,907.02 |
| 47.0419 | Freightliner Truck (VIN NF1584) | $131,907.02 | Book Value | $131,907.02 |
| 47.0420 | Freightliner Truck (VIN NF1585) | $135,806.02 | Book Value | $135,806.02 |
| 47.0421 | Freightliner Truck (VIN NF1586) | $134,436.02 | Book Value | $134,436.02 |
| 47.0422 | Freightliner Truck (VIN NF1587) | $134,436.02 | Book Value | $134,436.02 |
| 47.0423 | Freightliner Truck (VIN NF1588) | $135,806.02 | Book Value | $135,806.02 |
| 47.0424 | Freightliner Truck (VIN NF1589) | $135,806.02 | Book Value | $135,806.02 |
| 47.0425 | Freightliner Truck (VIN NF1590) | $135,806.02 | Book Value | $135,806.02 |
| 47.0426 | Freightliner Truck (VIN NF1592) | $135,126.02 | Book Value | $135,126.02 |
| 47.0427 | Freightliner Truck (VIN NF1593) | $134,436.02 | Book Value | $134,436.02 |
| 47.0428 | Freightliner Truck (VIN NF1594) | $135,806.02 | Book Value | $135,806.02 |
| 47.0429 | Freightliner Truck (VIN NF1595) | $135,806.02 | Book Value | $135,806.02 |
| 47.0430 | Freightliner Truck (VIN NF1596) | $135,806.02 | Book Value | $135,806.02 |
| 47.0431 | Freightliner Truck (VIN NF1599) | $134,436.02 | Book Value | $134,436.02 |
| 47.0432 | Freightliner Truck (VIN NF1602) | $134,436.02 | Book Value | $134,436.02 |
| 47.0433 | Freightliner Truck (VIN NF1603) | $135,126.02 | Book Value | $135,126.02 |
| 47.0434 | Freightliner Truck (VIN NF1604) | $134,436.02 | Book Value | $134,436.02 |
| 47.0435 | Freightliner Truck (VIN NF1605) | $134,436.02 | Book Value | $134,436.02 |
| 47.0436 | Freightliner Truck (VIN NF1606) | $135,126.02 | Book Value | $135,126.02 |
| 47.0437 | Freightliner Truck (VIN NF1607) | $134,436.02 | Book Value | $134,436.02 |
| 47.0438 | Freightliner Truck (VIN NF1609) | $134,436.02 | Book Value | $134,436.02 |
| 47.0439 | Freightliner Truck (VIN NF1610) | $134,436.02 | Book Value | $134,436.02 |
| 47.0440 | Freightliner Truck (VIN NF1611) | $134,436.02 | Book Value | $134,436.02 |
| 47.0441 | Freightliner Truck (VIN NF1612) | Unknown | Book Value | Unknown |
| 47.0442 | Freightliner Truck (VIN NF1613) | $136,012.27 | Book Value | $136,012.27 |
| 47.0443 | Freightliner Truck (VIN NF1615) | $136,012.27 | Book Value | $136,012.27 |
| 47.0444 | Freightliner Truck (VIN NF1616) | $135,806.02 | Book Value | $135,806.02 |
| 47.0445 | Freightliner Truck (VIN NF1617) | $136,012.27 | Book Value | $136,012.27 |
| 47.0446 | Freightliner Truck (VIN NF1618) | $136,012.27 | Book Value | $136,012.27 |
| 47.0447 | Freightliner Truck (VIN NF1619) | $135,806.02 | Book Value | $135,806.02 |
| 47.0448 | Freightliner Truck (VIN NF1620) | $134,436.02 | Book Value | $134,436.02 |
| 47.0449 | Freightliner Truck (VIN NF1621) | $134,436.02 | Book Value | $134,436.02 |
| 47.0450 | Freightliner Truck (VIN NF1622) | $134,436.02 | Book Value | $134,436.02 |
| 47.0451 | Freightliner Truck (VIN NF1623) | $135,806.02 | Book Value | $135,806.02 |
| 47.0452 | Freightliner Truck (VIN NF1624) | $136,012.27 | Book Value | $136,012.27 |
| 47.0453 | Freightliner Truck (VIN NF1625) | $136,012.27 | Book Value | $136,012.27 |
| 47.0454 | Freightliner Truck (VIN NF1626) | $136,012.27 | Book Value | $136,012.27 |
| 47.0455 | Freightliner Truck (VIN NF1627) | $134,436.02 | Book Value | $134,436.02 |
| 47.0456 | Freightliner Truck (VIN NF1629) | $135,806.02 | Book Value | $135,806.02 |
| 47.0457 | Freightliner Truck (VIN NF1630) | $135,806.02 | Book Value | $135,806.02 |
| 47.0458 | Freightliner Truck (VIN NF1631) | $135,806.02 | Book Value | $135,806.02 |
| 47.0459 | Freightliner Truck (VIN NF1632) | Unknown | Book Value | Unknown |
| 47.0460 | Freightliner Truck (VIN NF1634) | $136,012.27 | Book Value | $136,012.27 |
| 47.0461 | Freightliner Truck (VIN NF1635) | $134,436.02 | Book Value | $134,436.02 |
| 47.0462 | Freightliner Truck (VIN NF1636) | $134,436.02 | Book Value | $134,436.02 |
| 47.0463 | Freightliner Truck (VIN NF1637) | $135,126.02 | Book Value | $135,126.02 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0464 | Freightliner Truck (VIN NF1639) | $134,436.02 | Book Value | $134,436.02 |
| 47.0465 | Freightliner Truck (VIN NF1640) | $135,806.02 | Book Value | $135,806.02 |
| 47.0466 | Freightliner Truck (VIN NF1641) | $136,012.27 | Book Value | $136,012.27 |
| 47.0467 | Freightliner Truck (VIN NF1642) | $136,012.27 | Book Value | $136,012.27 |
| 47.0468 | Freightliner Truck (VIN NF1643) | $136,012.27 | Book Value | $136,012.27 |
| 47.0469 | Freightliner Truck (VIN NF1644) | $135,806.02 | Book Value | $135,806.02 |
| 47.0470 | Freightliner Truck (VIN NF1645) | $136,012.27 | Book Value | $136,012.27 |
| 47.0471 | Freightliner Truck (VIN NF1647) | $135,806.02 | Book Value | $135,806.02 |
| 47.0472 | Freightliner Truck (VIN NF1648) | $135,126.02 | Book Value | $135,126.02 |
| 47.0473 | Freightliner Truck (VIN NF1649) | $134,436.02 | Book Value | $134,436.02 |
| 47.0474 | Freightliner Truck (VIN NF1650) | $134,436.02 | Book Value | $134,436.02 |
| 47.0475 | Freightliner Truck (VIN NF1651) | $134,436.02 | Book Value | $134,436.02 |
| 47.0476 | Freightliner Truck (VIN NF1652) | $134,436.02 | Book Value | $134,436.02 |
| 47.0477 | Freightliner Truck (VIN NF1653) | Unknown | Book Value | Unknown |
| 47.0478 | Freightliner Truck (VIN NF1654) | Unknown | Book Value | Unknown |
| 47.0479 | Freightliner Truck (VIN NF1655) | $135,806.02 | Book Value | $135,806.02 |
| 47.0480 | Freightliner Truck (VIN NF1657) | $135,126.02 | Book Value | $135,126.02 |
| 47.0481 | Freightliner Truck (VIN NF1658) | $135,126.02 | Book Value | $135,126.02 |
| 47.0482 | Freightliner Truck (VIN NF1659) | $135,126.02 | Book Value | $135,126.02 |
| 47.0483 | Freightliner Truck (VIN NV7202) | $133,287.90 | Book Value | $133,287.90 |
| 47.0484 | Freightliner Truck (VIN NV7208) | $133,287.90 | Book Value | $133,287.90 |
| 47.0485 | Freightliner Truck (VIN NV7211) | $133,287.90 | Book Value | $133,287.90 |
| 47.0486 | Freightliner Truck (VIN NV7214) | $133,287.90 | Book Value | $133,287.90 |
| 47.0487 | Freightliner Truck (VIN NV7215) | $133,287.90 | Book Value | $133,287.90 |
| 47.0488 | Freightliner Truck (VIN NV7216) | $133,287.90 | Book Value | $133,287.90 |
| 47.0489 | Freightliner Truck (VIN NV7218) | $133,287.90 | Book Value | $133,287.90 |
| 47.0490 | Freightliner Truck (VIN NV7219) | $133,287.90 | Book Value | $133,287.90 |
| 47.0491 | Freightliner Truck (VIN NV7221) | $133,287.90 | Book Value | $133,287.90 |
| 47.0492 | Freightliner Truck (VIN NV7225) | $133,401.90 | Book Value | $133,401.90 |
| 47.0493 | Freightliner Truck (VIN NV7226) | $133,287.90 | Book Value | $133,287.90 |
| 47.0494 | Freightliner Truck (VIN NV7227) | $133,287.90 | Book Value | $133,287.90 |
| 47.0495 | Freightliner Truck (VIN NV7228) | $133,287.90 | Book Value | $133,287.90 |
| 47.0496 | Freightliner Truck (VIN NV7230) | $133,287.90 | Book Value | $133,287.90 |
| 47.0497 | Freightliner Truck (VIN NV7232) | $133,287.90 | Book Value | $133,287.90 |
| 47.0498 | Freightliner Truck (VIN NV7233) | $133,287.90 | Book Value | $133,287.90 |
| 47.0499 | Freightliner Truck (VIN NV7237) | $133,287.90 | Book Value | $133,287.90 |
| 47.0500 | Freightliner Truck (VIN NV7238) | $133,287.90 | Book Value | $133,287.90 |
| 47.0501 | Freightliner Truck (VIN NV7239) | $134,809.90 | Book Value | $134,809.90 |
| 47.0502 | Freightliner Truck (VIN NV7240) | $133,287.90 | Book Value | $133,287.90 |
| 47.0503 | Freightliner Truck (VIN NV7241) | $133,287.90 | Book Value | $133,287.90 |
| 47.0504 | Freightliner Truck (VIN NV7242) | $134,809.90 | Book Value | $134,809.90 |
| 47.0505 | Freightliner Truck (VIN NV7243) | $133,287.90 | Book Value | $133,287.90 |
| 47.0506 | Freightliner Truck (VIN NV7244) | $133,287.90 | Book Value | $133,287.90 |
| 47.0507 | Freightliner Truck (VIN NV7245) | $133,287.90 | Book Value | $133,287.90 |
| 47.0508 | Freightliner Truck (VIN NV7246) | $133,401.90 | Book Value | $133,401.90 |
| 47.0509 | Freightliner Truck (VIN NV7249) | $133,401.90 | Book Value | $133,401.90 |
| 47.0510 | Freightliner Truck (VIN NV7251) | $133,401.90 | Book Value | $133,401.90 |
| 47.0511 | Freightliner Truck (VIN NV7252) | $133,401.90 | Book Value | $133,401.90 |
| 47.0512 | Freightliner Truck (VIN NV7254) | $134,809.90 | Book Value | $134,809.90 |
| 47.0513 | Freightliner Truck (VIN NV7255) | $134,809.90 | Book Value | $134,809.90 |
| 47.0514 | Freightliner Truck (VIN NV7256) | $134,809.90 | Book Value | $134,809.90 |
| 47.0515 | Freightliner Truck (VIN NV7257) | $134,809.90 | Book Value | $134,809.90 |
| 47.0516 | Freightliner Truck (VIN NV7259) | $134,809.90 | Book Value | $134,809.90 |
| 47.0517 | Freightliner Truck (VIN NV7260) | $134,809.90 | Book Value | $134,809.90 |
| 47.0518 | Freightliner Truck (VIN NV7261) | $134,809.90 | Book Value | $134,809.90 |
| 47.0519 | Freightliner Truck (VIN NV7262) | $134,809.90 | Book Value | $134,809.90 |
| 47.0520 | Freightliner Truck (VIN NV7263) | $134,809.90 | Book Value | $134,809.90 |
| 47.0521 | Freightliner Truck (VIN NV7264) | $134,809.90 | Book Value | $134,809.90 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0522 | Freightliner Truck (VIN NV7265) | $134,809.90 | Book Value | $134,809.90 |
| 47.0523 | Freightliner Truck (VIN NV7266) | $134,809.90 | Book Value | $134,809.90 |
| 47.0524 | Freightliner Truck (VIN NV7267) | $134,809.90 | Book Value | $134,809.90 |
| 47.0525 | Freightliner Truck (VIN NV7268) | $134,809.90 | Book Value | $134,809.90 |
| 47.0526 | Freightliner Truck (VIN NV7269) | $134,809.90 | Book Value | $134,809.90 |
| 47.0527 | Freightliner Truck (VIN NV9430) | $149,195.30 | Book Value | $149,195.30 |
| 47.0528 | Freightliner Truck (VIN NV9431) | $149,195.30 | Book Value | $149,195.30 |
| 47.0529 | Freightliner Truck (VIN NV9434) | $149,214.65 | Book Value | $149,214.65 |
| 47.0530 | Freightliner Truck (VIN NV9435) | $149,195.30 | Book Value | $149,195.30 |
| 47.0531 | Freightliner Truck (VIN NV9437) | $149,195.30 | Book Value | $149,195.30 |
| 47.0532 | Freightliner Truck (VIN NV9438) | $149,214.65 | Book Value | $149,214.65 |
| 47.0533 | Freightliner Truck (VIN NV9439) | $149,195.30 | Book Value | $149,195.30 |
| 47.0534 | Freightliner Truck (VIN NV9440) | Unknown | Book Value | Unknown |
| 47.0535 | Freightliner Truck (VIN NV9442) | $149,195.30 | Book Value | $149,195.30 |
| 47.0536 | Freightliner Truck (VIN NV9443) | $149,195.30 | Book Value | $149,195.30 |
| 47.0537 | Freightliner Truck (VIN NV9444) | $149,195.30 | Book Value | $149,195.30 |
| 47.0538 | Freightliner Truck (VIN NV9446) | $149,214.65 | Book Value | $149,214.65 |
| 47.0539 | Freightliner Truck (VIN NV9447) | $149,195.30 | Book Value | $149,195.30 |
| 47.0540 | Freightliner Truck (VIN NV9448) | $149,195.30 | Book Value | $149,195.30 |
| 47.0541 | Freightliner Truck (VIN NV9450) | $149,195.30 | Book Value | $149,195.30 |
| 47.0542 | Freightliner Truck (VIN NV9451) | $149,195.30 | Book Value | $149,195.30 |
| 47.0543 | Freightliner Truck (VIN NV9452) | $149,195.30 | Book Value | $149,195.30 |
| 47.0544 | Freightliner Truck (VIN NV9453) | $149,195.30 | Book Value | $149,195.30 |
| 47.0545 | Freightliner Truck (VIN NV9454) | $149,195.30 | Book Value | $149,195.30 |
| 47.0546 | Freightliner Truck (VIN NV9456) | $149,195.30 | Book Value | $149,195.30 |
| 47.0547 | Freightliner Truck (VIN NV9457) | $149,195.30 | Book Value | $149,195.30 |
| 47.0548 | Freightliner Truck (VIN NV9459) | $149,214.65 | Book Value | $149,214.65 |
| 47.0549 | Freightliner Truck (VIN NV9460) | $149,195.30 | Book Value | $149,195.30 |
| 47.0550 | Freightliner Truck (VIN NV9461) | $149,195.30 | Book Value | $149,195.30 |
| 47.0551 | Freightliner Truck (VIN NV9462) | $149,195.30 | Book Value | $149,195.30 |
| 47.0552 | Freightliner Truck (VIN NV9463) | $149,214.65 | Book Value | $149,214.65 |
| 47.0553 | Freightliner Truck (VIN NV9465) | $149,195.30 | Book Value | $149,195.30 |
| 47.0554 | Freightliner Truck (VIN NV9466) | $149,214.65 | Book Value | $149,214.65 |
| 47.0555 | Freightliner Truck (VIN NV9467) | $149,214.65 | Book Value | $149,214.65 |
| 47.0556 | Freightliner Truck (VIN NV9468) | $149,195.30 | Book Value | $149,195.30 |
| 47.0557 | Freightliner Truck (VIN NV9469) | $149,195.30 | Book Value | $149,195.30 |
| 47.0558 | Freightliner Truck (VIN NV9470) | $149,214.65 | Book Value | $149,214.65 |
| 47.0559 | Freightliner Truck (VIN NV9471) | $149,195.30 | Book Value | $149,195.30 |
| 47.0560 | Freightliner Truck (VIN NV9472) | $149,214.65 | Book Value | $149,214.65 |
| 47.0561 | Freightliner Truck (VIN NV9473) | $149,214.65 | Book Value | $149,214.65 |
| 47.0562 | Freightliner Truck (VIN NV9474) | $149,214.65 | Book Value | $149,214.65 |
| 47.0563 | Freightliner Truck (VIN NV9475) | $149,214.65 | Book Value | $149,214.65 |
| 47.0564 | Freightliner Truck (VIN NV9476) | $149,214.65 | Book Value | $149,214.65 |
| 47.0565 | Freightliner Truck (VIN NV9477) | $157,371.30 | Book Value | $157,371.30 |
| 47.0566 | Freightliner Truck (VIN NV9478) | $149,214.65 | Book Value | $149,214.65 |
| 47.0567 | Freightliner Truck (VIN NV9479) | $149,195.30 | Book Value | $149,195.30 |
| 47.0568 | Freightliner Truck (VIN NV9505) | $157,425.50 | Book Value | $157,425.50 |
| 47.0569 | Freightliner Truck (VIN NV9506) | $157,425.50 | Book Value | $157,425.50 |
| 47.0570 | Freightliner Truck (VIN NV9507) | $157,425.50 | Book Value | $157,425.50 |
| 47.0571 | Freightliner Truck (VIN NV9508) | $157,425.50 | Book Value | $157,425.50 |
| 47.0572 | Freightliner Truck (VIN NV9509) | $157,371.30 | Book Value | $157,371.30 |
| 47.0573 | Freightliner Truck (VIN NV9510) | $157,425.50 | Book Value | $157,425.50 |
| 47.0574 | Freightliner Truck (VIN NV9511) | $157,371.30 | Book Value | $157,371.30 |
| 47.0575 | Freightliner Truck (VIN NV9513) | $157,371.30 | Book Value | $157,371.30 |
| 47.0576 | Freightliner Truck (VIN NV9514) | $157,462.90 | Book Value | $157,462.90 |
| 47.0577 | Freightliner Truck (VIN NV9515) | $157,371.30 | Book Value | $157,371.30 |
| 47.0578 | Freightliner Truck (VIN NV9516) | $157,371.30 | Book Value | $157,371.30 |
| 47.0579 | Freightliner Truck (VIN NV9517) | $157,371.30 | Book Value | $157,371.30 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0580 | Freightliner Truck (VIN NV9519) | $157,371.30 | Book Value | $157,371.30 |
| 47.0581 | Freightliner Truck (VIN NV9520) | $157,371.30 | Book Value | $157,371.30 |
| 47.0582 | Freightliner Truck (VIN NV9521) | $157,371.30 | Book Value | $157,371.30 |
| 47.0583 | Freightliner Truck (VIN NV9522) | $157,371.30 | Book Value | $157,371.30 |
| 47.0584 | Freightliner Truck (VIN NV9523) | $157,371.30 | Book Value | $157,371.30 |
| 47.0585 | Freightliner Truck (VIN NV9524) | $157,371.30 | Book Value | $157,371.30 |
| 47.0586 | Freightliner Truck (VIN NV9525) | $157,425.50 | Book Value | $157,425.50 |
| 47.0587 | Freightliner Truck (VIN NV9526) | $157,425.50 | Book Value | $157,425.50 |
| 47.0588 | Freightliner Truck (VIN NV9527) | $157,425.50 | Book Value | $157,425.50 |
| 47.0589 | Freightliner Truck (VIN NV9528) | $157,371.30 | Book Value | $157,371.30 |
| 47.0590 | Freightliner Truck (VIN NV9529) | $157,371.30 | Book Value | $157,371.30 |
| 47.0591 | Freightliner Truck (VIN NV9530) | $157,371.30 | Book Value | $157,371.30 |
| 47.0592 | Freightliner Truck (VIN NV9531) | $157,371.30 | Book Value | $157,371.30 |
| 47.0593 | Freightliner Truck (VIN NV9532) | $157,371.30 | Book Value | $157,371.30 |
| 47.0594 | Freightliner Truck (VIN NV9533) | $157,371.30 | Book Value | $157,371.30 |
| 47.0595 | Freightliner Truck (VIN NV9534) | $157,371.30 | Book Value | $157,371.30 |
| 47.0596 | Freightliner Truck (VIN NV9535) | $157,371.30 | Book Value | $157,371.30 |
| 47.0597 | Freightliner Truck (VIN NV9536) | $157,371.30 | Book Value | $157,371.30 |
| 47.0598 | Freightliner Truck (VIN NV9537) | $157,371.30 | Book Value | $157,371.30 |
| 47.0599 | Freightliner Truck (VIN NV9540) | $157,371.30 | Book Value | $157,371.30 |
| 47.0600 | Freightliner Truck (VIN NV9541) | $157,371.30 | Book Value | $157,371.30 |
| 47.0601 | Freightliner Truck (VIN NV9542) | $157,371.30 | Book Value | $157,371.30 |
| 47.0602 | Freightliner Truck (VIN NV9543) | $157,371.30 | Book Value | $157,371.30 |
| 47.0603 | Freightliner Truck (VIN NV9545) | $157,371.30 | Book Value | $157,371.30 |
| 47.0604 | Freightliner Truck (VIN NV9546) | $157,371.30 | Book Value | $157,371.30 |
| 47.0605 | Freightliner Truck (VIN NV9547) | $157,371.30 | Book Value | $157,371.30 |
| 47.0606 | Freightliner Truck (VIN NV9549) | $157,371.30 | Book Value | $157,371.30 |
| 47.0607 | Freightliner Truck (VIN NV9550) | $157,371.30 | Book Value | $157,371.30 |
| 47.0608 | Freightliner Truck (VIN NV9551) | $157,371.30 | Book Value | $157,371.30 |
| 47.0609 | Freightliner Truck (VIN NV9552) | $157,462.90 | Book Value | $157,462.90 |
| 47.0610 | Freightliner Truck (VIN NV9553) | $157,371.30 | Book Value | $157,371.30 |
| 47.0611 | Freightliner Truck (VIN NV9614) | $157,371.30 | Book Value | $157,371.30 |
| 47.0612 | Freightliner Truck (VIN NV9615) | $157,371.30 | Book Value | $157,371.30 |
| 47.0613 | Freightliner Truck (VIN NV9616) | $157,371.30 | Book Value | $157,371.30 |
| 47.0614 | Freightliner Truck (VIN NV9617) | $157,371.30 | Book Value | $157,371.30 |
| 47.0615 | Freightliner Truck (VIN NV9618) | $157,371.30 | Book Value | $157,371.30 |
| 47.0616 | Freightliner Truck (VIN NV9627) | $157,462.90 | Book Value | $157,462.90 |
| 47.0617 | Freightliner Truck (VIN NV9628) | $158,853.30 | Book Value | $158,853.30 |
| 47.0618 | Freightliner Truck (VIN NV9629) | $158,853.30 | Book Value | $158,853.30 |
| 47.0619 | Freightliner Truck (VIN NV9631) | $158,853.30 | Book Value | $158,853.30 |
| 47.0620 | Freightliner Truck (VIN NV9634) | $157,462.90 | Book Value | $157,462.90 |
| 47.0621 | Freightliner Truck (VIN NV9638) | $157,371.30 | Book Value | $157,371.30 |
| 47.0622 | Freightliner Truck (VIN NV9639) | $157,462.90 | Book Value | $157,462.90 |
| 47.0623 | Freightliner Truck (VIN NV9641) | $157,462.90 | Book Value | $157,462.90 |
| 47.0624 | Freightliner Truck (VIN NV9642) | $157,371.30 | Book Value | $157,371.30 |
| 47.0625 | Freightliner Truck (VIN NV9643) | $157,371.30 | Book Value | $157,371.30 |
| 47.0626 | Freightliner Truck (VIN NV9644) | $157,462.90 | Book Value | $157,462.90 |
| 47.0627 | Freightliner Truck (VIN NV9645) | $157,371.30 | Book Value | $157,371.30 |
| 47.0628 | Freightliner Truck (VIN NV9646) | $157,462.90 | Book Value | $157,462.90 |
| 47.0629 | Freightliner Truck (VIN NV9647) | $158,853.30 | Book Value | $158,853.30 |
| 47.0630 | Freightliner Truck (VIN NV9648) | $157,371.30 | Book Value | $157,371.30 |
| 47.0631 | Freightliner Truck (VIN NV9649) | $157,462.90 | Book Value | $157,462.90 |
| 47.0632 | Freightliner Truck (VIN NV9650) | $157,371.30 | Book Value | $157,371.30 |
| 47.0633 | Freightliner Truck (VIN NV9651) | $157,462.90 | Book Value | $157,462.90 |
| 47.0634 | Freightliner Truck (VIN NV9652) | $157,462.90 | Book Value | $157,462.90 |
| 47.0635 | Freightliner Truck (VIN NV9653) | $157,462.90 | Book Value | $157,462.90 |
| 47.0636 | Freightliner Truck (VIN NV9654) | $157,462.90 | Book Value | $157,462.90 |
| 47.0637 | Freightliner Truck (VIN NV9655) | $157,462.90 | Book Value | $157,462.90 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0638 | Freightliner Truck (VIN NV9656) | $157,371.30 | Book Value | $157,371.30 |
| 47.0639 | Freightliner Truck (VIN NV9657) | $157,462.90 | Book Value | $157,462.90 |
| 47.0640 | Freightliner Truck (VIN NV9658) | $157,462.90 | Book Value | $157,462.90 |
| 47.0641 | Freightliner Truck (VIN NV9659) | $157,462.90 | Book Value | $157,462.90 |
| 47.0642 | Freightliner Truck (VIN NV9660) | $157,462.90 | Book Value | $157,462.90 |
| 47.0643 | Freightliner Truck (VIN NV9661) | $157,462.90 | Book Value | $157,462.90 |
| 47.0644 | Freightliner Truck (VIN NV9663) | $157,462.90 | Book Value | $157,462.90 |
| 47.0645 | Freightliner Truck (VIN NV9665) | $157,371.30 | Book Value | $157,371.30 |
| 47.0646 | Freightliner Truck (VIN NV9666) | $157,371.30 | Book Value | $157,371.30 |
| 47.0647 | Freightliner Truck (VIN NV9667) | $157,371.30 | Book Value | $157,371.30 |
| 47.0648 | Freightliner Truck (VIN NV9668) | $157,371.30 | Book Value | $157,371.30 |
| 47.0649 | Freightliner Truck (VIN NV9669) | $157,371.30 | Book Value | $157,371.30 |
| 47.0650 | Freightliner Truck (VIN NV9670) | $157,371.30 | Book Value | $157,371.30 |
| 47.0651 | Freightliner Truck (VIN NV9671) | $157,371.30 | Book Value | $157,371.30 |
| 47.0652 | Freightliner Truck (VIN NV9672) | $157,371.30 | Book Value | $157,371.30 |
| 47.0653 | Freightliner Truck (VIN NV9673) | $157,371.30 | Book Value | $157,371.30 |
| 47.0654 | Freightliner Truck (VIN NV9674) | $157,371.30 | Book Value | $157,371.30 |
| 47.0655 | Freightliner Truck (VIN NV9675) | $157,371.30 | Book Value | $157,371.30 |
| 47.0656 | Freightliner Truck (VIN NV9676) | $157,462.90 | Book Value | $157,462.90 |
| 47.0657 | Freightliner Truck (VIN NV9677) | $157,462.90 | Book Value | $157,462.90 |
| 47.0658 | Freightliner Truck (VIN NV9678) | $157,462.90 | Book Value | $157,462.90 |
| 47.0659 | Freightliner Truck (VIN NV9679) | $157,462.90 | Book Value | $157,462.90 |
| 47.0660 | Freightliner Truck (VIN NV9680) | $157,462.90 | Book Value | $157,462.90 |
| 47.0661 | Freightliner Truck (VIN NV9681) | $157,462.90 | Book Value | $157,462.90 |
| 47.0662 | Freightliner Truck (VIN NV9682) | $158,853.30 | Book Value | $158,853.30 |
| 47.0663 | Freightliner Truck (VIN NV9683) | $157,462.90 | Book Value | $157,462.90 |
| 47.0664 | Freightliner Truck (VIN NV9684) | $157,371.30 | Book Value | $157,371.30 |
| 47.0665 | Freightliner Truck (VIN NV9685) | $157,371.30 | Book Value | $157,371.30 |
| 47.0666 | Freightliner Truck (VIN NV9686) | $157,462.90 | Book Value | $157,462.90 |
| 47.0667 | Freightliner Truck (VIN NV9687) | $157,462.90 | Book Value | $157,462.90 |
| 47.0668 | Freightliner Truck (VIN NV9688) | $157,371.30 | Book Value | $157,371.30 |
| 47.0669 | Freightliner Truck (VIN NV9689) | $157,371.30 | Book Value | $157,371.30 |
| 47.0670 | Freightliner Truck (VIN NV9690) | $158,853.30 | Book Value | $158,853.30 |
| 47.0671 | Freightliner Truck (VIN NV9691) | $157,462.90 | Book Value | $157,462.90 |
| 47.0672 | Freightliner Truck (VIN NV9692) | $157,462.90 | Book Value | $157,462.90 |
| 47.0673 | Freightliner Truck (VIN NV9693) | $157,462.90 | Book Value | $157,462.90 |
| 47.0674 | Freightliner Truck (VIN NV9694) | $157,462.90 | Book Value | $157,462.90 |
| 47.0675 | Freightliner Truck (VIN NV9695) | $157,462.90 | Book Value | $157,462.90 |
| 47.0676 | Freightliner Truck (VIN NV9696) | $157,462.90 | Book Value | $157,462.90 |
| 47.0677 | Freightliner Truck (VIN NV9697) | $157,462.90 | Book Value | $157,462.90 |
| 47.0678 | Freightliner Truck (VIN NV9698) | $157,462.90 | Book Value | $157,462.90 |
| 47.0679 | Freightliner Truck (VIN NV9699) | $157,462.90 | Book Value | $157,462.90 |
| 47.0680 | Freightliner Truck (VIN NV9700) | $157,462.90 | Book Value | $157,462.90 |
| 47.0681 | Freightliner Truck (VIN NV9701) | $157,462.90 | Book Value | $157,462.90 |
| 47.0682 | Freightliner Truck (VIN NV9702) | $158,853.30 | Book Value | $158,853.30 |
| 47.0683 | Freightliner Truck (VIN NV9703) | $157,462.90 | Book Value | $157,462.90 |
| 47.0684 | Freightliner Truck (VIN NV9704) | $157,462.90 | Book Value | $157,462.90 |
| 47.0685 | Freightliner Truck (VIN NV9705) | $157,462.90 | Book Value | $157,462.90 |
| 47.0686 | Freightliner Truck (VIN NV9706) | $157,462.90 | Book Value | $157,462.90 |
| 47.0687 | Freightliner Truck (VIN NV9707) | $157,371.30 | Book Value | $157,371.30 |
| 47.0688 | Freightliner Truck (VIN NV9708) | $157,371.30 | Book Value | $157,371.30 |
| 47.0689 | Freightliner Truck (VIN NV9709) | $157,371.30 | Book Value | $157,371.30 |
| 47.0690 | Freightliner Truck (VIN NV9710) | $157,371.30 | Book Value | $157,371.30 |
| 47.0691 | Freightliner Truck (VIN NV9711) | $157,371.30 | Book Value | $157,371.30 |
| 47.0692 | Freightliner Truck (VIN NV9712) | $157,371.30 | Book Value | $157,371.30 |
| 47.0693 | Freightliner Truck (VIN NV9713) | $157,371.30 | Book Value | $157,371.30 |
| 47.0694 | Freightliner Truck (VIN NV9714) | $157,371.30 | Book Value | $157,371.30 |
| 47.0695 | Freightliner Truck (VIN NV9715) | $157,462.90 | Book Value | $157,462.90 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0696 | Freightliner Truck (VIN NV9716) | $157,371.30 | Book Value | $157,371.30 |
| 47.0697 | Freightliner Truck (VIN NV9717) | $157,371.30 | Book Value | $157,371.30 |
| 47.0698 | Freightliner Truck (VIN NV9718) | $157,371.30 | Book Value | $157,371.30 |
| 47.0699 | Freightliner Truck (VIN NV9719) | $157,371.30 | Book Value | $157,371.30 |
| 47.0700 | Freightliner Truck (VIN NV9720) | $157,371.30 | Book Value | $157,371.30 |
| 47.0701 | Freightliner Truck (VIN NV9721) | $157,371.30 | Book Value | $157,371.30 |
| 47.0702 | Freightliner Truck (VIN NV9722) | $157,371.30 | Book Value | $157,371.30 |
| 47.0703 | Freightliner Truck (VIN NV9723) | $157,371.30 | Book Value | $157,371.30 |
| 47.0704 | Freightliner Truck (VIN NV9724) | $157,462.90 | Book Value | $157,462.90 |
| 47.0705 | Freightliner Truck (VIN NV9725) | $157,371.30 | Book Value | $157,371.30 |
| 47.0706 | Freightliner Truck (VIN NV9727) | $157,371.30 | Book Value | $157,371.30 |
| 47.0707 | Freightliner Truck (VIN NV9728) | $157,462.90 | Book Value | $157,462.90 |
| 47.0708 | Freightliner Truck (VIN NV9729) | $157,462.90 | Book Value | $157,462.90 |
| 47.0709 | Freightliner Truck (VIN NV9730) | $157,462.90 | Book Value | $157,462.90 |
| 47.0710 | Freightliner Truck (VIN NV9731) | $157,462.90 | Book Value | $157,462.90 |
| 47.0711 | Freightliner Truck (VIN NV9732) | $157,462.90 | Book Value | $157,462.90 |
| 47.0712 | Freightliner Truck (VIN NV9733) | $157,462.90 | Book Value | $157,462.90 |
| 47.0713 | Freightliner Truck (VIN NV9736) | $158,853.30 | Book Value | $158,853.30 |
| 47.0714 | Freightliner Truck (VIN NV9737) | $158,853.30 | Book Value | $158,853.30 |
| 47.0715 | Freightliner Truck (VIN NV9738) | $158,853.30 | Book Value | $158,853.30 |
| 47.0716 | Freightliner Truck (VIN NV9739) | $158,853.30 | Book Value | $158,853.30 |
| 47.0717 | Freightliner Truck (VIN NV9740) | $158,853.30 | Book Value | $158,853.30 |
| 47.0718 | Freightliner Truck (VIN NV9741) | $158,853.30 | Book Value | $158,853.30 |
| 47.0719 | Freightliner Truck (VIN NV9742) | $158,853.30 | Book Value | $158,853.30 |
| 47.0720 | Freightliner Truck (VIN NV9743) | $158,853.30 | Book Value | $158,853.30 |
| 47.0721 | Freightliner Truck (VIN NV9744) | $158,853.30 | Book Value | $158,853.30 |
| 47.0722 | Freightliner Truck (VIN NV9745) | $158,853.30 | Book Value | $158,853.30 |
| 47.0723 | Freightliner Truck (VIN NV9746) | $158,853.30 | Book Value | $158,853.30 |
| 47.0724 | Freightliner Truck (VIN NV9747) | $158,853.30 | Book Value | $158,853.30 |
| 47.0725 | Freightliner Truck (VIN NV9748) | $158,853.30 | Book Value | $158,853.30 |
| 47.0726 | Freightliner Truck (VIN NV9749) | $158,853.30 | Book Value | $158,853.30 |
| 47.0727 | Freightliner Truck (VIN NV9750) | $158,853.30 | Book Value | $158,853.30 |
| 47.0728 | Freightliner Truck (VIN NV9751) | $158,853.30 | Book Value | $158,853.30 |
| 47.0729 | Freightliner Truck (VIN NV9752) | $158,853.30 | Book Value | $158,853.30 |
| 47.0730 | Freightliner Truck (VIN NV9753) | $158,853.30 | Book Value | $158,853.30 |
| 47.0731 | Freightliner Truck (VIN NV9754) | $158,853.30 | Book Value | $158,853.30 |
| 47.0732 | Freightliner Truck (VIN NV9755) | $158,853.30 | Book Value | $158,853.30 |
| 47.0733 | Freightliner Truck (VIN NV9756) | $158,853.30 | Book Value | $158,853.30 |
| 47.0734 | Freightliner Truck (VIN NV9758) | $158,853.30 | Book Value | $158,853.30 |
| 47.0735 | Freightliner Truck (VIN NV9759) | $158,853.30 | Book Value | $158,853.30 |
| 47.0736 | Freightliner Truck (VIN NV9760) | $158,853.30 | Book Value | $158,853.30 |
| 47.0737 | Freightliner Truck (VIN NV9762) | $158,853.30 | Book Value | $158,853.30 |
| 47.0738 | Freightliner Truck (VIN NV9763) | $158,853.30 | Book Value | $158,853.30 |
| 47.0739 | Freightliner Truck (VIN NV9765) | $158,853.30 | Book Value | $158,853.30 |
| 47.0740 | Freightliner Truck (VIN NV9766) | $158,853.30 | Book Value | $158,853.30 |
| 47.0741 | Freightliner Truck (VIN NV9767) | $158,853.30 | Book Value | $158,853.30 |
| 47.0742 | Freightliner Truck (VIN NV9769) | $158,853.30 | Book Value | $158,853.30 |
| 47.0743 | Freightliner Truck (VIN NV9770) | $158,853.30 | Book Value | $158,853.30 |
| 47.0744 | Freightliner Truck (VIN NV9771) | $158,853.30 | Book Value | $158,853.30 |
| 47.0745 | Freightliner Truck (VIN NV9772) | $158,853.30 | Book Value | $158,853.30 |
| 47.0746 | Freightliner Truck (VIN NV9773) | $158,853.30 | Book Value | $158,853.30 |
| 47.0747 | Freightliner Truck (VIN NV9774) | $158,853.30 | Book Value | $158,853.30 |
| 47.0748 | Freightliner Truck (VIN NV9776) | $158,853.30 | Book Value | $158,853.30 |
| 47.0749 | Freightliner Truck (VIN NV9777) | Unknown | Book Value | Unknown |
| 47.0750 | Freightliner Truck (VIN NV9778) | $158,853.30 | Book Value | $158,853.30 |
| 47.0751 | Freightliner Truck (VIN NV9779) | $158,853.30 | Book Value | $158,853.30 |
| 47.0752 | Freightliner Truck (VIN NV9780) | $158,853.30 | Book Value | $158,853.30 |
| 47.0753 | Freightliner Truck (VIN NV9781) | $158,853.30 | Book Value | $158,853.30 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0754 | Freightliner Truck (VIN NV9782) | $158,853.30 | Book Value | $158,853.30 |
| 47.0755 | Freightliner Truck (VIN NV9783) | $158,853.30 | Book Value | $158,853.30 |
| 47.0756 | Freightliner Truck (VIN NV9784) | $158,853.30 | Book Value | $158,853.30 |
| 47.0757 | Freightliner Truck (VIN NV9785) | $158,853.30 | Book Value | $158,853.30 |
| 47.0758 | Freightliner Truck (VIN NV9794) | $159,238.30 | Book Value | $159,238.30 |
| 47.0759 | Freightliner Truck (VIN NV9795) | $159,238.30 | Book Value | $159,238.30 |
| 47.0760 | Freightliner Truck (VIN NV9796) | $159,238.30 | Book Value | $159,238.30 |
| 47.0761 | Freightliner Truck (VIN NV9797) | $159,238.30 | Book Value | $159,238.30 |
| 47.0762 | Freightliner Truck (VIN NV9798) | $159,238.30 | Book Value | $159,238.30 |
| 47.0763 | Freightliner Truck (VIN NV9799) | $159,238.30 | Book Value | $159,238.30 |
| 47.0764 | Freightliner Truck (VIN NV9800) | $159,238.30 | Book Value | $159,238.30 |
| 47.0765 | Freightliner Truck (VIN NV9801) | $159,238.30 | Book Value | $159,238.30 |
| 47.0766 | Freightliner Truck (VIN NV9802) | $159,238.30 | Book Value | $159,238.30 |
| 47.0767 | Freightliner Truck (VIN NV9803) | $159,238.30 | Book Value | $159,238.30 |
| 47.0768 | Freightliner Truck (VIN NV9804) | $159,238.30 | Book Value | $159,238.30 |
| 47.0769 | Freightliner Truck (VIN NV9806) | $159,238.30 | Book Value | $159,238.30 |
| 47.0770 | Freightliner Truck (VIN NV9807) | $159,238.30 | Book Value | $159,238.30 |
| 47.0771 | Freightliner Truck (VIN NV9808) | $159,238.30 | Book Value | $159,238.30 |
| 47.0772 | Freightliner Truck (VIN NV9809) | $159,238.30 | Book Value | $159,238.30 |
| 47.0773 | Freightliner Truck (VIN NV9810) | $159,238.30 | Book Value | $159,238.30 |
| 47.0774 | Freightliner Truck (VIN NV9811) | $159,238.30 | Book Value | $159,238.30 |
| 47.0775 | Freightliner Truck (VIN NV9812) | $159,238.30 | Book Value | $159,238.30 |
| 47.0776 | Freightliner Truck (VIN NV9813) | $159,238.30 | Book Value | $159,238.30 |
| 47.0777 | Freightliner Truck (VIN NV9814) | $159,238.30 | Book Value | $159,238.30 |
| 47.0778 | Freightliner Truck (VIN NV9815) | $159,238.30 | Book Value | $159,238.30 |
| 47.0779 | Freightliner Truck (VIN NV9816) | $159,238.30 | Book Value | $159,238.30 |
| 47.0780 | Freightliner Truck (VIN NV9817) | $159,238.30 | Book Value | $159,238.30 |
| 47.0781 | Freightliner Truck (VIN NV9818) | $159,238.30 | Book Value | $159,238.30 |
| 47.0782 | Freightliner Truck (VIN NV9819) | $159,238.30 | Book Value | $159,238.30 |
| 47.0783 | Freightliner Truck (VIN NV9820) | $159,238.30 | Book Value | $159,238.30 |
| 47.0784 | Freightliner Truck (VIN NV9821) | $159,238.30 | Book Value | $159,238.30 |
| 47.0785 | Freightliner Truck (VIN NV9822) | $159,238.30 | Book Value | $159,238.30 |
| 47.0786 | Freightliner Truck (VIN NV9823) | $159,238.30 | Book Value | $159,238.30 |
| 47.0787 | Freightliner Truck (VIN NV9824) | $159,238.30 | Book Value | $159,238.30 |
| 47.0788 | Freightliner Truck (VIN NV9825) | $159,238.30 | Book Value | $159,238.30 |
| 47.0789 | Freightliner Truck (VIN NV9826) | $159,238.30 | Book Value | $159,238.30 |
| 47.0790 | Freightliner Truck (VIN NV9827) | $159,238.30 | Book Value | $159,238.30 |
| 47.0791 | Freightliner Truck (VIN NV9828) | $159,238.30 | Book Value | $159,238.30 |
| 47.0792 | Freightliner Truck (VIN NV9829) | $159,238.30 | Book Value | $159,238.30 |
| 47.0793 | Freightliner Truck (VIN NV9830) | $159,238.30 | Book Value | $159,238.30 |
| 47.0794 | Freightliner Truck (VIN NV9831) | $159,238.30 | Book Value | $159,238.30 |
| 47.0795 | Freightliner Truck (VIN NV9832) | $159,238.30 | Book Value | $159,238.30 |
| 47.0796 | Freightliner Truck (VIN NV9833) | $159,238.30 | Book Value | $159,238.30 |
| 47.0797 | Freightliner Truck (VIN NV9834) | $159,238.30 | Book Value | $159,238.30 |
| 47.0798 | Freightliner Truck (VIN NV9835) | $159,238.30 | Book Value | $159,238.30 |
| 47.0799 | Freightliner Truck (VIN NV9836) | $159,238.30 | Book Value | $159,238.30 |
| 47.0800 | Freightliner Truck (VIN NV9837) | $159,238.30 | Book Value | $159,238.30 |
| 47.0801 | Freightliner Truck (VIN NV9838) | $159,238.30 | Book Value | $159,238.30 |
| 47.0802 | Freightliner Truck (VIN NV9839) | $159,238.30 | Book Value | $159,238.30 |
| 47.0803 | Freightliner Truck (VIN NV9840) | $159,238.30 | Book Value | $159,238.30 |
| 47.0804 | Freightliner Truck (VIN NV9841) | $159,238.30 | Book Value | $159,238.30 |
| 47.0805 | Freightliner Truck (VIN NV9842) | $159,238.30 | Book Value | $159,238.30 |
| 47.0806 | Freightliner Truck (VIN NV9843) | $159,238.30 | Book Value | $159,238.30 |
| 47.0807 | Freightliner Truck (VIN NV9844) | $159,238.30 | Book Value | $159,238.30 |
| 47.0808 | Freightliner Truck (VIN U66380) | Unknown | Book Value | Unknown |
| 47.0809 | Freightliner Truck (VIN UP4933) | $172,765.70 | Book Value | $172,765.70 |
| 47.0810 | Freightliner Truck (VIN UP4934) | $172,765.70 | Book Value | $172,765.70 |
| 47.0811 | Freightliner Truck (VIN UP4935) | $172,765.70 | Book Value | $172,765.70 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0812 | Freightliner Truck (VIN UP4936) | $172,765.70 | Book Value | $172,765.70 |
| 47.0813 | Freightliner Truck (VIN UP4937) | $172,765.70 | Book Value | $172,765.70 |
| 47.0814 | Freightliner Truck (VIN UP4938) | $174,065.70 | Book Value | $174,065.70 |
| 47.0815 | Freightliner Truck (VIN UP4939) | $174,065.70 | Book Value | $174,065.70 |
| 47.0816 | Freightliner Truck (VIN UP4940) | $174,065.70 | Book Value | $174,065.70 |
| 47.0817 | Freightliner Truck (VIN UP4941) | $174,065.70 | Book Value | $174,065.70 |
| 47.0818 | Freightliner Truck (VIN UP4942) | $174,065.70 | Book Value | $174,065.70 |
| 47.0819 | Freightliner Truck (VIN UP4943) | $174,065.70 | Book Value | $174,065.70 |
| 47.0820 | Freightliner Truck (VIN UP4944) | $174,065.70 | Book Value | $174,065.70 |
| 47.0821 | Freightliner Truck (VIN UP4945) | $174,065.70 | Book Value | $174,065.70 |
| 47.0822 | Freightliner Truck (VIN UP4946) | $174,065.70 | Book Value | $174,065.70 |
| 47.0823 | Freightliner Truck (VIN UP4947) | $174,065.70 | Book Value | $174,065.70 |
| 47.0824 | Freightliner Truck (VIN UP4948) | $176,265.70 | Book Value | $176,265.70 |
| 47.0825 | Freightliner Truck (VIN UP4949) | $176,265.70 | Book Value | $176,265.70 |
| 47.0826 | Freightliner Truck (VIN UP4950) | $176,265.70 | Book Value | $176,265.70 |
| 47.0827 | Freightliner Truck (VIN UP4951) | $176,265.70 | Book Value | $176,265.70 |
| 47.0828 | Freightliner Truck (VIN UP4952) | $176,265.70 | Book Value | $176,265.70 |
| 47.0829 | Freightliner Truck (VIN UP4953) | $176,265.70 | Book Value | $176,265.70 |
| 47.0830 | Freightliner Truck (VIN UP4954) | $176,265.70 | Book Value | $176,265.70 |
| 47.0831 | Freightliner Truck (VIN UP4955) | $176,265.70 | Book Value | $176,265.70 |
| 47.0832 | Freightliner Truck (VIN UP4956) | $176,265.70 | Book Value | $176,265.70 |
| 47.0833 | Freightliner Truck (VIN UP4957) | $176,265.70 | Book Value | $176,265.70 |
| 47.0834 | Freightliner Truck (VIN UP4958) | $176,265.70 | Book Value | $176,265.70 |
| 47.0835 | Freightliner Truck (VIN UP4959) | $176,265.70 | Book Value | $176,265.70 |
| 47.0836 | Freightliner Truck (VIN UP4960) | $176,265.70 | Book Value | $176,265.70 |
| 47.0837 | Freightliner Truck (VIN UP4961) | $176,265.70 | Book Value | $176,265.70 |
| 47.0838 | Freightliner Truck (VIN UP4962) | $176,265.70 | Book Value | $176,265.70 |
| 47.0839 | Freightliner Truck (VIN UP4963) | $176,265.70 | Book Value | $176,265.70 |
| 47.0840 | Freightliner Truck (VIN UP4964) | $176,265.70 | Book Value | $176,265.70 |
| 47.0841 | Freightliner Truck (VIN UP4965) | $176,265.70 | Book Value | $176,265.70 |
| 47.0842 | Freightliner Truck (VIN UP4966) | $176,265.70 | Book Value | $176,265.70 |
| 47.0843 | Freightliner Truck (VIN UP4967) | $176,265.70 | Book Value | $176,265.70 |
| 47.0844 | Freightliner Truck (VIN UP4968) | $176,265.70 | Book Value | $176,265.70 |
| 47.0845 | Freightliner Truck (VIN UP4969) | $176,265.70 | Book Value | $176,265.70 |
| 47.0846 | Freightliner Truck (VIN UP4970) | $176,265.70 | Book Value | $176,265.70 |
| 47.0847 | Freightliner Truck (VIN UP4971) | $176,265.70 | Book Value | $176,265.70 |
| 47.0848 | Freightliner Truck (VIN UP4972) | $176,265.70 | Book Value | $176,265.70 |
| 47.0849 | Freightliner Truck (VIN UP4973) | $176,265.70 | Book Value | $176,265.70 |
| 47.0850 | Freightliner Truck (VIN UP4974) | $176,265.70 | Book Value | $176,265.70 |
| 47.0851 | Freightliner Truck (VIN UP4975) | $176,265.70 | Book Value | $176,265.70 |
| 47.0852 | Freightliner Truck (VIN UP4976) | $176,265.70 | Book Value | $176,265.70 |
| 47.0853 | Freightliner Truck (VIN UP4977) | $176,265.70 | Book Value | $176,265.70 |
| 47.0854 | Freightliner Truck (VIN UP4978) | $176,265.70 | Book Value | $176,265.70 |
| 47.0855 | Freightliner Truck (VIN UP4979) | $176,265.70 | Book Value | $176,265.70 |
| 47.0856 | Freightliner Truck (VIN UP4980) | $176,265.70 | Book Value | $176,265.70 |
| 47.0857 | Freightliner Truck (VIN UP4981) | $176,265.70 | Book Value | $176,265.70 |
| 47.0858 | Freightliner Truck (VIN UP4982) | $176,265.70 | Book Value | $176,265.70 |
| 47.0859 | Freightliner Truck (VIN UT3158) | $162,032.57 | Book Value | $162,032.57 |
| 47.0860 | Freightliner Truck (VIN UT3159) | $162,032.57 | Book Value | $162,032.57 |
| 47.0861 | Freightliner Truck (VIN UT3160) | $162,032.57 | Book Value | $162,032.57 |
| 47.0862 | Freightliner Truck (VIN UT3161) | $162,032.57 | Book Value | $162,032.57 |
| 47.0863 | Freightliner Truck (VIN UT3162) | $162,032.57 | Book Value | $162,032.57 |
| 47.0864 | Freightliner Truck (VIN UT3163) | $162,032.57 | Book Value | $162,032.57 |
| 47.0865 | Freightliner Truck (VIN UT3164) | $162,032.57 | Book Value | $162,032.57 |
| 47.0866 | Freightliner Truck (VIN UT3165) | $162,032.57 | Book Value | $162,032.57 |
| 47.0867 | Freightliner Truck (VIN UT3166) | $162,032.57 | Book Value | $162,032.57 |
| 47.0868 | Freightliner Truck (VIN UT3167) | $162,032.57 | Book Value | $162,032.57 |
| 47.0869 | Freightliner Truck (VIN UT3168) | $162,032.57 | Book Value | $162,032.57 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0870 | Freightliner Truck (VIN UT3169) | $162,032.57 | Book Value | $162,032.57 |
| 47.0871 | Freightliner Truck (VIN UT3170) | $162,032.57 | Book Value | $162,032.57 |
| 47.0872 | Freightliner Truck (VIN UT3171) | $162,032.57 | Book Value | $162,032.57 |
| 47.0873 | Freightliner Truck (VIN UT3172) | $162,032.57 | Book Value | $162,032.57 |
| 47.0874 | Freightliner Truck (VIN UT3173) | $162,032.57 | Book Value | $162,032.57 |
| 47.0875 | Freightliner Truck (VIN UT3174) | $162,032.57 | Book Value | $162,032.57 |
| 47.0876 | Freightliner Truck (VIN UT3175) | $162,032.57 | Book Value | $162,032.57 |
| 47.0877 | Freightliner Truck (VIN UT3176) | $162,032.57 | Book Value | $162,032.57 |
| 47.0878 | Freightliner Truck (VIN UT3177) | $162,032.57 | Book Value | $162,032.57 |
| 47.0879 | Freightliner Truck (VIN UT3178) | $162,032.57 | Book Value | $162,032.57 |
| 47.0880 | Freightliner Truck (VIN UT3179) | $162,032.57 | Book Value | $162,032.57 |
| 47.0881 | Freightliner Truck (VIN UT3180) | $162,032.57 | Book Value | $162,032.57 |
| 47.0882 | Freightliner Truck (VIN UT3181) | $162,032.57 | Book Value | $162,032.57 |
| 47.0883 | Freightliner Truck (VIN UT3182) | $162,032.57 | Book Value | $162,032.57 |
| 47.0884 | Freightliner Truck (VIN UT3183) | $162,032.57 | Book Value | $162,032.57 |
| 47.0885 | Freightliner Truck (VIN UT3184) | $162,032.57 | Book Value | $162,032.57 |
| 47.0886 | Freightliner Truck (VIN UT3185) | $162,032.57 | Book Value | $162,032.57 |
| 47.0887 | Freightliner Truck (VIN UT3186) | $162,032.57 | Book Value | $162,032.57 |
| 47.0888 | Freightliner Truck (VIN UT3187) | $162,032.57 | Book Value | $162,032.57 |
| 47.0889 | Freightliner Truck (VIN UT3188) | $162,032.57 | Book Value | $162,032.57 |
| 47.0890 | Freightliner Truck (VIN UT3189) | $162,032.57 | Book Value | $162,032.57 |
| 47.0891 | Freightliner Truck (VIN UT3190) | $162,032.57 | Book Value | $162,032.57 |
| 47.0892 | Freightliner Truck (VIN UT3191) | $162,032.57 | Book Value | $162,032.57 |
| 47.0893 | Freightliner Truck (VIN UT3192) | $162,032.57 | Book Value | $162,032.57 |
| 47.0894 | Freightliner Truck (VIN UT3193) | $162,032.57 | Book Value | $162,032.57 |
| 47.0895 | Freightliner Truck (VIN UT3194) | $162,032.57 | Book Value | $162,032.57 |
| 47.0896 | Freightliner Truck (VIN UT3195) | $162,032.57 | Book Value | $162,032.57 |
| 47.0897 | Freightliner Truck (VIN UT3196) | $162,032.57 | Book Value | $162,032.57 |
| 47.0898 | Freightliner Truck (VIN UT3197) | $162,032.57 | Book Value | $162,032.57 |
| 47.0899 | Freightliner Truck (VIN UT3198) | $163,844.54 | Book Value | $163,844.54 |
| 47.0900 | Freightliner Truck (VIN UT3199) | $163,844.54 | Book Value | $163,844.54 |
| 47.0901 | Freightliner Truck (VIN UT3200) | $163,844.54 | Book Value | $163,844.54 |
| 47.0902 | Freightliner Truck (VIN UT3201) | $161,835.27 | Book Value | $161,835.27 |
| 47.0903 | Freightliner Truck (VIN UT3202) | $163,844.54 | Book Value | $163,844.54 |
| 47.0904 | Freightliner Truck (VIN UT3203) | $163,844.54 | Book Value | $163,844.54 |
| 47.0905 | Freightliner Truck (VIN UT3204) | $163,844.54 | Book Value | $163,844.54 |
| 47.0906 | Freightliner Truck (VIN UT3205) | $163,844.54 | Book Value | $163,844.54 |
| 47.0907 | Freightliner Truck (VIN UT3206) | $163,844.54 | Book Value | $163,844.54 |
| 47.0908 | Freightliner Truck (VIN UT3207) | $163,844.54 | Book Value | $163,844.54 |
| 47.0909 | Freightliner Truck (VIN UT3208) | $163,844.54 | Book Value | $163,844.54 |
| 47.0910 | Freightliner Truck (VIN UT3209) | $163,844.54 | Book Value | $163,844.54 |
| 47.0911 | Freightliner Truck (VIN UT3210) | $163,844.54 | Book Value | $163,844.54 |
| 47.0912 | Freightliner Truck (VIN UT3211) | $163,844.54 | Book Value | $163,844.54 |
| 47.0913 | Freightliner Truck (VIN UT3212) | $163,844.54 | Book Value | $163,844.54 |
| 47.0914 | Freightliner Truck (VIN UT3213) | $163,844.54 | Book Value | $163,844.54 |
| 47.0915 | Freightliner Truck (VIN UT3214) | $163,844.54 | Book Value | $163,844.54 |
| 47.0916 | Freightliner Truck (VIN UT3215) | $163,844.54 | Book Value | $163,844.54 |
| 47.0917 | Freightliner Truck (VIN UT3216) | $163,844.54 | Book Value | $163,844.54 |
| 47.0918 | Freightliner Truck (VIN UT3217) | $163,844.54 | Book Value | $163,844.54 |
| 47.0919 | Freightliner Truck (VIN UT3218) | $163,844.54 | Book Value | $163,844.54 |
| 47.0920 | Freightliner Truck (VIN UT3219) | $163,844.54 | Book Value | $163,844.54 |
| 47.0921 | Freightliner Truck (VIN UT3220) | $163,844.54 | Book Value | $163,844.54 |
| 47.0922 | Freightliner Truck (VIN UT3221) | $163,844.54 | Book Value | $163,844.54 |
| 47.0923 | Freightliner Truck (VIN UT3232) | $164,125.50 | Book Value | $164,125.50 |
| 47.0924 | Freightliner Truck (VIN UT3233) | $164,125.50 | Book Value | $164,125.50 |
| 47.0925 | Freightliner Truck (VIN UT3234) | $164,125.50 | Book Value | $164,125.50 |
| 47.0926 | Freightliner Truck (VIN UT3235) | $164,125.50 | Book Value | $164,125.50 |
| 47.0927 | Freightliner Truck (VIN UT3236) | $164,125.50 | Book Value | $164,125.50 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0928 | Freightliner Truck (VIN UT3237) | $164,125.50 | Book Value | $164,125.50 |
| 47.0929 | Freightliner Truck (VIN UT3238) | $164,125.50 | Book Value | $164,125.50 |
| 47.0930 | Freightliner Truck (VIN UT3239) | $164,125.50 | Book Value | $164,125.50 |
| 47.0931 | Freightliner Truck (VIN UT3240) | $164,125.50 | Book Value | $164,125.50 |
| 47.0932 | Freightliner Truck (VIN UT3241) | $164,125.50 | Book Value | $164,125.50 |
| 47.0933 | Freightliner Truck (VIN UT3242) | $164,125.50 | Book Value | $164,125.50 |
| 47.0934 | Freightliner Truck (VIN UT3243) | $164,125.50 | Book Value | $164,125.50 |
| 47.0935 | Freightliner Truck (VIN UT3244) | $164,125.50 | Book Value | $164,125.50 |
| 47.0936 | Freightliner Truck (VIN UT3245) | $164,125.50 | Book Value | $164,125.50 |
| 47.0937 | Freightliner Truck (VIN UT3246) | $164,125.50 | Book Value | $164,125.50 |
| 47.0938 | Freightliner Truck (VIN UT3247) | $164,125.50 | Book Value | $164,125.50 |
| 47.0939 | Freightliner Truck (VIN UT3248) | $164,125.50 | Book Value | $164,125.50 |
| 47.0940 | Freightliner Truck (VIN UT3249) | $164,125.50 | Book Value | $164,125.50 |
| 47.0941 | Freightliner Truck (VIN UT3250) | $164,125.50 | Book Value | $164,125.50 |
| 47.0942 | Freightliner Truck (VIN UT3251) | $164,125.50 | Book Value | $164,125.50 |
| 47.0943 | Freightliner Truck (VIN UT3252) | $164,125.50 | Book Value | $164,125.50 |
| 47.0944 | Freightliner Truck (VIN UT3253) | $164,125.50 | Book Value | $164,125.50 |
| 47.0945 | Freightliner Truck (VIN UT3254) | $164,125.50 | Book Value | $164,125.50 |
| 47.0946 | Freightliner Truck (VIN UT3255) | $164,125.50 | Book Value | $164,125.50 |
| 47.0947 | Freightliner Truck (VIN UT3256) | $164,125.50 | Book Value | $164,125.50 |
| 47.0948 | Freightliner Truck (VIN UT3257) | $164,125.50 | Book Value | $164,125.50 |
| 47.0949 | Freightliner Truck (VIN UT3258) | $164,125.50 | Book Value | $164,125.50 |
| 47.0950 | Freightliner Truck (VIN UT3259) | $164,125.50 | Book Value | $164,125.50 |
| 47.0951 | Freightliner Truck (VIN UT3260) | $164,125.50 | Book Value | $164,125.50 |
| 47.0952 | Freightliner Truck (VIN UT3261) | $164,125.50 | Book Value | $164,125.50 |
| 47.0953 | Freightliner Truck (VIN UT3262) | $164,125.50 | Book Value | $164,125.50 |
| 47.0954 | Freightliner Truck (VIN UT3263) | $164,125.50 | Book Value | $164,125.50 |
| 47.0955 | Freightliner Truck (VIN UT3264) | $164,125.50 | Book Value | $164,125.50 |
| 47.0956 | Freightliner Truck (VIN UT3265) | $164,125.50 | Book Value | $164,125.50 |
| 47.0957 | Freightliner Truck (VIN UT3267) | $164,125.50 | Book Value | $164,125.50 |
| 47.0958 | Freightliner Truck (VIN UT3268) | $164,125.50 | Book Value | $164,125.50 |
| 47.0959 | Freightliner Truck (VIN UT3269) | $164,125.50 | Book Value | $164,125.50 |
| 47.0960 | Freightliner Truck (VIN UT3270) | $164,125.50 | Book Value | $164,125.50 |
| 47.0961 | Freightliner Truck (VIN UT3271) | $164,125.50 | Book Value | $164,125.50 |
| 47.0962 | Freightliner Truck (VIN UT3272) | $164,125.50 | Book Value | $164,125.50 |
| 47.0963 | Freightliner Truck (VIN UT3273) | $164,125.50 | Book Value | $164,125.50 |
| 47.0964 | Freightliner Truck (VIN UT3274) | $164,125.50 | Book Value | $164,125.50 |
| 47.0965 | Freightliner Truck (VIN UT3275) | $164,125.50 | Book Value | $164,125.50 |
| 47.0966 | Freightliner Truck (VIN UT3276) | $164,125.50 | Book Value | $164,125.50 |
| 47.0967 | Freightliner Truck (VIN UT3277) | $164,125.50 | Book Value | $164,125.50 |
| 47.0968 | Freightliner Truck (VIN UT3278) | $164,125.50 | Book Value | $164,125.50 |
| 47.0969 | Freightliner Truck (VIN UT3279) | $164,125.50 | Book Value | $164,125.50 |
| 47.0970 | Freightliner Truck (VIN UT3280) | $164,125.50 | Book Value | $164,125.50 |
| 47.0971 | Freightliner Truck (VIN UT3281) | $164,125.50 | Book Value | $164,125.50 |
| 47.0972 | Freightliner Truck (VIN UT3282) | $163,810.61 | Book Value | $163,810.61 |
| 47.0973 | Freightliner Truck (VIN UT3283) | $163,810.61 | Book Value | $163,810.61 |
| 47.0974 | Freightliner Truck (VIN UT3284) | $163,810.61 | Book Value | $163,810.61 |
| 47.0975 | Freightliner Truck (VIN UT3285) | $163,810.61 | Book Value | $163,810.61 |
| 47.0976 | Freightliner Truck (VIN UT3286) | $163,810.61 | Book Value | $163,810.61 |
| 47.0977 | Freightliner Truck (VIN UT3287) | $163,810.61 | Book Value | $163,810.61 |
| 47.0978 | Freightliner Truck (VIN UT3288) | $163,810.61 | Book Value | $163,810.61 |
| 47.0979 | Freightliner Truck (VIN UT3289) | $163,810.61 | Book Value | $163,810.61 |
| 47.0980 | Freightliner Truck (VIN UT3290) | $163,810.61 | Book Value | $163,810.61 |
| 47.0981 | Freightliner Truck (VIN UT3291) | $163,810.61 | Book Value | $163,810.61 |
| 47.0982 | Freightliner Truck (VIN UT3292) | $163,810.61 | Book Value | $163,810.61 |
| 47.0983 | Freightliner Truck (VIN UT3293) | $163,810.61 | Book Value | $163,810.61 |
| 47.0984 | Freightliner Truck (VIN UT3294) | $163,810.61 | Book Value | $163,810.61 |
| 47.0985 | Freightliner Truck (VIN UT3295) | $163,810.61 | Book Value | $163,810.61 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.0986 | Freightliner Truck (VIN UT3296) | $163,810.61 | Book Value | $163,810.61 |
| 47.0987 | Freightliner Truck (VIN UT3297) | $163,810.61 | Book Value | $163,810.61 |
| 47.0988 | Freightliner Truck (VIN UT3298) | $163,810.61 | Book Value | $163,810.61 |
| 47.0989 | Freightliner Truck (VIN UT3299) | $163,810.61 | Book Value | $163,810.61 |
| 47.0990 | Freightliner Truck (VIN UT3300) | $163,810.61 | Book Value | $163,810.61 |
| 47.0991 | Freightliner Truck (VIN UT3301) | $163,810.61 | Book Value | $163,810.61 |
| 47.0992 | Freightliner Truck (VIN UT3302) | $163,810.61 | Book Value | $163,810.61 |
| 47.0993 | Freightliner Truck (VIN UT3303) | $163,810.61 | Book Value | $163,810.61 |
| 47.0994 | Freightliner Truck (VIN UT3304) | $163,810.61 | Book Value | $163,810.61 |
| 47.0995 | Freightliner Truck (VIN UT3305) | $163,810.61 | Book Value | $163,810.61 |
| 47.0996 | Freightliner Truck (VIN UT3306) | $163,810.61 | Book Value | $163,810.61 |
| 47.0997 | Freightliner Truck (VIN UT3307) | $163,810.61 | Book Value | $163,810.61 |
| 47.0998 | Freightliner Truck (VIN UT3308) | $163,810.61 | Book Value | $163,810.61 |
| 47.0999 | Freightliner Truck (VIN UT3309) | $163,810.61 | Book Value | $163,810.61 |
| 47.1000 | Freightliner Truck (VIN UT3310) | $163,810.61 | Book Value | $163,810.61 |
| 47.1001 | Freightliner Truck (VIN UT3311) | $163,810.61 | Book Value | $163,810.61 |
| 47.1002 | Freightliner Truck (VIN UT3312) | $163,810.61 | Book Value | $163,810.61 |
| 47.1003 | Freightliner Truck (VIN UT3313) | $163,810.61 | Book Value | $163,810.61 |
| 47.1004 | Freightliner Truck (VIN UT3314) | $163,810.61 | Book Value | $163,810.61 |
| 47.1005 | Freightliner Truck (VIN UT3315) | $163,810.61 | Book Value | $163,810.61 |
| 47.1006 | Freightliner Truck (VIN UT3316) | $163,810.61 | Book Value | $163,810.61 |
| 47.1007 | Freightliner Truck (VIN UT3317) | $163,810.61 | Book Value | $163,810.61 |
| 47.1008 | Freightliner Truck (VIN UT3318) | $163,810.61 | Book Value | $163,810.61 |
| 47.1009 | Freightliner Truck (VIN UT3319) | $163,810.61 | Book Value | $163,810.61 |
| 47.1010 | Freightliner Truck (VIN UT3320) | $163,810.61 | Book Value | $163,810.61 |
| 47.1011 | Freightliner Truck (VIN UT3321) | $163,810.61 | Book Value | $163,810.61 |
| 47.1012 | Freightliner Truck (VIN UT3322) | Unknown | Book Value | Unknown |
| 47.1013 | Freightliner Truck (VIN UT3323) | $163,810.61 | Book Value | $163,810.61 |
| 47.1014 | Freightliner Truck (VIN UT3324) | $163,810.61 | Book Value | $163,810.61 |
| 47.1015 | Freightliner Truck (VIN UT3325) | $163,810.61 | Book Value | $163,810.61 |
| 47.1016 | Freightliner Truck (VIN UT3326) | $163,810.61 | Book Value | $163,810.61 |
| 47.1017 | Freightliner Truck (VIN UT3327) | $163,810.61 | Book Value | $163,810.61 |
| 47.1018 | Freightliner Truck (VIN UT3328) | $163,810.61 | Book Value | $163,810.61 |
| 47.1019 | Freightliner Truck (VIN UT3329) | $163,810.61 | Book Value | $163,810.61 |
| 47.1020 | Freightliner Truck (VIN UT3330) | $163,810.61 | Book Value | $163,810.61 |
| 47.1021 | Freightliner Truck (VIN UT3331) | $163,810.61 | Book Value | $163,810.61 |
| 47.1022 | Freightliner Truck (VIN UT3332) | $163,810.61 | Book Value | $163,810.61 |
| 47.1023 | Freightliner Truck (VIN UT3333) | $163,810.61 | Book Value | $163,810.61 |
| 47.1024 | Freightliner Truck (VIN UT3334) | $163,810.61 | Book Value | $163,810.61 |
| 47.1025 | Freightliner Truck (VIN UT3335) | $163,810.61 | Book Value | $163,810.61 |
| 47.1026 | Freightliner Truck (VIN UT3336) | $163,810.61 | Book Value | $163,810.61 |
| 47.1027 | Freightliner Truck (VIN UT3337) | $163,810.61 | Book Value | $163,810.61 |
| 47.1028 | Freightliner Truck (VIN UT3338) | $163,810.61 | Book Value | $163,810.61 |
| 47.1029 | Freightliner Truck (VIN UT3339) | $163,810.61 | Book Value | $163,810.61 |
| 47.1030 | Freightliner Truck (VIN UT3340) | $163,810.61 | Book Value | $163,810.61 |
| 47.1031 | Freightliner Truck (VIN UT3341) | $163,810.61 | Book Value | $163,810.61 |
| 47.1032 | Freightliner Truck (VIN UT3342) | $163,810.61 | Book Value | $163,810.61 |
| 47.1033 | Freightliner Truck (VIN UT3343) | $163,810.61 | Book Value | $163,810.61 |
| 47.1034 | Freightliner Truck (VIN UT3344) | $163,810.61 | Book Value | $163,810.61 |
| 47.1035 | Freightliner Truck (VIN UT3345) | $163,810.61 | Book Value | $163,810.61 |
| 47.1036 | Freightliner Truck (VIN UT3346) | Unknown | Book Value | Unknown |
| 47.1037 | Freightliner Truck (VIN UT3347) | $163,810.61 | Book Value | $163,810.61 |
| 47.1038 | Freightliner Truck (VIN UT3348) | $163,810.61 | Book Value | $163,810.61 |
| 47.1039 | Freightliner Truck (VIN UT3349) | Unknown | Book Value | Unknown |
| 47.1040 | Freightliner Truck (VIN UT3351) | Unknown | Book Value | Unknown |
| 47.1041 | Freightliner Truck (VIN UT3355) | Unknown | Book Value | Unknown |
| 47.1042 | Freightliner Truck (VIN UT3356) | Unknown | Book Value | Unknown |
| 47.1043 | Freightliner Truck (VIN UT3358) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1044 | Freightliner Truck (VIN Z7097 ) | Unknown | Book Value | Unknown |
| 47.1045 | Great Dane Trailer (VIN 913288) | Unknown | Book Value | Unknown |
| 47.1046 | Great Dane Trailer (VIN 913289) | Unknown | Book Value | Unknown |
| 47.1047 | Great Dane Trailer (VIN 913290) | Unknown | Book Value | Unknown |
| 47.1048 | Great Dane Trailer (VIN 946144) | Unknown | Book Value | Unknown |
| 47.1049 | Hughes Trailers (VIN 347030) | Unknown | Book Value | Unknown |
| 47.1050 | Kenworth Truck (VIN 206708) | Unknown | Book Value | Unknown |
| 47.1051 | Kenworth Truck (VIN 222438) | Unknown | Book Value | Unknown |
| 47.1052 | Kenworth Truck (VIN 259170) | Unknown | Book Value | Unknown |
| 47.1053 | Kenworth Truck (VIN 269648) | Unknown | Book Value | Unknown |
| 47.1054 | Kenworth Truck (VIN 269650) | Unknown | Book Value | Unknown |
| 47.1055 | Kenworth Truck (VIN 269651) | Unknown | Book Value | Unknown |
| 47.1056 | Kenworth Truck (VIN 272221) | Unknown | Book Value | Unknown |
| 47.1057 | Kenworth Truck (VIN 272901) | Unknown | Book Value | Unknown |
| 47.1058 | Peterbilt 567 W/ 20' Dump Box (VIN 769163) | Unknown | Book Value | Unknown |
| 47.1059 | Peterbilt 567 W/ 20' Dump Box (VIN 769165) | Unknown | Book Value | Unknown |
| 47.1060 | Peterbilt 567 W/ 20' Dump Box (VIN 769168) | Unknown | Book Value | Unknown |
| 47.1061 | Peterbilt 579 (VIN 766920) | Unknown | Book Value | Unknown |
| 47.1062 | Peterbilt 579 (VIN 766931) | Unknown | Book Value | Unknown |
| 47.1063 | Peterbilt 579 (VIN 766940) | Unknown | Book Value | Unknown |
| 47.1064 | Peterbilt 579 (VIN 766946) | Unknown | Book Value | Unknown |
| 47.1065 | Peterbilt 579 (VIN 766983) | Unknown | Book Value | Unknown |
| 47.1066 | Peterbilt 579 (VIN 788683) | Unknown | Book Value | Unknown |
| 47.1067 | Peterbilt 579 (VIN 788708) | Unknown | Book Value | Unknown |
| 47.1068 | Peterbilt 579 (VIN 788711) | Unknown | Book Value | Unknown |
| 47.1069 | Peterbilt 579 (VIN 788721) | Unknown | Book Value | Unknown |
| 47.1070 | Peterbilt 579 (VIN 788723) | Unknown | Book Value | Unknown |
| 47.1071 | Peterbilt 579 (VIN 788731) | Unknown | Book Value | Unknown |
| 47.1072 | Peterbilt 579 (VIN 788732) | Unknown | Book Value | Unknown |
| 47.1073 | Peterbilt 579 (VIN 788739) | Unknown | Book Value | Unknown |
| 47.1074 | Peterbilt 579 (VIN 788743) | Unknown | Book Value | Unknown |
| 47.1075 | Peterbilt 579 (VIN 788744) | Unknown | Book Value | Unknown |
| 47.1076 | Peterbilt 579 (VIN 788745) | Unknown | Book Value | Unknown |
| 47.1077 | Peterbilt 579 (VIN 788757) | Unknown | Book Value | Unknown |
| 47.1078 | Peterbilt 579 (VIN 788758) | Unknown | Book Value | Unknown |
| 47.1079 | Peterbilt 579 (VIN 788759) | Unknown | Book Value | Unknown |
| 47.1080 | Peterbilt 579 (VIN 804054) | Unknown | Book Value | Unknown |
| 47.1081 | Peterbilt 579 (VIN 804056) | Unknown | Book Value | Unknown |
| 47.1082 | Peterbilt 579 (VIN 804057) | Unknown | Book Value | Unknown |
| 47.1083 | Peterbilt 579 (VIN 804058) | Unknown | Book Value | Unknown |
| 47.1084 | Peterbilt 579 (VIN 804060) | Unknown | Book Value | Unknown |
| 47.1085 | Peterbilt 579 (VIN 804063) | Unknown | Book Value | Unknown |
| 47.1086 | Peterbilt 579 (VIN 804070) | Unknown | Book Value | Unknown |
| 47.1087 | Peterbilt 579 (VIN 804074) | Unknown | Book Value | Unknown |
| 47.1088 | Peterbilt 579 (VIN 804075) | Unknown | Book Value | Unknown |
| 47.1089 | Peterbilt 579 (VIN 804076) | Unknown | Book Value | Unknown |
| 47.1090 | Peterbilt 579 (VIN 804077) | Unknown | Book Value | Unknown |
| 47.1091 | Peterbilt 579 (VIN 804079) | Unknown | Book Value | Unknown |
| 47.1092 | Peterbilt 579 (VIN 804080) | Unknown | Book Value | Unknown |
| 47.1093 | Peterbilt 579 (VIN 804081) | Unknown | Book Value | Unknown |
| 47.1094 | Peterbilt 579 (VIN 804082) | Unknown | Book Value | Unknown |
| 47.1095 | Peterbilt 579 (VIN 804083) | Unknown | Book Value | Unknown |
| 47.1096 | Peterbilt 579 (VIN 804086) | Unknown | Book Value | Unknown |
| 47.1097 | Peterbilt 579 (VIN 804088) | Unknown | Book Value | Unknown |
| 47.1098 | Peterbilt 579 (VIN 804092) | Unknown | Book Value | Unknown |
| 47.1099 | Peterbilt 579 (VIN 804093) | Unknown | Book Value | Unknown |
| 47.1100 | Peterbilt 579 (VIN 804095) | Unknown | Book Value | Unknown |
| 47.1101 | Peterbilt 579 (VIN 804096) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1102 | Peterbilt 579 (VIN 804097) | Unknown | Book Value | Unknown |
| 47.1103 | Peterbilt 579 (VIN 804098) | Unknown | Book Value | Unknown |
| 47.1104 | Peterbilt 579 (VIN 804099) | Unknown | Book Value | Unknown |
| 47.1105 | Peterbilt 579 (VIN 804103) | Unknown | Book Value | Unknown |
| 47.1106 | Peterbilt 579 (VIN 837067) | Unknown | Book Value | Unknown |
| 47.1107 | Peterbilt 579 (VIN 837068) | Unknown | Book Value | Unknown |
| 47.1108 | Peterbilt 579 (VIN 837069) | Unknown | Book Value | Unknown |
| 47.1109 | Peterbilt 579 (VIN 837070) | Unknown | Book Value | Unknown |
| 47.1110 | Peterbilt 579 (VIN 837071) | Unknown | Book Value | Unknown |
| 47.1111 | Peterbilt 579 (VIN 837072) | Unknown | Book Value | Unknown |
| 47.1112 | Peterbilt 579 (VIN 837074) | Unknown | Book Value | Unknown |
| 47.1113 | Peterbilt 579 (VIN 837075) | Unknown | Book Value | Unknown |
| 47.1114 | Peterbilt 579 (VIN 837076) | Unknown | Book Value | Unknown |
| 47.1115 | Peterbilt Truck (VIN 610150) | Unknown | Book Value | Unknown |
| 47.1116 | Peterbilt Truck (VIN 610151) | Unknown | Book Value | Unknown |
| 47.1117 | Peterbilt Truck (VIN 610152) | Unknown | Book Value | Unknown |
| 47.1118 | Peterbilt Truck (VIN 610153) | Unknown | Book Value | Unknown |
| 47.1119 | Peterbilt Truck (VIN 610205) | Unknown | Book Value | Unknown |
| 47.1120 | Peterbilt Truck (VIN 610206) | Unknown | Book Value | Unknown |
| 47.1121 | Peterbilt Truck (VIN 610207) | Unknown | Book Value | Unknown |
| 47.1122 | Peterbilt Truck (VIN 610210) | Unknown | Book Value | Unknown |
| 47.1123 | Peterbilt Truck (VIN 610211) | Unknown | Book Value | Unknown |
| 47.1124 | Peterbilt Truck (VIN 610212) | Unknown | Book Value | Unknown |
| 47.1125 | Peterbilt Truck (VIN 610213) | Unknown | Book Value | Unknown |
| 47.1126 | Peterbilt Truck (VIN 610214) | Unknown | Book Value | Unknown |
| 47.1127 | Peterbilt Truck (VIN 610215) | Unknown | Book Value | Unknown |
| 47.1128 | Peterbilt Truck (VIN 610216) | Unknown | Book Value | Unknown |
| 47.1129 | Peterbilt Truck (VIN 610217) | Unknown | Book Value | Unknown |
| 47.1130 | Peterbilt Truck (VIN 610218) | Unknown | Book Value | Unknown |
| 47.1131 | Peterbilt Truck (VIN 610219) | Unknown | Book Value | Unknown |
| 47.1132 | Peterbilt Truck (VIN 610220) | Unknown | Book Value | Unknown |
| 47.1133 | Peterbilt Truck (VIN 610221) | Unknown | Book Value | Unknown |
| 47.1134 | Peterbilt Truck (VIN 610228) | Unknown | Book Value | Unknown |
| 47.1135 | Peterbilt Truck (VIN 610229) | Unknown | Book Value | Unknown |
| 47.1136 | Peterbilt Truck (VIN 610230) | Unknown | Book Value | Unknown |
| 47.1137 | Peterbilt Truck (VIN 610329) | Unknown | Book Value | Unknown |
| 47.1138 | Peterbilt Truck (VIN 610330) | Unknown | Book Value | Unknown |
| 47.1139 | Peterbilt Truck (VIN 610331) | Unknown | Book Value | Unknown |
| 47.1140 | Peterbilt Truck (VIN 610332) | Unknown | Book Value | Unknown |
| 47.1141 | Peterbilt Truck (VIN 610333) | Unknown | Book Value | Unknown |
| 47.1142 | Peterbilt Truck (VIN 610334) | Unknown | Book Value | Unknown |
| 47.1143 | Peterbilt Truck (VIN 610335) | Unknown | Book Value | Unknown |
| 47.1144 | Peterbilt Truck (VIN 610336) | Unknown | Book Value | Unknown |
| 47.1145 | Peterbilt Truck (VIN 610337) | Unknown | Book Value | Unknown |
| 47.1146 | Peterbilt Truck (VIN 610338) | Unknown | Book Value | Unknown |
| 47.1147 | Peterbilt Truck (VIN 610339) | Unknown | Book Value | Unknown |
| 47.1148 | Peterbilt Truck (VIN 610340) | Unknown | Book Value | Unknown |
| 47.1149 | Peterbilt Truck (VIN 610341) | Unknown | Book Value | Unknown |
| 47.1150 | Peterbilt Truck (VIN 610342) | Unknown | Book Value | Unknown |
| 47.1151 | Peterbilt Truck (VIN 610343) | Unknown | Book Value | Unknown |
| 47.1152 | Peterbilt Truck (VIN 610344) | Unknown | Book Value | Unknown |
| 47.1153 | Peterbilt Truck (VIN 610345) | Unknown | Book Value | Unknown |
| 47.1154 | Peterbilt Truck (VIN 610346) | Unknown | Book Value | Unknown |
| 47.1155 | Peterbilt Truck (VIN 610347) | Unknown | Book Value | Unknown |
| 47.1156 | Peterbilt Truck (VIN 610348) | Unknown | Book Value | Unknown |
| 47.1157 | Peterbilt Truck (VIN 610349) | Unknown | Book Value | Unknown |
| 47.1158 | Peterbilt Truck (VIN 610350) | Unknown | Book Value | Unknown |
| 47.1159 | Peterbilt Truck (VIN 610351) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1160 | Peterbilt Truck (VIN 610352) | Unknown | Book Value | Unknown |
| 47.1161 | Peterbilt Truck (VIN 610353) | Unknown | Book Value | Unknown |
| 47.1162 | Peterbilt Truck (VIN 610357) | Unknown | Book Value | Unknown |
| 47.1163 | Peterbilt Truck (VIN 610359) | Unknown | Book Value | Unknown |
| 47.1164 | Peterbilt Truck (VIN 610360) | Unknown | Book Value | Unknown |
| 47.1165 | Peterbilt Truck (VIN 610361) | Unknown | Book Value | Unknown |
| 47.1166 | Peterbilt Truck (VIN 610364) | Unknown | Book Value | Unknown |
| 47.1167 | Peterbilt Truck (VIN 610365) | Unknown | Book Value | Unknown |
| 47.1168 | Peterbilt Truck (VIN 610369) | Unknown | Book Value | Unknown |
| 47.1169 | Peterbilt Truck (VIN 610370) | Unknown | Book Value | Unknown |
| 47.1170 | Peterbilt Truck (VIN 610371) | Unknown | Book Value | Unknown |
| 47.1171 | Peterbilt Truck (VIN 610374) | Unknown | Book Value | Unknown |
| 47.1172 | Peterbilt Truck (VIN 766902) | Unknown | Book Value | Unknown |
| 47.1173 | Peterbilt Truck (VIN 766914) | Unknown | Book Value | Unknown |
| 47.1174 | Reefer Truck (VIN 766915) | Unknown | Book Value | Unknown |
| 47.1175 | Peterbilt Truck (VIN 766924) | Unknown | Book Value | Unknown |
| 47.1176 | Peterbilt Truck (VIN 766925) | Unknown | Book Value | Unknown |
| 47.1177 | Peterbilt Truck (VIN 766926) | Unknown | Book Value | Unknown |
| 47.1178 | Peterbilt Truck (VIN 766929) | Unknown | Book Value | Unknown |
| 47.1179 | Peterbilt Truck (VIN 766930) | Unknown | Book Value | Unknown |
| 47.1180 | Peterbilt Truck (VIN 766932) | Unknown | Book Value | Unknown |
| 47.1181 | Peterbilt Truck (VIN 766933) | Unknown | Book Value | Unknown |
| 47.1182 | Peterbilt Truck (VIN 766941) | Unknown | Book Value | Unknown |
| 47.1183 | Peterbilt Truck (VIN 766942) | Unknown | Book Value | Unknown |
| 47.1184 | Peterbilt Truck (VIN 766943) | Unknown | Book Value | Unknown |
| 47.1185 | Peterbilt Truck (VIN 766944) | Unknown | Book Value | Unknown |
| 47.1186 | Peterbilt Truck (VIN 766945) | Unknown | Book Value | Unknown |
| 47.1187 | Peterbilt Truck (VIN 788666) | Unknown | Book Value | Unknown |
| 47.1188 | Peterbilt Truck (VIN 788667) | Unknown | Book Value | Unknown |
| 47.1189 | Peterbilt Truck (VIN 788675) | Unknown | Book Value | Unknown |
| 47.1190 | Peterbilt Truck (VIN 788678) | Unknown | Book Value | Unknown |
| 47.1191 | Peterbilt Truck (VIN 804051) | Unknown | Book Value | Unknown |
| 47.1192 | Peterbilt Truck (VIN 804053) | Unknown | Book Value | Unknown |
| 47.1193 | Peterbilt Truck (VIN 804085) | Unknown | Book Value | Unknown |
| 47.1194 | Peterbilt Truck (VIN 804104) | Unknown | Book Value | Unknown |
| 47.1195 | Peterbilt Truck (VIN 804119) | Unknown | Book Value | Unknown |
| 47.1196 | Peterbilt Truck (VIN 804136) | $157,743.07 | Book Value | $157,743.07 |
| 47.1197 | Peterbilt Truck (VIN 837127) | Unknown | Book Value | Unknown |
| 47.1198 | Peterbilt Truck (VIN 837235) | Unknown | Book Value | Unknown |
| 47.1199 | Peterbilt Truck (VIN 837238) | Unknown | Book Value | Unknown |
| 47.1200 | Peterbilt Truck (VIN 837240) | Unknown | Book Value | Unknown |
| 47.1201 | Peterbilt Truck (VIN 837243) | Unknown | Book Value | Unknown |
| 47.1202 | Peterbilt Truck (VIN 837244) | Unknown | Book Value | Unknown |
| 47.1203 | Peterbilt Truck (VIN 837248) | Unknown | Book Value | Unknown |
| 47.1204 | Peterbilt Truck (VIN 837257) | Unknown | Book Value | Unknown |
| 47.1205 | Peterbilt Truck (VIN 837258) | Unknown | Book Value | Unknown |
| 47.1206 | Peterbilt Truck (VIN 837278) | Unknown | Book Value | Unknown |
| 47.1207 | Peterbilt Truck (VIN 837293) | Unknown | Book Value | Unknown |
| 47.1208 | Peterbilt Truck (VIN 837294) | Unknown | Book Value | Unknown |
| 47.1209 | Peterbilt Truck (VIN 837304) | Unknown | Book Value | Unknown |
| 47.1210 | Peterbilt Truck (VIN 837305) | Unknown | Book Value | Unknown |
| 47.1211 | Peterbilt Truck (VIN 837306) | Unknown | Book Value | Unknown |
| 47.1212 | Peterbilt Truck (VIN 837307) | Unknown | Book Value | Unknown |
| 47.1213 | Peterbilt Truck (VIN 837308) | Unknown | Book Value | Unknown |
| 47.1214 | Reefer Trailer (VIN UP4940) | Unknown | Book Value | Unknown |
| 47.1215 | Semi-Tractor (VIN 837302) | Unknown | Book Value | Unknown |
| 47.1216 | Semi-Tractor (VIN 837303) | Unknown | Book Value | Unknown |
| 47.1217 | Silverado 1500 (VIN 207302) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1218 | Silverado 2500 (VIN 189948) | Unknown | Book Value | Unknown |
| 47.1219 | Silverado 2500 (VIN 214178) | Unknown | Book Value | Unknown |
| 47.1220 | Silverado 2500 (VIN 271264) | Unknown | Book Value | Unknown |
| 47.1221 | Silverado 2500 (VIN 271385) | Unknown | Book Value | Unknown |
| 47.1222 | Silverado 2500 (VIN 271419) | Unknown | Book Value | Unknown |
| 47.1223 | Silverado 2500 (VIN 290056) | Unknown | Book Value | Unknown |
| 47.1224 | Silverado 2500 (VIN 290154) | Unknown | Book Value | Unknown |
| 47.1225 | Silverado 2500 (VIN 290343) | Unknown | Book Value | Unknown |
| 47.1226 | Silverado 2500 (VIN 290364) | Unknown | Book Value | Unknown |
| 47.1227 | Silverado 2500 (VIN 290414) | Unknown | Book Value | Unknown |
| 47.1228 | Silverado 2500 (VIN 508033) | Unknown | Book Value | Unknown |
| 47.1229 | Silverado 2500Hd (VIN 155527) | Unknown | Book Value | Unknown |
| 47.1230 | Silverado 2500Hd (VIN 267166) | Unknown | Book Value | Unknown |
| 47.1231 | Spotter (VIN 000708) | Unknown | Book Value | Unknown |
| 47.1232 | Strick Trailer (VIN 028943) | Unknown | Book Value | Unknown |
| 47.1233 | Strick Trailer (VIN 028944) | Unknown | Book Value | Unknown |
| 47.1234 | Strick Trailer (VIN 028964) | Unknown | Book Value | Unknown |
| 47.1235 | Strick Trailer (VIN 028971) | Unknown | Book Value | Unknown |
| 47.1236 | Strick Trailer (VIN 029027) | Unknown | Book Value | Unknown |
| 47.1237 | Strick Trailer (VIN 029028) | Unknown | Book Value | Unknown |
| 47.1238 | Strick Trailer (VIN 029029) | Unknown | Book Value | Unknown |
| 47.1239 | Strick Trailer (VIN 029030) | Unknown | Book Value | Unknown |
| 47.1240 | Strick Trailer (VIN 029031) | Unknown | Book Value | Unknown |
| 47.1241 | Strick Trailer (VIN 029032) | Unknown | Book Value | Unknown |
| 47.1242 | Strick Trailer (VIN 029033) | Unknown | Book Value | Unknown |
| 47.1243 | Strick Trailer (VIN 029034) | Unknown | Book Value | Unknown |
| 47.1244 | Strick Trailer (VIN 029035) | Unknown | Book Value | Unknown |
| 47.1245 | Strick Trailer (VIN 029036) | Unknown | Book Value | Unknown |
| 47.1246 | Strick Trailer (VIN 029037) | Unknown | Book Value | Unknown |
| 47.1247 | Strick Trailer (VIN 029038) | Unknown | Book Value | Unknown |
| 47.1248 | Strick Trailer (VIN 029039) | Unknown | Book Value | Unknown |
| 47.1249 | Strick Trailer (VIN 029041) | Unknown | Book Value | Unknown |
| 47.1250 | Strick Trailer (VIN 029042) | Unknown | Book Value | Unknown |
| 47.1251 | Strick Trailer (VIN 029043) | Unknown | Book Value | Unknown |
| 47.1252 | Strick Trailer (VIN 029044) | Unknown | Book Value | Unknown |
| 47.1253 | Strick Trailer (VIN 029045) | Unknown | Book Value | Unknown |
| 47.1254 | Strick Trailer (VIN 029046) | Unknown | Book Value | Unknown |
| 47.1255 | Strick Trailer (VIN 029047) | Unknown | Book Value | Unknown |
| 47.1256 | Strick Trailer (VIN 029048) | Unknown | Book Value | Unknown |
| 47.1257 | Strick Trailer (VIN 029049) | Unknown | Book Value | Unknown |
| 47.1258 | Strick Trailer (VIN 029050) | Unknown | Book Value | Unknown |
| 47.1259 | Strick Trailer (VIN 029051) | Unknown | Book Value | Unknown |
| 47.1260 | Strick Trailer (VIN 029052) | Unknown | Book Value | Unknown |
| 47.1261 | Strick Trailer (VIN 029056) | Unknown | Book Value | Unknown |
| 47.1262 | Strick Trailer (VIN 029133) | Unknown | Book Value | Unknown |
| 47.1263 | Strick Trailer (VIN 029134) | Unknown | Book Value | Unknown |
| 47.1264 | Strick Trailer (VIN 029135) | Unknown | Book Value | Unknown |
| 47.1265 | Strick Trailer (VIN 029136) | Unknown | Book Value | Unknown |
| 47.1266 | Strick Trailer (VIN 029140) | Unknown | Book Value | Unknown |
| 47.1267 | Strick Trailer (VIN 029150) | $103,580.18 | Book Value | $103,580.18 |
| 47.1268 | Strick Trailer (VIN 029152) | Unknown | Book Value | Unknown |
| 47.1269 | Strick Trailer (VIN 029153) | $103,580.18 | Book Value | $103,580.18 |
| 47.1270 | Strick Trailer (VIN 029154) | $65,009.09 | Book Value | $65,009.09 |
| 47.1271 | Strick Trailer (VIN 029156) | $103,580.18 | Book Value | $103,580.18 |
| 47.1272 | Strick Trailer (VIN 029158) | Unknown | Book Value | Unknown |
| 47.1273 | Strick Trailer (VIN 029159) | $103,580.18 | Book Value | $103,580.18 |
| 47.1274 | Strick Trailer (VIN 029160) | $103,580.18 | Book Value | $103,580.18 |
| 47.1275 | Strick Trailer (VIN 029161) | $103,580.18 | Book Value | $103,580.18 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1276 | Strick Trailer (VIN 029246) | Unknown | Book Value | Unknown |
| 47.1277 | Strick Trailer (VIN 029247) | $103,724.00 | Book Value | $103,724.00 |
| 47.1278 | Strick Trailer (VIN 029249) | Unknown | Book Value | Unknown |
| 47.1279 | Strick Trailer (VIN 029250) | $98,070.00 | Book Value | $98,070.00 |
| 47.1280 | Strick Trailer (VIN 029251) | $98,070.00 | Book Value | $98,070.00 |
| 47.1281 | Strick Trailer (VIN 029255) | $98,070.00 | Book Value | $98,070.00 |
| 47.1282 | Strick Trailer (VIN 029256) | $98,070.00 | Book Value | $98,070.00 |
| 47.1283 | Strick Trailer (VIN 029257) | $98,070.00 | Book Value | $98,070.00 |
| 47.1284 | Strick Trailer (VIN 029259) | $98,070.00 | Book Value | $98,070.00 |
| 47.1285 | Strick Trailer (VIN 029260) | $98,070.00 | Book Value | $98,070.00 |
| 47.1286 | Strick Trailer (VIN 029261) | $98,070.00 | Book Value | $98,070.00 |
| 47.1287 | Strick Trailer (VIN 029264) | $98,070.00 | Book Value | $98,070.00 |
| 47.1288 | Strick Trailer (VIN 029266) | $98,070.00 | Book Value | $98,070.00 |
| 47.1289 | Strick Trailer (VIN 029268) | $98,070.00 | Book Value | $98,070.00 |
| 47.1290 | Strick Trailer (VIN 029269) | $98,070.00 | Book Value | $98,070.00 |
| 47.1291 | Strick Trailer (VIN 029270) | $98,070.00 | Book Value | $98,070.00 |
| 47.1292 | Strick Trailer (VIN 029273) | $98,070.00 | Book Value | $98,070.00 |
| 47.1293 | Strick Trailer (VIN 029274) | $98,070.00 | Book Value | $98,070.00 |
| 47.1294 | Strick Trailer (VIN 029275) | $98,070.00 | Book Value | $98,070.00 |
| 47.1295 | Strick Trailer (VIN 029276) | $98,070.00 | Book Value | $98,070.00 |
| 47.1296 | Strick Trailer (VIN 029277) | $98,070.00 | Book Value | $98,070.00 |
| 47.1297 | Strick Trailer (VIN 029279) | $98,070.00 | Book Value | $98,070.00 |
| 47.1298 | Strick Trailer (VIN 029280) | $98,070.00 | Book Value | $98,070.00 |
| 47.1299 | Strick Trailer (VIN 029281) | $98,070.00 | Book Value | $98,070.00 |
| 47.1300 | Strick Trailer (VIN 029282) | $98,070.00 | Book Value | $98,070.00 |
| 47.1301 | Strick Trailer (VIN 029283) | $98,070.00 | Book Value | $98,070.00 |
| 47.1302 | Strick Trailer (VIN 029284) | $98,070.00 | Book Value | $98,070.00 |
| 47.1303 | Strick Trailer (VIN 029285) | $98,070.00 | Book Value | $98,070.00 |
| 47.1304 | Strick Trailer (VIN 029286) | $98,070.00 | Book Value | $98,070.00 |
| 47.1305 | Strick Trailer (VIN 029287) | $98,070.00 | Book Value | $98,070.00 |
| 47.1306 | Strick Trailer (VIN 029307) | Unknown | Book Value | Unknown |
| 47.1307 | Strick Trailer (VIN 029308) | $103,724.00 | Book Value | $103,724.00 |
| 47.1308 | Strick Trailer (VIN 029309) | Unknown | Book Value | Unknown |
| 47.1309 | Strick Trailer (VIN 029311) | Unknown | Book Value | Unknown |
| 47.1310 | Strick Trailer (VIN 029322) | $98,070.00 | Book Value | $98,070.00 |
| 47.1311 | Strick Trailer (VIN 029323) | $98,070.00 | Book Value | $98,070.00 |
| 47.1312 | Strick Trailer (VIN 029324) | $98,070.00 | Book Value | $98,070.00 |
| 47.1313 | Strick Trailer (VIN 029325) | $98,070.00 | Book Value | $98,070.00 |
| 47.1314 | Strick Trailer (VIN 029327) | $98,070.00 | Book Value | $98,070.00 |
| 47.1315 | Strick Trailer (VIN 029328) | $98,070.00 | Book Value | $98,070.00 |
| 47.1316 | Strick Trailer (VIN 029329) | $98,070.00 | Book Value | $98,070.00 |
| 47.1317 | Strick Trailer (VIN 029330) | $98,070.00 | Book Value | $98,070.00 |
| 47.1318 | Strick Trailer (VIN 029331) | $98,070.00 | Book Value | $98,070.00 |
| 47.1319 | Strick Trailer (VIN 029332) | $98,124.00 | Book Value | $98,124.00 |
| 47.1320 | Strick Trailer (VIN 029333) | $98,070.00 | Book Value | $98,070.00 |
| 47.1321 | Strick Trailer (VIN 029336) | $98,070.00 | Book Value | $98,070.00 |
| 47.1322 | Strick Trailer (VIN 029337) | $98,070.00 | Book Value | $98,070.00 |
| 47.1323 | Strick Trailer (VIN 029338) | Unknown | Book Value | Unknown |
| 47.1324 | Strick Trailer (VIN 029339) | Unknown | Book Value | Unknown |
| 47.1325 | Strick Trailer (VIN 029340) | Unknown | Book Value | Unknown |
| 47.1326 | Strick Trailer (VIN 029341) | $98,070.00 | Book Value | $98,070.00 |
| 47.1327 | Strick Trailer (VIN 029342) | $98,070.00 | Book Value | $98,070.00 |
| 47.1328 | Strick Trailer (VIN 029343) | $98,070.00 | Book Value | $98,070.00 |
| 47.1329 | Strick Trailer (VIN 029344) | $98,070.00 | Book Value | $98,070.00 |
| 47.1330 | Strick Trailer (VIN 029345) | $98,070.00 | Book Value | $98,070.00 |
| 47.1331 | Strick Trailer (VIN 029346) | Unknown | Book Value | Unknown |
| 47.1332 | Strick Trailer (VIN 029348) | $98,070.00 | Book Value | $98,070.00 |
| 47.1333 | Strick Trailer (VIN 029349) | $98,070.00 | Book Value | $98,070.00 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1334 | Strick Trailer (VIN 029350) | $98,070.00 | Book Value | $98,070.00 |
| 47.1335 | Strick Trailer (VIN 029351) | $98,070.00 | Book Value | $98,070.00 |
| 47.1336 | Strick Trailer (VIN 029354) | $98,070.00 | Book Value | $98,070.00 |
| 47.1337 | Strick Trailer (VIN 029357) | Unknown | Book Value | Unknown |
| 47.1338 | Strick Trailer (VIN 029361) | $98,070.00 | Book Value | $98,070.00 |
| 47.1339 | Strick Trailer (VIN 029376) | Unknown | Book Value | Unknown |
| 47.1340 | Strick Trailer (VIN 029377) | Unknown | Book Value | Unknown |
| 47.1341 | Strick Trailer (VIN 029378) | $98,123.00 | Book Value | $98,123.00 |
| 47.1342 | Strick Trailer (VIN 029379) | Unknown | Book Value | Unknown |
| 47.1343 | Strick Trailer (VIN 029382) | Unknown | Book Value | Unknown |
| 47.1344 | Strick Trailer (VIN 029383) | $98,123.00 | Book Value | $98,123.00 |
| 47.1345 | Strick Trailer (VIN 029386) | Unknown | Book Value | Unknown |
| 47.1346 | Strick Trailer (VIN 029388) | Unknown | Book Value | Unknown |
| 47.1347 | Strick Trailer (VIN 029389) | Unknown | Book Value | Unknown |
| 47.1348 | Strick Trailer (VIN 029396) | Unknown | Book Value | Unknown |
| 47.1349 | Strick Trailer (VIN 029399) | Unknown | Book Value | Unknown |
| 47.1350 | Strick Trailer (VIN 029406) | $98,123.00 | Book Value | $98,123.00 |
| 47.1351 | Strick Trailer (VIN 029407) | $103,580.18 | Book Value | $103,580.18 |
| 47.1352 | Strick Trailer (VIN 029408) | Unknown | Book Value | Unknown |
| 47.1353 | Strick Trailer (VIN 029411) | Unknown | Book Value | Unknown |
| 47.1354 | Strick Trailer (VIN 029413) | Unknown | Book Value | Unknown |
| 47.1355 | Strick Trailer (VIN 029414) | $98,123.00 | Book Value | $98,123.00 |
| 47.1356 | Strick Trailer (VIN 029415) | $103,724.00 | Book Value | $103,724.00 |
| 47.1357 | Strick Trailer (VIN 029416) | Unknown | Book Value | Unknown |
| 47.1358 | Strick Trailer (VIN 029420) | $98,123.00 | Book Value | $98,123.00 |
| 47.1359 | Strick Trailer (VIN 029427) | Unknown | Book Value | Unknown |
| 47.1360 | Strick Trailer (VIN 029428) | Unknown | Book Value | Unknown |
| 47.1361 | Strick Trailer (VIN 029429) | Unknown | Book Value | Unknown |
| 47.1362 | Strick Trailer (VIN 029433) | Unknown | Book Value | Unknown |
| 47.1363 | Strick Trailer (VIN 029434) | Unknown | Book Value | Unknown |
| 47.1364 | Strick Trailer (VIN 029440) | Unknown | Book Value | Unknown |
| 47.1365 | Strick Trailer (VIN 029441) | Unknown | Book Value | Unknown |
| 47.1366 | Strick Trailer (VIN 029444) | $98,070.00 | Book Value | $98,070.00 |
| 47.1367 | Strick Trailer (VIN 029445) | Unknown | Book Value | Unknown |
| 47.1368 | Strick Trailer (VIN 029446) | Unknown | Book Value | Unknown |
| 47.1369 | Strick Trailer (VIN 029449) | Unknown | Book Value | Unknown |
| 47.1370 | Strick Trailer (VIN 029451) | $98,123.00 | Book Value | $98,123.00 |
| 47.1371 | Strick Trailer (VIN 029453) | $98,070.00 | Book Value | $98,070.00 |
| 47.1372 | Strick Trailer (VIN 029456) | $98,123.00 | Book Value | $98,123.00 |
| 47.1373 | Strick Trailer (VIN 029460) | $98,123.00 | Book Value | $98,123.00 |
| 47.1374 | Strick Trailer (VIN 029462) | $103,724.00 | Book Value | $103,724.00 |
| 47.1375 | Strick Trailer (VIN 029464) | $103,580.18 | Book Value | $103,580.18 |
| 47.1376 | Strick Trailer (VIN 029468) | Unknown | Book Value | Unknown |
| 47.1377 | Strick Trailer (VIN 029469) | $98,123.00 | Book Value | $98,123.00 |
| 47.1378 | Strick Trailer (VIN 029470) | $103,580.18 | Book Value | $103,580.18 |
| 47.1379 | Strick Trailer (VIN 029471) | $103,580.18 | Book Value | $103,580.18 |
| 47.1380 | Strick Trailer (VIN 029472) | Unknown | Book Value | Unknown |
| 47.1381 | Strick Trailer (VIN 029473) | Unknown | Book Value | Unknown |
| 47.1382 | Strick Trailer (VIN 029474) | Unknown | Book Value | Unknown |
| 47.1383 | Strick Trailer (VIN 029475) | Unknown | Book Value | Unknown |
| 47.1384 | Strick Trailer (VIN 029477) | Unknown | Book Value | Unknown |
| 47.1385 | Strick Trailer (VIN 029481) | Unknown | Book Value | Unknown |
| 47.1386 | Strick Trailer (VIN 029483) | Unknown | Book Value | Unknown |
| 47.1387 | Strick Trailer (VIN 029484) | Unknown | Book Value | Unknown |
| 47.1388 | Strick Trailer (VIN 029485) | Unknown | Book Value | Unknown |
| 47.1389 | Strick Trailer (VIN 029488) | Unknown | Book Value | Unknown |
| 47.1390 | Strick Trailer (VIN 029489) | Unknown | Book Value | Unknown |
| 47.1391 | Strick Trailer (VIN 029497) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1392 | Strick Trailer (VIN 029498) | Unknown | Book Value | Unknown |
| 47.1393 | Strick Trailer (VIN 029504) | Unknown | Book Value | Unknown |
| 47.1394 | Strick Trailer (VIN 029507) | Unknown | Book Value | Unknown |
| 47.1395 | Strick Trailer (VIN 029508) | $98,123.00 | Book Value | $98,123.00 |
| 47.1396 | Strick Trailer (VIN 029510) | Unknown | Book Value | Unknown |
| 47.1397 | Strick Trailer (VIN 029511) | Unknown | Book Value | Unknown |
| 47.1398 | Strick Trailer (VIN 029523) | Unknown | Book Value | Unknown |
| 47.1399 | Strick Trailer (VIN 029527) | Unknown | Book Value | Unknown |
| 47.1400 | Strick Trailer (VIN 029530) | Unknown | Book Value | Unknown |
| 47.1401 | Strick Trailer (VIN 029531) | Unknown | Book Value | Unknown |
| 47.1402 | Strick Trailer (VIN 029535) | $98,123.00 | Book Value | $98,123.00 |
| 47.1403 | Strick Trailer (VIN 029536) | Unknown | Book Value | Unknown |
| 47.1404 | Strick Trailer (VIN 029538) | Unknown | Book Value | Unknown |
| 47.1405 | Strick Trailer (VIN 029539) | $103,580.18 | Book Value | $103,580.18 |
| 47.1406 | Strick Trailer (VIN 029540) | Unknown | Book Value | Unknown |
| 47.1407 | Strick Trailer (VIN 029542) | Unknown | Book Value | Unknown |
| 47.1408 | Strick Trailer (VIN 029543) | Unknown | Book Value | Unknown |
| 47.1409 | Strick Trailer (VIN 029544) | Unknown | Book Value | Unknown |
| 47.1410 | Strick Trailer (VIN 029546) | Unknown | Book Value | Unknown |
| 47.1411 | Strick Trailer (VIN 029548) | Unknown | Book Value | Unknown |
| 47.1412 | Strick Trailer (VIN 029549) | Unknown | Book Value | Unknown |
| 47.1413 | Strick Trailer (VIN 029550) | Unknown | Book Value | Unknown |
| 47.1414 | Strick Trailer (VIN 029551) | Unknown | Book Value | Unknown |
| 47.1415 | Strick Trailer (VIN 029552) | Unknown | Book Value | Unknown |
| 47.1416 | Strick Trailer (VIN 029553) | Unknown | Book Value | Unknown |
| 47.1417 | Strick Trailer (VIN 029554) | Unknown | Book Value | Unknown |
| 47.1418 | Strick Trailer (VIN 029555) | Unknown | Book Value | Unknown |
| 47.1419 | Strick Trailer (VIN 029556) | Unknown | Book Value | Unknown |
| 47.1420 | Strick Trailer (VIN 029557) | Unknown | Book Value | Unknown |
| 47.1421 | Strick Trailer (VIN 029558) | Unknown | Book Value | Unknown |
| 47.1422 | Strick Trailer (VIN 029559) | Unknown | Book Value | Unknown |
| 47.1423 | Strick Trailer (VIN 029561) | Unknown | Book Value | Unknown |
| 47.1424 | Strick Trailer (VIN 029562) | Unknown | Book Value | Unknown |
| 47.1425 | Strick Trailer (VIN 029563) | Unknown | Book Value | Unknown |
| 47.1426 | Strick Trailer (VIN 029564) | Unknown | Book Value | Unknown |
| 47.1427 | Strick Trailer (VIN 029567) | Unknown | Book Value | Unknown |
| 47.1428 | Strick Trailer (VIN 029568) | Unknown | Book Value | Unknown |
| 47.1429 | Strick Trailer (VIN 029571) | Unknown | Book Value | Unknown |
| 47.1430 | Strick Trailer (VIN 029572) | Unknown | Book Value | Unknown |
| 47.1431 | Strick Trailer (VIN 029574) | Unknown | Book Value | Unknown |
| 47.1432 | Strick Trailer (VIN 029576) | Unknown | Book Value | Unknown |
| 47.1433 | Strick Trailer (VIN 029577) | Unknown | Book Value | Unknown |
| 47.1434 | Strick Trailer (VIN 029580) | Unknown | Book Value | Unknown |
| 47.1435 | Strick Trailer (VIN 029581) | Unknown | Book Value | Unknown |
| 47.1436 | Strick Trailer (VIN 029582) | Unknown | Book Value | Unknown |
| 47.1437 | Strick Trailer (VIN 029583) | Unknown | Book Value | Unknown |
| 47.1438 | Strick Trailer (VIN 029585) | Unknown | Book Value | Unknown |
| 47.1439 | Strick Trailer (VIN 029586) | Unknown | Book Value | Unknown |
| 47.1440 | Strick Trailer (VIN 029587) | Unknown | Book Value | Unknown |
| 47.1441 | Strick Trailer (VIN 029599) | Unknown | Book Value | Unknown |
| 47.1442 | Strick Trailer (VIN 029610) | Unknown | Book Value | Unknown |
| 47.1443 | Strick Trailer (VIN 029613) | Unknown | Book Value | Unknown |
| 47.1444 | Strick Trailer (VIN 029615) | Unknown | Book Value | Unknown |
| 47.1445 | Strick Trailer (VIN 029634) | Unknown | Book Value | Unknown |
| 47.1446 | Strick Trailer (VIN 029635) | Unknown | Book Value | Unknown |
| 47.1447 | Strick Trailer (VIN 029636) | Unknown | Book Value | Unknown |
| 47.1448 | Strick Trailer (VIN 029637) | Unknown | Book Value | Unknown |
| 47.1449 | Strick Trailer (VIN 029639) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1450 | Strick Trailer (VIN 029640) | Unknown | Book Value | Unknown |
| 47.1451 | Strick Trailer (VIN 029641) | Unknown | Book Value | Unknown |
| 47.1452 | Strick Trailer (VIN 029642) | Unknown | Book Value | Unknown |
| 47.1453 | Strick Trailer (VIN 029643) | Unknown | Book Value | Unknown |
| 47.1454 | Strick Trailer (VIN 029645) | Unknown | Book Value | Unknown |
| 47.1455 | Strick Trailer (VIN 029647) | Unknown | Book Value | Unknown |
| 47.1456 | Strick Trailer (VIN 029648) | Unknown | Book Value | Unknown |
| 47.1457 | Strick Trailer (VIN 029649) | Unknown | Book Value | Unknown |
| 47.1458 | Strick Trailer (VIN 029650) | Unknown | Book Value | Unknown |
| 47.1459 | Strick Trailer (VIN 029651) | Unknown | Book Value | Unknown |
| 47.1460 | Strick Trailer (VIN 029653) | Unknown | Book Value | Unknown |
| 47.1461 | Strick Trailer (VIN 029654) | Unknown | Book Value | Unknown |
| 47.1462 | Strick Trailer (VIN 029656) | Unknown | Book Value | Unknown |
| 47.1463 | Strick Trailer (VIN 029658) | $98,124.00 | Book Value | $98,124.00 |
| 47.1464 | Strick Trailer (VIN 029662) | $103,724.00 | Book Value | $103,724.00 |
| 47.1465 | Strick Trailer (VIN 029663) | $103,724.00 | Book Value | $103,724.00 |
| 47.1466 | Strick Trailer (VIN 029664) | Unknown | Book Value | Unknown |
| 47.1467 | Strick Trailer (VIN 029665) | Unknown | Book Value | Unknown |
| 47.1468 | Strick Trailer (VIN 029666) | Unknown | Book Value | Unknown |
| 47.1469 | Strick Trailer (VIN 029667) | Unknown | Book Value | Unknown |
| 47.1470 | Strick Trailer (VIN 029668) | Unknown | Book Value | Unknown |
| 47.1471 | Strick Trailer (VIN 029669) | Unknown | Book Value | Unknown |
| 47.1472 | Strick Trailer (VIN 029675) | Unknown | Book Value | Unknown |
| 47.1473 | Strick Trailer (VIN 029676) | Unknown | Book Value | Unknown |
| 47.1474 | Strick Trailer (VIN 029677) | Unknown | Book Value | Unknown |
| 47.1475 | Strick Trailer (VIN 029678) | Unknown | Book Value | Unknown |
| 47.1476 | Strick Trailer (VIN 029679) | Unknown | Book Value | Unknown |
| 47.1477 | Strick Trailer (VIN 029680) | Unknown | Book Value | Unknown |
| 47.1478 | Strick Trailer (VIN 029681) | Unknown | Book Value | Unknown |
| 47.1479 | Strick Trailer (VIN 029682) | Unknown | Book Value | Unknown |
| 47.1480 | Strick Trailer (VIN 029683) | Unknown | Book Value | Unknown |
| 47.1481 | Strick Trailer (VIN 029684) | Unknown | Book Value | Unknown |
| 47.1482 | Strick Trailer (VIN 029685) | Unknown | Book Value | Unknown |
| 47.1483 | Strick Trailer (VIN 029687) | Unknown | Book Value | Unknown |
| 47.1484 | Strick Trailer (VIN 029688) | Unknown | Book Value | Unknown |
| 47.1485 | Strick Trailer (VIN 029689) | Unknown | Book Value | Unknown |
| 47.1486 | Strick Trailer (VIN 029690) | Unknown | Book Value | Unknown |
| 47.1487 | Strick Trailer (VIN 029691) | Unknown | Book Value | Unknown |
| 47.1488 | Strick Trailer (VIN 029692) | Unknown | Book Value | Unknown |
| 47.1489 | Strick Trailer (VIN 029693) | Unknown | Book Value | Unknown |
| 47.1490 | Strick Trailer (VIN 029697) | Unknown | Book Value | Unknown |
| 47.1491 | Strick Trailer (VIN 029698) | Unknown | Book Value | Unknown |
| 47.1492 | Strick Trailer (VIN 029700) | Unknown | Book Value | Unknown |
| 47.1493 | Strick Trailer (VIN 029701) | Unknown | Book Value | Unknown |
| 47.1494 | Strick Trailer (VIN 029702) | Unknown | Book Value | Unknown |
| 47.1495 | Strick Trailer (VIN 029704) | Unknown | Book Value | Unknown |
| 47.1496 | Strick Trailer (VIN 029705) | Unknown | Book Value | Unknown |
| 47.1497 | Strick Trailer (VIN 029706) | Unknown | Book Value | Unknown |
| 47.1498 | Strick Trailer (VIN 029707) | Unknown | Book Value | Unknown |
| 47.1499 | Strick Trailer (VIN 029708) | $103,724.00 | Book Value | $103,724.00 |
| 47.1500 | Strick Trailer (VIN 029709) | $103,724.00 | Book Value | $103,724.00 |
| 47.1501 | Strick Trailer (VIN 029710) | $103,724.00 | Book Value | $103,724.00 |
| 47.1502 | Strick Trailer (VIN 029711) | $103,724.00 | Book Value | $103,724.00 |
| 47.1503 | Strick Trailer (VIN 029712) | $103,724.00 | Book Value | $103,724.00 |
| 47.1504 | Strick Trailer (VIN 029713) | Unknown | Book Value | Unknown |
| 47.1505 | Strick Trailer (VIN 029714) | Unknown | Book Value | Unknown |
| 47.1506 | Strick Trailer (VIN 029715) | Unknown | Book Value | Unknown |
| 47.1507 | Strick Trailer (VIN 029716) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1508 | Strick Trailer (VIN 029718) | Unknown | Book Value | Unknown |
| 47.1509 | Strick Trailer (VIN 029721) | Unknown | Book Value | Unknown |
| 47.1510 | Strick Trailer (VIN 029722) | Unknown | Book Value | Unknown |
| 47.1511 | Strick Trailer (VIN 029723) | Unknown | Book Value | Unknown |
| 47.1512 | Strick Trailer (VIN 029726) | Unknown | Book Value | Unknown |
| 47.1513 | Strick Trailer (VIN 029727) | Unknown | Book Value | Unknown |
| 47.1514 | Strick Trailer (VIN 029731) | Unknown | Book Value | Unknown |
| 47.1515 | Strick Trailer (VIN 029732) | Unknown | Book Value | Unknown |
| 47.1516 | Strick Trailer (VIN 029733) | Unknown | Book Value | Unknown |
| 47.1517 | Strick Trailer (VIN 029734) | Unknown | Book Value | Unknown |
| 47.1518 | Strick Trailer (VIN 029737) | Unknown | Book Value | Unknown |
| 47.1519 | Strick Trailer (VIN 029739) | Unknown | Book Value | Unknown |
| 47.1520 | Strick Trailer (VIN 029740) | Unknown | Book Value | Unknown |
| 47.1521 | Strick Trailer (VIN 029741) | Unknown | Book Value | Unknown |
| 47.1522 | Strick Trailer (VIN 029742) | Unknown | Book Value | Unknown |
| 47.1523 | Strick Trailer (VIN 029743) | Unknown | Book Value | Unknown |
| 47.1524 | Strick Trailer (VIN 029744) | Unknown | Book Value | Unknown |
| 47.1525 | Strick Trailer (VIN 029745) | Unknown | Book Value | Unknown |
| 47.1526 | Strick Trailer (VIN 029746) | Unknown | Book Value | Unknown |
| 47.1527 | Strick Trailer (VIN 029747) | Unknown | Book Value | Unknown |
| 47.1528 | Strick Trailer (VIN 029750) | Unknown | Book Value | Unknown |
| 47.1529 | Strick Trailer (VIN 029751) | Unknown | Book Value | Unknown |
| 47.1530 | Strick Trailer (VIN 029752) | Unknown | Book Value | Unknown |
| 47.1531 | Strick Trailer (VIN 029755) | Unknown | Book Value | Unknown |
| 47.1532 | Strick Trailer (VIN 029756) | Unknown | Book Value | Unknown |
| 47.1533 | Strick Trailer (VIN 029757) | Unknown | Book Value | Unknown |
| 47.1534 | Strick Trailer (VIN 029758) | Unknown | Book Value | Unknown |
| 47.1535 | Strick Trailer (VIN 029764) | Unknown | Book Value | Unknown |
| 47.1536 | Strick Trailer (VIN 029765) | Unknown | Book Value | Unknown |
| 47.1537 | Strick Trailer (VIN 029766) | Unknown | Book Value | Unknown |
| 47.1538 | Strick Trailer (VIN 029767) | Unknown | Book Value | Unknown |
| 47.1539 | Strick Trailer (VIN 029768) | Unknown | Book Value | Unknown |
| 47.1540 | Strick Trailer (VIN 029771) | Unknown | Book Value | Unknown |
| 47.1541 | Strick Trailer (VIN 029772) | Unknown | Book Value | Unknown |
| 47.1542 | Strick Trailer (VIN 029773) | Unknown | Book Value | Unknown |
| 47.1543 | Strick Trailer (VIN 029786) | Unknown | Book Value | Unknown |
| 47.1544 | Strick Trailer (VIN 029793) | $103,724.00 | Book Value | $103,724.00 |
| 47.1545 | Strick Trailer (VIN 029795) | Unknown | Book Value | Unknown |
| 47.1546 | Strick Trailer (VIN 029796) | $103,555.61 | Book Value | $103,555.61 |
| 47.1547 | Strick Trailer (VIN 029799) | Unknown | Book Value | Unknown |
| 47.1548 | Strick Trailer (VIN 029801) | Unknown | Book Value | Unknown |
| 47.1549 | Strick Trailer (VIN 029802) | Unknown | Book Value | Unknown |
| 47.1550 | Strick Trailer (VIN 029803) | Unknown | Book Value | Unknown |
| 47.1551 | Strick Trailer (VIN 029804) | Unknown | Book Value | Unknown |
| 47.1552 | Strick Trailer (VIN 029805) | Unknown | Book Value | Unknown |
| 47.1553 | Strick Trailer (VIN 029807) | Unknown | Book Value | Unknown |
| 47.1554 | Strick Trailer (VIN 029808) | Unknown | Book Value | Unknown |
| 47.1555 | Strick Trailer (VIN 029809) | $103,748.37 | Book Value | $103,748.37 |
| 47.1556 | Strick Trailer (VIN 029810) | $103,748.37 | Book Value | $103,748.37 |
| 47.1557 | Strick Trailer (VIN 029811) | $103,748.37 | Book Value | $103,748.37 |
| 47.1558 | Strick Trailer (VIN 029812) | $103,748.37 | Book Value | $103,748.37 |
| 47.1559 | Strick Trailer (VIN 029813) | $103,748.37 | Book Value | $103,748.37 |
| 47.1560 | Strick Trailer (VIN 029814) | Unknown | Book Value | Unknown |
| 47.1561 | Strick Trailer (VIN 029815) | $103,748.37 | Book Value | $103,748.37 |
| 47.1562 | Strick Trailer (VIN 029820) | $65,009.09 | Book Value | $65,009.09 |
| 47.1563 | Strick Trailer (VIN 029822) | $103,555.61 | Book Value | $103,555.61 |
| 47.1564 | Strick Trailer (VIN 029825) | Unknown | Book Value | Unknown |
| 47.1565 | Strick Trailer (VIN 029826) | Unknown | Book Value | Unknown |

In re: Kal Freight Inc.
Case No. 24-90614 (CML)

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1566 | Strick Trailer (VIN 029828) | $103,555.61 | Book Value | $103,555.61 |
| 47.1567 | Strick Trailer (VIN 029830) | $103,555.61 | Book Value | $103,555.61 |
| 47.1568 | Strick Trailer (VIN 029834) | $103,555.61 | Book Value | $103,555.61 |
| 47.1569 | Strick Trailer (VIN 029835) | $103,555.61 | Book Value | $103,555.61 |
| 47.1570 | Strick Trailer (VIN 029836) | $103,555.61 | Book Value | $103,555.61 |
| 47.1571 | Strick Trailer (VIN 029837) | $103,555.61 | Book Value | $103,555.61 |
| 47.1572 | Strick Trailer (VIN 029838) | $103,555.61 | Book Value | $103,555.61 |
| 47.1573 | Strick Trailer (VIN 029839) | $103,555.61 | Book Value | $103,555.61 |
| 47.1574 | Strick Trailer (VIN 029840) | $103,555.61 | Book Value | $103,555.61 |
| 47.1575 | Strick Trailer (VIN 029842) | Unknown | Book Value | Unknown |
| 47.1576 | Strick Trailer (VIN 029844) | Unknown | Book Value | Unknown |
| 47.1577 | Strick Trailer (VIN 029860) | Unknown | Book Value | Unknown |
| 47.1578 | Strick Trailer (VIN 029866) | Unknown | Book Value | Unknown |
| 47.1579 | Strick Trailer (VIN 029867) | Unknown | Book Value | Unknown |
| 47.1580 | Strick Trailer (VIN 029868) | Unknown | Book Value | Unknown |
| 47.1581 | Strick Trailer (VIN 029869) | Unknown | Book Value | Unknown |
| 47.1582 | Strick Trailer (VIN 029870) | Unknown | Book Value | Unknown |
| 47.1583 | Strick Trailer (VIN 029871) | Unknown | Book Value | Unknown |
| 47.1584 | Strick Trailer (VIN 029872) | Unknown | Book Value | Unknown |
| 47.1585 | Strick Trailer (VIN 029873) | Unknown | Book Value | Unknown |
| 47.1586 | Strick Trailer (VIN 029874) | Unknown | Book Value | Unknown |
| 47.1587 | Strick Trailer (VIN 029875) | Unknown | Book Value | Unknown |
| 47.1588 | Strick Trailer (VIN 029876) | Unknown | Book Value | Unknown |
| 47.1589 | Strick Trailer (VIN 029884) | $103,724.00 | Book Value | $103,724.00 |
| 47.1590 | Strick Trailer (VIN 029885) | $103,724.00 | Book Value | $103,724.00 |
| 47.1591 | Strick Trailer (VIN 029886) | $103,724.00 | Book Value | $103,724.00 |
| 47.1592 | Strick Trailer (VIN 029888) | $103,724.00 | Book Value | $103,724.00 |
| 47.1593 | Strick Trailer (VIN 029889) | Unknown | Book Value | Unknown |
| 47.1594 | Strick Trailer (VIN 029890) | Unknown | Book Value | Unknown |
| 47.1595 | Strick Trailer (VIN 029891) | Unknown | Book Value | Unknown |
| 47.1596 | Strick Trailer (VIN 029892) | Unknown | Book Value | Unknown |
| 47.1597 | Strick Trailer (VIN 029893) | Unknown | Book Value | Unknown |
| 47.1598 | Strick Trailer (VIN 029894) | Unknown | Book Value | Unknown |
| 47.1599 | Strick Trailer (VIN 029895) | Unknown | Book Value | Unknown |
| 47.1600 | Strick Trailer (VIN 029896) | Unknown | Book Value | Unknown |
| 47.1601 | Strick Trailer (VIN 029897) | Unknown | Book Value | Unknown |
| 47.1602 | Strick Trailer (VIN 029899) | Unknown | Book Value | Unknown |
| 47.1603 | Strick Trailer (VIN 029900) | Unknown | Book Value | Unknown |
| 47.1604 | Strick Trailer (VIN 029901) | Unknown | Book Value | Unknown |
| 47.1605 | Strick Trailer (VIN 029903) | Unknown | Book Value | Unknown |
| 47.1606 | Strick Trailer (VIN 029904) | Unknown | Book Value | Unknown |
| 47.1607 | Strick Trailer (VIN 029905) | Unknown | Book Value | Unknown |
| 47.1608 | Strick Trailer (VIN 029906) | Unknown | Book Value | Unknown |
| 47.1609 | Strick Trailer (VIN 029907) | Unknown | Book Value | Unknown |
| 47.1610 | Strick Trailer (VIN 029909) | Unknown | Book Value | Unknown |
| 47.1611 | Strick Trailer (VIN 029910) | Unknown | Book Value | Unknown |
| 47.1612 | Strick Trailer (VIN 029911) | Unknown | Book Value | Unknown |
| 47.1613 | Strick Trailer (VIN 029912) | Unknown | Book Value | Unknown |
| 47.1614 | Strick Trailer (VIN 029913) | Unknown | Book Value | Unknown |
| 47.1615 | Strick Trailer (VIN 029914) | Unknown | Book Value | Unknown |
| 47.1616 | Strick Trailer (VIN 029915) | Unknown | Book Value | Unknown |
| 47.1617 | Strick Trailer (VIN 029917) | Unknown | Book Value | Unknown |
| 47.1618 | Strick Trailer (VIN 029924) | $103,724.00 | Book Value | $103,724.00 |
| 47.1619 | Strick Trailer (VIN 029945) | $103,724.00 | Book Value | $103,724.00 |
| 47.1620 | Strick Trailer (VIN 035623) | Unknown | Book Value | Unknown |
| 47.1621 | Strick Trailer (VIN 035624) | Unknown | Book Value | Unknown |
| 47.1622 | Strick Trailer (VIN 035633) | Unknown | Book Value | Unknown |
| 47.1623 | Strick Trailer (VIN 035634) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1624 | Strick Trailer (VIN 035635) | Unknown | Book Value | Unknown |
| 47.1625 | Strick Trailer (VIN 035659) | Unknown | Book Value | Unknown |
| 47.1626 | Strick Trailer (VIN 035660) | Unknown | Book Value | Unknown |
| 47.1627 | Strick Trailer (VIN 035661) | Unknown | Book Value | Unknown |
| 47.1628 | Strick Trailer (VIN 035662) | Unknown | Book Value | Unknown |
| 47.1629 | Strick Trailer (VIN 035663) | Unknown | Book Value | Unknown |
| 47.1630 | Strick Trailer (VIN 035664) | Unknown | Book Value | Unknown |
| 47.1631 | Strick Trailer (VIN 035753) | Unknown | Book Value | Unknown |
| 47.1632 | Strick Trailer (VIN 035754) | Unknown | Book Value | Unknown |
| 47.1633 | Strick Trailer (VIN 035755) | Unknown | Book Value | Unknown |
| 47.1634 | Strick Trailer (VIN 035756) | Unknown | Book Value | Unknown |
| 47.1635 | Strick Trailer (VIN 035757) | Unknown | Book Value | Unknown |
| 47.1636 | Strick Trailer (VIN 035758) | Unknown | Book Value | Unknown |
| 47.1637 | Strick Trailer (VIN 035759) | Unknown | Book Value | Unknown |
| 47.1638 | Strick Trailer (VIN 035760) | Unknown | Book Value | Unknown |
| 47.1639 | Strick Trailer (VIN 035761) | Unknown | Book Value | Unknown |
| 47.1640 | Strick Trailer (VIN 035764) | Unknown | Book Value | Unknown |
| 47.1641 | Strick Trailer (VIN 035765) | Unknown | Book Value | Unknown |
| 47.1642 | Strick Trailer (VIN 035766) | Unknown | Book Value | Unknown |
| 47.1643 | Strick Trailer (VIN 035767) | Unknown | Book Value | Unknown |
| 47.1644 | Strick Trailer (VIN 035768) | Unknown | Book Value | Unknown |
| 47.1645 | Strick Trailer (VIN 035773) | Unknown | Book Value | Unknown |
| 47.1646 | Strick Trailer (VIN 035774) | Unknown | Book Value | Unknown |
| 47.1647 | Strick Trailer (VIN 035775) | Unknown | Book Value | Unknown |
| 47.1648 | Strick Trailer (VIN 035776) | Unknown | Book Value | Unknown |
| 47.1649 | Strick Trailer (VIN 035781) | Unknown | Book Value | Unknown |
| 47.1650 | Strick Trailer (VIN 035782) | Unknown | Book Value | Unknown |
| 47.1651 | Strick Trailer (VIN 035784) | Unknown | Book Value | Unknown |
| 47.1652 | Strick Trailer (VIN 035785) | Unknown | Book Value | Unknown |
| 47.1653 | Strick Trailer (VIN 035787) | Unknown | Book Value | Unknown |
| 47.1654 | Strick Trailer (VIN 035788) | Unknown | Book Value | Unknown |
| 47.1655 | Strick Trailer (VIN 035789) | Unknown | Book Value | Unknown |
| 47.1656 | Strick Trailer (VIN 035790) | Unknown | Book Value | Unknown |
| 47.1657 | Strick Trailer (VIN 035792) | Unknown | Book Value | Unknown |
| 47.1658 | Strick Trailer (VIN 035794) | Unknown | Book Value | Unknown |
| 47.1659 | Strick Trailer (VIN 035795) | Unknown | Book Value | Unknown |
| 47.1660 | Strick Trailer (VIN 035796) | Unknown | Book Value | Unknown |
| 47.1661 | Strick Trailer (VIN 035805) | Unknown | Book Value | Unknown |
| 47.1662 | Strick Trailer (VIN 035806) | Unknown | Book Value | Unknown |
| 47.1663 | Strick Trailer (VIN 035807) | Unknown | Book Value | Unknown |
| 47.1664 | Strick Trailer (VIN 035808) | Unknown | Book Value | Unknown |
| 47.1665 | Strick Trailer (VIN 035811) | Unknown | Book Value | Unknown |
| 47.1666 | Strick Trailer (VIN 035812) | Unknown | Book Value | Unknown |
| 47.1667 | Strick Trailer (VIN 035813) | Unknown | Book Value | Unknown |
| 47.1668 | Strick Trailer (VIN 035814) | Unknown | Book Value | Unknown |
| 47.1669 | Strick Trailer (VIN 035815) | Unknown | Book Value | Unknown |
| 47.1670 | Strick Trailer (VIN 035816) | Unknown | Book Value | Unknown |
| 47.1671 | Strick Trailer (VIN 035817) | Unknown | Book Value | Unknown |
| 47.1672 | Strick Trailer (VIN 035818) | Unknown | Book Value | Unknown |
| 47.1673 | Strick Trailer (VIN 035819) | Unknown | Book Value | Unknown |
| 47.1674 | Strick Trailer (VIN 035820) | Unknown | Book Value | Unknown |
| 47.1675 | Strick Trailer (VIN 035822) | Unknown | Book Value | Unknown |
| 47.1676 | Strick Trailer (VIN 035823) | Unknown | Book Value | Unknown |
| 47.1677 | Strick Trailer (VIN 035824) | Unknown | Book Value | Unknown |
| 47.1678 | Strick Trailer (VIN 035826) | Unknown | Book Value | Unknown |
| 47.1679 | Strick Trailer (VIN 035827) | Unknown | Book Value | Unknown |
| 47.1680 | Strick Trailer (VIN 035845) | $103,586.50 | Book Value | $103,586.50 |
| 47.1681 | Strick Trailer (VIN 035847) | $103,586.50 | Book Value | $103,586.50 |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1682 | Strick Trailer (VIN 035866) | $103,566.64 | Book Value | $103,566.64 |
| 47.1683 | Strick Trailer (VIN 035875) | $103,555.61 | Book Value | $103,555.61 |
| 47.1684 | Strick Trailer (VIN 035880) | $103,566.64 | Book Value | $103,566.64 |
| 47.1685 | Strick Trailer (VIN 035883) | $103,566.64 | Book Value | $103,566.64 |
| 47.1686 | Strick Trailer (VIN 035884) | $103,534.37 | Book Value | $103,534.37 |
| 47.1687 | Strick Trailer (VIN 035886) | $103,534.37 | Book Value | $103,534.37 |
| 47.1688 | Strick Trailer (VIN 035887) | $103,534.37 | Book Value | $103,534.37 |
| 47.1689 | Strick Trailer (VIN 035888) | $103,534.37 | Book Value | $103,534.37 |
| 47.1690 | Strick Trailer (VIN 035891) | $103,534.37 | Book Value | $103,534.37 |
| 47.1691 | Strick Trailer (VIN 035892) | $103,566.64 | Book Value | $103,566.64 |
| 47.1692 | Strick Trailer (VIN 035893) | $103,534.37 | Book Value | $103,534.37 |
| 47.1693 | Strick Trailer (VIN 035894) | $103,534.37 | Book Value | $103,534.37 |
| 47.1694 | Strick Trailer (VIN 035899) | $103,534.37 | Book Value | $103,534.37 |
| 47.1695 | Strick Trailer (VIN 035900) | $103,534.37 | Book Value | $103,534.37 |
| 47.1696 | Strick Trailer (VIN 035901) | $103,534.37 | Book Value | $103,534.37 |
| 47.1697 | Strick Trailer (VIN 035902) | $103,534.37 | Book Value | $103,534.37 |
| 47.1698 | Strick Trailer (VIN 035924) | $103,534.37 | Book Value | $103,534.37 |
| 47.1699 | Strick Trailer (VIN 035970) | $103,566.64 | Book Value | $103,566.64 |
| 47.1700 | Strick Trailer (VIN 035971) | $103,540.96 | Book Value | $103,540.96 |
| 47.1701 | T680 (VIN 272900) | Unknown | Book Value | Unknown |
| 47.1702 | T680 Tractor (VIN 269649) | Unknown | Book Value | Unknown |
| 47.1703 | Tractor (VIN NV9805) | Unknown | Book Value | Unknown |
| 47.1704 | Trailer (VIN 348214) | Unknown | Book Value | Unknown |
| 47.1705 | Trailer (VIN NV9845) | Unknown | Book Value | Unknown |
| 47.1706 | Truck (VIN 226413) | Unknown | Book Value | Unknown |
| 47.1707 | Truck (VIN 330454) | Unknown | Book Value | Unknown |
| 47.1708 | Truck-Tractors (VIN 766948) | Unknown | Book Value | Unknown |
| 47.1709 | Truck-Tractors (VIN 837093) | Unknown | Book Value | Unknown |
| 47.1710 | Utility Trailer Manufacturing Company Trailer (VIN 026701) | Unknown | Book Value | Unknown |
| 47.1711 | Utility Trailer Manufacturing Company Trailer (VIN 026702) | Unknown | Book Value | Unknown |
| 47.1712 | Utility Trailer Manufacturing Company Trailer (VIN 026703) | Unknown | Book Value | Unknown |
| 47.1713 | Utility Trailer Manufacturing Company Trailer (VIN 026704) | Unknown | Book Value | Unknown |
| 47.1714 | Utility Trailer Manufacturing Company Trailer (VIN 026705) | Unknown | Book Value | Unknown |
| 47.1715 | Utility Trailer Manufacturing Company Trailer (VIN 026706) | Unknown | Book Value | Unknown |
| 47.1716 | Utility Trailer Manufacturing Company Trailer (VIN 026707) | Unknown | Book Value | Unknown |
| 47.1717 | Utility Trailer Manufacturing Company Trailer (VIN 026708) | Unknown | Book Value | Unknown |
| 47.1718 | Utility Trailer Manufacturing Company Trailer (VIN 026709) | Unknown | Book Value | Unknown |
| 47.1719 | Utility Trailer Manufacturing Company Trailer (VIN 026710) | Unknown | Book Value | Unknown |
| 47.1720 | Utility Trailer Manufacturing Company Trailer (VIN 026711) | Unknown | Book Value | Unknown |
| 47.1721 | Utility Trailer Manufacturing Company Trailer (VIN 026712) | Unknown | Book Value | Unknown |
| 47.1722 | Utility Trailer Manufacturing Company Trailer (VIN 026713) | Unknown | Book Value | Unknown |
| 47.1723 | Utility Trailer Manufacturing Company Trailer (VIN 026714) | Unknown | Book Value | Unknown |
| 47.1724 | Utility Trailer Manufacturing Company Trailer (VIN 026715) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1725 | Utility Trailer Manufacturing Company Trailer (VIN 026716) | Unknown | Book Value | Unknown |
| 47.1726 | Utility Trailer Manufacturing Company Trailer (VIN 026717) | Unknown | Book Value | Unknown |
| 47.1727 | Utility Trailer Manufacturing Company Trailer (VIN 026718) | Unknown | Book Value | Unknown |
| 47.1728 | Utility Trailer Manufacturing Company Trailer (VIN 026719) | Unknown | Book Value | Unknown |
| 47.1729 | Utility Trailer Manufacturing Company Trailer (VIN 026720) | Unknown | Book Value | Unknown |
| 47.1730 | Utility Trailer Manufacturing Company Trailer (VIN 026721) | Unknown | Book Value | Unknown |
| 47.1731 | Utility Trailer Manufacturing Company Trailer (VIN 026722) | Unknown | Book Value | Unknown |
| 47.1732 | Utility Trailer Manufacturing Company Trailer (VIN 026723) | Unknown | Book Value | Unknown |
| 47.1733 | Utility Trailer Manufacturing Company Trailer (VIN 026724) | Unknown | Book Value | Unknown |
| 47.1734 | Utility Trailer Manufacturing Company Trailer (VIN 026725) | Unknown | Book Value | Unknown |
| 47.1735 | Utility Trailer Manufacturing Company Trailer (VIN 026726) | Unknown | Book Value | Unknown |
| 47.1736 | Utility Trailer Manufacturing Company Trailer (VIN 026727) | Unknown | Book Value | Unknown |
| 47.1737 | Utility Trailer Manufacturing Company Trailer (VIN 026728) | Unknown | Book Value | Unknown |
| 47.1738 | Utility Trailer Manufacturing Company Trailer (VIN 026729) | Unknown | Book Value | Unknown |
| 47.1739 | Utility Trailer Manufacturing Company Trailer (VIN 026730) | Unknown | Book Value | Unknown |
| 47.1740 | Utility Trailer Manufacturing Company Trailer (VIN 026731) | Unknown | Book Value | Unknown |
| 47.1741 | Utility Trailer Manufacturing Company Trailer (VIN 026732) | Unknown | Book Value | Unknown |
| 47.1742 | Utility Trailer Manufacturing Company Trailer (VIN 026733) | Unknown | Book Value | Unknown |
| 47.1743 | Utility Trailer Manufacturing Company Trailer (VIN 026734) | Unknown | Book Value | Unknown |
| 47.1744 | Utility Trailer Manufacturing Company Trailer (VIN 026735) | Unknown | Book Value | Unknown |
| 47.1745 | Utility Trailer Manufacturing Company Trailer (VIN 026736) | Unknown | Book Value | Unknown |
| 47.1746 | Utility Trailer Manufacturing Company Trailer (VIN 026737) | Unknown | Book Value | Unknown |
| 47.1747 | Utility Trailer Manufacturing Company Trailer (VIN 026738) | Unknown | Book Value | Unknown |
| 47.1748 | Utility Trailer Manufacturing Company Trailer (VIN 026739) | Unknown | Book Value | Unknown |
| 47.1749 | Utility Trailer Manufacturing Company Trailer (VIN 026740) | Unknown | Book Value | Unknown |
| 47.1750 | Utility Trailer Manufacturing Company Trailer (VIN 026741) | Unknown | Book Value | Unknown |
| 47.1751 | Utility Trailer Manufacturing Company Trailer (VIN 026742) | Unknown | Book Value | Unknown |
| 47.1752 | Utility Trailer Manufacturing Company Trailer (VIN 026743) | Unknown | Book Value | Unknown |
| 47.1753 | Utility Trailer Manufacturing Company Trailer (VIN 026744) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1754 | Utility Trailer Manufacturing Company Trailer (VIN 026745) | Unknown | Book Value | Unknown |
| 47.1755 | Utility Trailer Manufacturing Company Trailer (VIN 026746) | Unknown | Book Value | Unknown |
| 47.1756 | Utility Trailer Manufacturing Company Trailer (VIN 026747) | Unknown | Book Value | Unknown |
| 47.1757 | Utility Trailer Manufacturing Company Trailer (VIN 026748) | Unknown | Book Value | Unknown |
| 47.1758 | Utility Trailer Manufacturing Company Trailer (VIN 026749) | Unknown | Book Value | Unknown |
| 47.1759 | Utility Trailer Manufacturing Company Trailer (VIN 026750) | Unknown | Book Value | Unknown |
| 47.1760 | Utility Trailer Manufacturing Company Trailer (VIN 122902) | Unknown | Book Value | Unknown |
| 47.1761 | Utility Trailer Manufacturing Company Trailer (VIN 122912) | Unknown | Book Value | Unknown |
| 47.1762 | Utility Trailer Manufacturing Company Trailer (VIN 122918) | Unknown | Book Value | Unknown |
| 47.1763 | Utility Trailer Manufacturing Company Trailer (VIN 184729) | Unknown | Book Value | Unknown |
| 47.1764 | Utility Trailer Manufacturing Company Trailer (VIN 184730) | Unknown | Book Value | Unknown |
| 47.1765 | Utility Trailer Manufacturing Company Trailer (VIN 184731) | Unknown | Book Value | Unknown |
| 47.1766 | Utility Trailer Manufacturing Company Trailer (VIN 184732) | Unknown | Book Value | Unknown |
| 47.1767 | Utility Trailer Manufacturing Company Trailer (VIN 184733) | Unknown | Book Value | Unknown |
| 47.1768 | Utility Trailer Manufacturing Company Trailer (VIN 184734) | Unknown | Book Value | Unknown |
| 47.1769 | Utility Trailer Manufacturing Company Trailer (VIN 184735) | Unknown | Book Value | Unknown |
| 47.1770 | Utility Trailer Manufacturing Company Trailer (VIN 184737) | Unknown | Book Value | Unknown |
| 47.1771 | Utility Trailer Manufacturing Company Trailer (VIN 184739) | Unknown | Book Value | Unknown |
| 47.1772 | Utility Trailer Manufacturing Company Trailer (VIN 184740) | Unknown | Book Value | Unknown |
| 47.1773 | Utility Trailer Manufacturing Company Trailer (VIN 184742) | Unknown | Book Value | Unknown |
| 47.1774 | Utility Trailer Manufacturing Company Trailer (VIN 184743) | Unknown | Book Value | Unknown |
| 47.1775 | Utility Trailer Manufacturing Company Trailer (VIN 184744) | Unknown | Book Value | Unknown |
| 47.1776 | Utility Trailer Manufacturing Company Trailer (VIN 184745) | Unknown | Book Value | Unknown |
| 47.1777 | Utility Trailer Manufacturing Company Trailer (VIN 184746) | Unknown | Book Value | Unknown |
| 47.1778 | Utility Trailer Manufacturing Company Trailer (VIN 184747) | Unknown | Book Value | Unknown |
| 47.1779 | Utility Trailer Manufacturing Company Trailer (VIN 184748) | Unknown | Book Value | Unknown |
| 47.1780 | Utility Trailer Manufacturing Company Trailer (VIN 184749) | Unknown | Book Value | Unknown |
| 47.1781 | Utility Trailer Manufacturing Company Trailer (VIN 184750) | Unknown | Book Value | Unknown |
| 47.1782 | Utility Trailer Manufacturing Company Trailer (VIN 184751) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1783 | Utility Trailer Manufacturing Company Trailer (VIN 184752) | Unknown | Book Value | Unknown |
| 47.1784 | Utility Trailer Manufacturing Company Trailer (VIN 184754) | Unknown | Book Value | Unknown |
| 47.1785 | Utility Trailer Manufacturing Company Trailer (VIN 184755) | Unknown | Book Value | Unknown |
| 47.1786 | Utility Trailer Manufacturing Company Trailer (VIN 184756) | Unknown | Book Value | Unknown |
| 47.1787 | Utility Trailer Manufacturing Company Trailer (VIN 184757) | Unknown | Book Value | Unknown |
| 47.1788 | Utility Trailer Manufacturing Company Trailer (VIN 184758) | Unknown | Book Value | Unknown |
| 47.1789 | Utility Trailer Manufacturing Company Trailer (VIN 184766) | Unknown | Book Value | Unknown |
| 47.1790 | Utility Trailer Manufacturing Company Trailer (VIN 184772) | Unknown | Book Value | Unknown |
| 47.1791 | Utility Trailer Manufacturing Company Trailer (VIN 184869) | Unknown | Book Value | Unknown |
| 47.1792 | Utility Trailer Manufacturing Company Trailer (VIN 184896) | Unknown | Book Value | Unknown |
| 47.1793 | Utility Trailer Manufacturing Company Trailer (VIN 184924) | Unknown | Book Value | Unknown |
| 47.1794 | Utility Trailer Manufacturing Company Trailer (VIN 184949) | Unknown | Book Value | Unknown |
| 47.1795 | Utility Trailer Manufacturing Company Trailer (VIN 184954) | Unknown | Book Value | Unknown |
| 47.1796 | Utility Trailer Manufacturing Company Trailer (VIN 184955) | Unknown | Book Value | Unknown |
| 47.1797 | Utility Trailer Manufacturing Company Trailer (VIN 184968) | Unknown | Book Value | Unknown |
| 47.1798 | Utility Trailer Manufacturing Company Trailer (VIN 184969) | Unknown | Book Value | Unknown |
| 47.1799 | Utility Trailer Manufacturing Company Trailer (VIN 184972) | Unknown | Book Value | Unknown |
| 47.1800 | Utility Trailer Manufacturing Company Trailer (VIN 292001) | Unknown | Book Value | Unknown |
| 47.1801 | Utility Trailer Manufacturing Company Trailer (VIN 292002) | Unknown | Book Value | Unknown |
| 47.1802 | Utility Trailer Manufacturing Company Trailer (VIN 292003) | Unknown | Book Value | Unknown |
| 47.1803 | Utility Trailer Manufacturing Company Trailer (VIN 292005) | Unknown | Book Value | Unknown |
| 47.1804 | Utility Trailer Manufacturing Company Trailer (VIN 292006) | Unknown | Book Value | Unknown |
| 47.1805 | Utility Trailer Manufacturing Company Trailer (VIN 292008) | Unknown | Book Value | Unknown |
| 47.1806 | Utility Trailer Manufacturing Company Trailer (VIN 292013) | Unknown | Book Value | Unknown |
| 47.1807 | Utility Trailer Manufacturing Company Trailer (VIN 292017) | Unknown | Book Value | Unknown |
| 47.1808 | Utility Trailer Manufacturing Company Trailer (VIN 292018) | Unknown | Book Value | Unknown |
| 47.1809 | Utility Trailer Manufacturing Company Trailer (VIN 292019) | Unknown | Book Value | Unknown |
| 47.1810 | Utility Trailer Manufacturing Company Trailer (VIN 292020) | Unknown | Book Value | Unknown |
| 47.1811 | Utility Trailer Manufacturing Company Trailer (VIN 292041) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1812 | Utility Trailer Manufacturing Company Trailer (VIN 292044) | Unknown | Book Value | Unknown |
| 47.1813 | Utility Trailer Manufacturing Company Trailer (VIN 492801) | Unknown | Book Value | Unknown |
| 47.1814 | Utility Trailer Manufacturing Company Trailer (VIN 492802) | Unknown | Book Value | Unknown |
| 47.1815 | Utility Trailer Manufacturing Company Trailer (VIN 492803) | Unknown | Book Value | Unknown |
| 47.1816 | Utility Trailer Manufacturing Company Trailer (VIN 492804) | Unknown | Book Value | Unknown |
| 47.1817 | Utility Trailer Manufacturing Company Trailer (VIN 492805) | Unknown | Book Value | Unknown |
| 47.1818 | Utility Trailer Manufacturing Company Trailer (VIN 492806) | Unknown | Book Value | Unknown |
| 47.1819 | Utility Trailer Manufacturing Company Trailer (VIN 492808) | Unknown | Book Value | Unknown |
| 47.1820 | Utility Trailer Manufacturing Company Trailer (VIN 492809) | Unknown | Book Value | Unknown |
| 47.1821 | Utility Trailer Manufacturing Company Trailer (VIN 492810) | Unknown | Book Value | Unknown |
| 47.1822 | Utility Trailer Manufacturing Company Trailer (VIN 492811) | Unknown | Book Value | Unknown |
| 47.1823 | Utility Trailer Manufacturing Company Trailer (VIN 492812) | Unknown | Book Value | Unknown |
| 47.1824 | Utility Trailer Manufacturing Company Trailer (VIN 492813) | Unknown | Book Value | Unknown |
| 47.1825 | Utility Trailer Manufacturing Company Trailer (VIN 492814) | Unknown | Book Value | Unknown |
| 47.1826 | Utility Trailer Manufacturing Company Trailer (VIN 492816) | Unknown | Book Value | Unknown |
| 47.1827 | Utility Trailer Manufacturing Company Trailer (VIN 492817) | Unknown | Book Value | Unknown |
| 47.1828 | Utility Trailer Manufacturing Company Trailer (VIN 492818) | Unknown | Book Value | Unknown |
| 47.1829 | Utility Trailer Manufacturing Company Trailer (VIN 492820) | Unknown | Book Value | Unknown |
| 47.1830 | Utility Trailer Manufacturing Company Trailer (VIN 492847) | Unknown | Book Value | Unknown |
| 47.1831 | Utility Trailer Manufacturing Company Trailer (VIN 492901) | Unknown | Book Value | Unknown |
| 47.1832 | Utility Trailer Manufacturing Company Trailer (VIN 492902) | Unknown | Book Value | Unknown |
| 47.1833 | Utility Trailer Manufacturing Company Trailer (VIN 492903) | Unknown | Book Value | Unknown |
| 47.1834 | Utility Trailer Manufacturing Company Trailer (VIN 492904) | Unknown | Book Value | Unknown |
| 47.1835 | Utility Trailer Manufacturing Company Trailer (VIN 492910) | Unknown | Book Value | Unknown |
| 47.1836 | Utility Trailer Manufacturing Company Trailer (VIN 492911) | Unknown | Book Value | Unknown |
| 47.1837 | Utility Trailer Manufacturing Company Trailer (VIN 492912) | Unknown | Book Value | Unknown |
| 47.1838 | Utility Trailer Manufacturing Company Trailer (VIN 492913) | Unknown | Book Value | Unknown |
| 47.1839 | Utility Trailer Manufacturing Company Trailer (VIN 492915) | Unknown | Book Value | Unknown |
| 47.1840 | Utility Trailer Manufacturing Company Trailer (VIN 492916) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1841 | Utility Trailer Manufacturing Company Trailer (VIN 492917) | Unknown | Book Value | Unknown |
| 47.1842 | Utility Trailer Manufacturing Company Trailer (VIN 492918) | Unknown | Book Value | Unknown |
| 47.1843 | Utility Trailer Manufacturing Company Trailer (VIN 492919) | Unknown | Book Value | Unknown |
| 47.1844 | Utility Trailer Manufacturing Company Trailer (VIN 492920) | Unknown | Book Value | Unknown |
| 47.1845 | Utility Trailer Manufacturing Company Trailer (VIN 492921) | Unknown | Book Value | Unknown |
| 47.1846 | Utility Trailer Manufacturing Company Trailer (VIN 492922) | Unknown | Book Value | Unknown |
| 47.1847 | Utility Trailer Manufacturing Company Trailer (VIN 492923) | Unknown | Book Value | Unknown |
| 47.1848 | Utility Trailer Manufacturing Company Trailer (VIN 492924) | Unknown | Book Value | Unknown |
| 47.1849 | Utility Trailer Manufacturing Company Trailer (VIN 492925) | Unknown | Book Value | Unknown |
| 47.1850 | Utility Trailer Manufacturing Company Trailer (VIN 492926) | Unknown | Book Value | Unknown |
| 47.1851 | Utility Trailer Manufacturing Company Trailer (VIN 492927) | Unknown | Book Value | Unknown |
| 47.1852 | Utility Trailer Manufacturing Company Trailer (VIN 492929) | Unknown | Book Value | Unknown |
| 47.1853 | Utility Trailer Manufacturing Company Trailer (VIN 492930) | Unknown | Book Value | Unknown |
| 47.1854 | Utility Trailer Manufacturing Company Trailer (VIN 492931) | Unknown | Book Value | Unknown |
| 47.1855 | Utility Trailer Manufacturing Company Trailer (VIN 492932) | Unknown | Book Value | Unknown |
| 47.1856 | Utility Trailer Manufacturing Company Trailer (VIN 492933) | Unknown | Book Value | Unknown |
| 47.1857 | Utility Trailer Manufacturing Company Trailer (VIN 492934) | Unknown | Book Value | Unknown |
| 47.1858 | Utility Trailer Manufacturing Company Trailer (VIN 492935) | Unknown | Book Value | Unknown |
| 47.1859 | Utility Trailer Manufacturing Company Trailer (VIN 492936) | Unknown | Book Value | Unknown |
| 47.1860 | Utility Trailer Manufacturing Company Trailer (VIN 492937) | Unknown | Book Value | Unknown |
| 47.1861 | Utility Trailer Manufacturing Company Trailer (VIN 492938) | Unknown | Book Value | Unknown |
| 47.1862 | Utility Trailer Manufacturing Company Trailer (VIN 492939) | Unknown | Book Value | Unknown |
| 47.1863 | Utility Trailer Manufacturing Company Trailer (VIN 492955) | Unknown | Book Value | Unknown |
| 47.1864 | Utility Trailer Manufacturing Company Trailer (VIN 493004) | Unknown | Book Value | Unknown |
| 47.1865 | Utility Trailer Manufacturing Company Trailer (VIN 493011) | Unknown | Book Value | Unknown |
| 47.1866 | Utility Trailer Manufacturing Company Trailer (VIN 493012) | Unknown | Book Value | Unknown |
| 47.1867 | Utility Trailer Manufacturing Company Trailer (VIN 493013) | Unknown | Book Value | Unknown |
| 47.1868 | Utility Trailer Manufacturing Company Trailer (VIN 493018) | Unknown | Book Value | Unknown |
| 47.1869 | Utility Trailer Manufacturing Company Trailer (VIN 493025) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1870 | Utility Trailer Manufacturing Company Trailer (VIN 532911) | Unknown | Book Value | Unknown |
| 47.1871 | Utility Trailer Manufacturing Company Trailer (VIN 532914) | Unknown | Book Value | Unknown |
| 47.1872 | Utility Trailer Manufacturing Company Trailer (VIN 532916) | Unknown | Book Value | Unknown |
| 47.1873 | Utility Trailer Manufacturing Company Trailer (VIN 532919) | Unknown | Book Value | Unknown |
| 47.1874 | Utility Trailer Manufacturing Company Trailer (VIN 532920) | Unknown | Book Value | Unknown |
| 47.1875 | Utility Trailer Manufacturing Company Trailer (VIN 532922) | Unknown | Book Value | Unknown |
| 47.1876 | Utility Trailer Manufacturing Company Trailer (VIN 532923) | Unknown | Book Value | Unknown |
| 47.1877 | Utility Trailer Manufacturing Company Trailer (VIN 532925) | Unknown | Book Value | Unknown |
| 47.1878 | Utility Trailer Manufacturing Company Trailer (VIN 532926) | Unknown | Book Value | Unknown |
| 47.1879 | Utility Trailer Manufacturing Company Trailer (VIN 532927) | Unknown | Book Value | Unknown |
| 47.1880 | Utility Trailer Manufacturing Company Trailer (VIN 532930) | Unknown | Book Value | Unknown |
| 47.1881 | Utility Trailer Manufacturing Company Trailer (VIN 532931) | Unknown | Book Value | Unknown |
| 47.1882 | Utility Trailer Manufacturing Company Trailer (VIN 532934) | Unknown | Book Value | Unknown |
| 47.1883 | Utility Trailer Manufacturing Company Trailer (VIN 532935) | Unknown | Book Value | Unknown |
| 47.1884 | Utility Trailer Manufacturing Company Trailer (VIN 532936) | Unknown | Book Value | Unknown |
| 47.1885 | Utility Trailer Manufacturing Company Trailer (VIN 532937) | Unknown | Book Value | Unknown |
| 47.1886 | Utility Trailer Manufacturing Company Trailer (VIN 532938) | Unknown | Book Value | Unknown |
| 47.1887 | Utility Trailer Manufacturing Company Trailer (VIN 552111) | Unknown | Book Value | Unknown |
| 47.1888 | Utility Trailer Manufacturing Company Trailer (VIN 552123) | Unknown | Book Value | Unknown |
| 47.1889 | Utility Trailer Manufacturing Company Trailer (VIN 552125) | Unknown | Book Value | Unknown |
| 47.1890 | Utility Trailer Manufacturing Company Trailer (VIN 552128) | Unknown | Book Value | Unknown |
| 47.1891 | Utility Trailer Manufacturing Company Trailer (VIN 552131) | Unknown | Book Value | Unknown |
| 47.1892 | Utility Trailer Manufacturing Company Trailer (VIN 552140) | Unknown | Book Value | Unknown |
| 47.1893 | Utility Trailer Manufacturing Company Trailer (VIN 552141) | Unknown | Book Value | Unknown |
| 47.1894 | Utility Trailer Manufacturing Company Trailer (VIN 552142) | Unknown | Book Value | Unknown |
| 47.1895 | Utility Trailer Manufacturing Company Trailer (VIN 552147) | Unknown | Book Value | Unknown |
| 47.1896 | Utility Trailer Manufacturing Company Trailer (VIN 552149) | Unknown | Book Value | Unknown |
| 47.1897 | Utility Trailer Manufacturing Company Trailer (VIN 552150) | Unknown | Book Value | Unknown |
| 47.1898 | Utility Trailer Manufacturing Company Trailer (VIN 552152) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1899 | Utility Trailer Manufacturing Company Trailer (VIN 552154) | Unknown | Book Value | Unknown |
| 47.1900 | Utility Trailer Manufacturing Company Trailer (VIN 552155) | Unknown | Book Value | Unknown |
| 47.1901 | Utility Trailer Manufacturing Company Trailer (VIN 552156) | Unknown | Book Value | Unknown |
| 47.1902 | Utility Trailer Manufacturing Company Trailer (VIN 552157) | Unknown | Book Value | Unknown |
| 47.1903 | Utility Trailer Manufacturing Company Trailer (VIN 552158) | Unknown | Book Value | Unknown |
| 47.1904 | Utility Trailer Manufacturing Company Trailer (VIN 552159) | Unknown | Book Value | Unknown |
| 47.1905 | Utility Trailer Manufacturing Company Trailer (VIN 552160) | Unknown | Book Value | Unknown |
| 47.1906 | Utility Trailer Manufacturing Company Trailer (VIN 552161) | Unknown | Book Value | Unknown |
| 47.1907 | Utility Trailer Manufacturing Company Trailer (VIN 552164) | Unknown | Book Value | Unknown |
| 47.1908 | Utility Trailer Manufacturing Company Trailer (VIN 552165) | Unknown | Book Value | Unknown |
| 47.1909 | Utility Trailer Manufacturing Company Trailer (VIN 552166) | Unknown | Book Value | Unknown |
| 47.1910 | Utility Trailer Manufacturing Company Trailer (VIN 552167) | Unknown | Book Value | Unknown |
| 47.1911 | Utility Trailer Manufacturing Company Trailer (VIN 552168) | Unknown | Book Value | Unknown |
| 47.1912 | Utility Trailer Manufacturing Company Trailer (VIN 552169) | Unknown | Book Value | Unknown |
| 47.1913 | Utility Trailer Manufacturing Company Trailer (VIN 552170) | Unknown | Book Value | Unknown |
| 47.1914 | Utility Trailer Manufacturing Company Trailer (VIN 552256) | Unknown | Book Value | Unknown |
| 47.1915 | Utility Trailer Manufacturing Company Trailer (VIN 552257) | Unknown | Book Value | Unknown |
| 47.1916 | Utility Trailer Manufacturing Company Trailer (VIN 552258) | Unknown | Book Value | Unknown |
| 47.1917 | Utility Trailer Manufacturing Company Trailer (VIN 552259) | Unknown | Book Value | Unknown |
| 47.1918 | Utility Trailer Manufacturing Company Trailer (VIN 552260) | Unknown | Book Value | Unknown |
| 47.1919 | Utility Trailer Manufacturing Company Trailer (VIN 552261) | Unknown | Book Value | Unknown |
| 47.1920 | Utility Trailer Manufacturing Company Trailer (VIN 552262) | Unknown | Book Value | Unknown |
| 47.1921 | Utility Trailer Manufacturing Company Trailer (VIN 552263) | Unknown | Book Value | Unknown |
| 47.1922 | Utility Trailer Manufacturing Company Trailer (VIN 552264) | Unknown | Book Value | Unknown |
| 47.1923 | Utility Trailer Manufacturing Company Trailer (VIN 552265) | Unknown | Book Value | Unknown |
| 47.1924 | Utility Trailer Manufacturing Company Trailer (VIN 552267) | Unknown | Book Value | Unknown |
| 47.1925 | Utility Trailer Manufacturing Company Trailer (VIN 552268) | Unknown | Book Value | Unknown |
| 47.1926 | Utility Trailer Manufacturing Company Trailer (VIN 552269) | Unknown | Book Value | Unknown |
| 47.1927 | Utility Trailer Manufacturing Company Trailer (VIN 552270) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1928 | Utility Trailer Manufacturing Company Trailer (VIN 642904) | Unknown | Book Value | Unknown |
| 47.1929 | Utility Trailer Manufacturing Company Trailer (VIN 642908) | Unknown | Book Value | Unknown |
| 47.1930 | Utility Trailer Manufacturing Company Trailer (VIN 642913) | Unknown | Book Value | Unknown |
| 47.1931 | Utility Trailer Manufacturing Company Trailer (VIN 642914) | Unknown | Book Value | Unknown |
| 47.1932 | Utility Trailer Manufacturing Company Trailer (VIN 642915) | Unknown | Book Value | Unknown |
| 47.1933 | Utility Trailer Manufacturing Company Trailer (VIN 642916) | Unknown | Book Value | Unknown |
| 47.1934 | Utility Trailer Manufacturing Company Trailer (VIN 642917) | Unknown | Book Value | Unknown |
| 47.1935 | Utility Trailer Manufacturing Company Trailer (VIN 642919) | Unknown | Book Value | Unknown |
| 47.1936 | Utility Trailer Manufacturing Company Trailer (VIN 642920) | Unknown | Book Value | Unknown |
| 47.1937 | Utility Trailer Manufacturing Company Trailer (VIN 642921) | Unknown | Book Value | Unknown |
| 47.1938 | Utility Trailer Manufacturing Company Trailer (VIN 642922) | Unknown | Book Value | Unknown |
| 47.1939 | Utility Trailer Manufacturing Company Trailer (VIN 642923) | Unknown | Book Value | Unknown |
| 47.1940 | Utility Trailer Manufacturing Company Trailer (VIN 642924) | Unknown | Book Value | Unknown |
| 47.1941 | Utility Trailer Manufacturing Company Trailer (VIN 642925) | Unknown | Book Value | Unknown |
| 47.1942 | Utility Trailer Manufacturing Company Trailer (VIN 642926) | Unknown | Book Value | Unknown |
| 47.1943 | Utility Trailer Manufacturing Company Trailer (VIN 642927) | Unknown | Book Value | Unknown |
| 47.1944 | Utility Trailer Manufacturing Company Trailer (VIN 642928) | Unknown | Book Value | Unknown |
| 47.1945 | Utility Trailer Manufacturing Company Trailer (VIN 642930) | Unknown | Book Value | Unknown |
| 47.1946 | Utility Trailer Manufacturing Company Trailer (VIN 642931) | Unknown | Book Value | Unknown |
| 47.1947 | Utility Trailer Manufacturing Company Trailer (VIN 642932) | Unknown | Book Value | Unknown |
| 47.1948 | Utility Trailer Manufacturing Company Trailer (VIN 642933) | Unknown | Book Value | Unknown |
| 47.1949 | Utility Trailer Manufacturing Company Trailer (VIN 642934) | Unknown | Book Value | Unknown |
| 47.1950 | Utility Trailer Manufacturing Company Trailer (VIN 642935) | Unknown | Book Value | Unknown |
| 47.1951 | Utility Trailer Manufacturing Company Trailer (VIN 642936) | Unknown | Book Value | Unknown |
| 47.1952 | Utility Trailer Manufacturing Company Trailer (VIN 642937) | Unknown | Book Value | Unknown |
| 47.1953 | Utility Trailer Manufacturing Company Trailer (VIN 642938) | Unknown | Book Value | Unknown |
| 47.1954 | Utility Trailer Manufacturing Company Trailer (VIN 642939) | Unknown | Book Value | Unknown |
| 47.1955 | Utility Trailer Manufacturing Company Trailer (VIN 642940) | Unknown | Book Value | Unknown |
| 47.1956 | Utility Trailer Manufacturing Company Trailer (VIN 642941) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1957 | Utility Trailer Manufacturing Company Trailer (VIN 642942) | Unknown | Book Value | Unknown |
| 47.1958 | Utility Trailer Manufacturing Company Trailer (VIN 642943) | Unknown | Book Value | Unknown |
| 47.1959 | Utility Trailer Manufacturing Company Trailer (VIN 642944) | Unknown | Book Value | Unknown |
| 47.1960 | Utility Trailer Manufacturing Company Trailer (VIN 642946) | Unknown | Book Value | Unknown |
| 47.1961 | Utility Trailer Manufacturing Company Trailer (VIN 642947) | Unknown | Book Value | Unknown |
| 47.1962 | Utility Trailer Manufacturing Company Trailer (VIN 648103) | Unknown | Book Value | Unknown |
| 47.1963 | Utility Trailer Manufacturing Company Trailer (VIN 665435) | Unknown | Book Value | Unknown |
| 47.1964 | Utility Trailer Manufacturing Company Trailer (VIN 665501) | Unknown | Book Value | Unknown |
| 47.1965 | Utility Trailer Manufacturing Company Trailer (VIN 665502) | Unknown | Book Value | Unknown |
| 47.1966 | Utility Trailer Manufacturing Company Trailer (VIN 665503) | Unknown | Book Value | Unknown |
| 47.1967 | Utility Trailer Manufacturing Company Trailer (VIN 665504) | Unknown | Book Value | Unknown |
| 47.1968 | Utility Trailer Manufacturing Company Trailer (VIN 665505) | Unknown | Book Value | Unknown |
| 47.1969 | Utility Trailer Manufacturing Company Trailer (VIN 665506) | Unknown | Book Value | Unknown |
| 47.1970 | Utility Trailer Manufacturing Company Trailer (VIN 665507) | Unknown | Book Value | Unknown |
| 47.1971 | Utility Trailer Manufacturing Company Trailer (VIN 665508) | Unknown | Book Value | Unknown |
| 47.1972 | Utility Trailer Manufacturing Company Trailer (VIN 665509) | Unknown | Book Value | Unknown |
| 47.1973 | Utility Trailer Manufacturing Company Trailer (VIN 665510) | Unknown | Book Value | Unknown |
| 47.1974 | Utility Trailer Manufacturing Company Trailer (VIN 665511) | Unknown | Book Value | Unknown |
| 47.1975 | Utility Trailer Manufacturing Company Trailer (VIN 665512) | Unknown | Book Value | Unknown |
| 47.1976 | Utility Trailer Manufacturing Company Trailer (VIN 665513) | Unknown | Book Value | Unknown |
| 47.1977 | Utility Trailer Manufacturing Company Trailer (VIN 665514) | Unknown | Book Value | Unknown |
| 47.1978 | Utility Trailer Manufacturing Company Trailer (VIN 665515) | Unknown | Book Value | Unknown |
| 47.1979 | Utility Trailer Manufacturing Company Trailer (VIN 665517) | Unknown | Book Value | Unknown |
| 47.1980 | Utility Trailer Manufacturing Company Trailer (VIN 665519) | Unknown | Book Value | Unknown |
| 47.1981 | Utility Trailer Manufacturing Company Trailer (VIN 665520) | Unknown | Book Value | Unknown |
| 47.1982 | Utility Trailer Manufacturing Company Trailer (VIN 665521) | Unknown | Book Value | Unknown |
| 47.1983 | Utility Trailer Manufacturing Company Trailer (VIN 665522) | Unknown | Book Value | Unknown |
| 47.1984 | Utility Trailer Manufacturing Company Trailer (VIN 665523) | Unknown | Book Value | Unknown |
| 47.1985 | Utility Trailer Manufacturing Company Trailer (VIN 665524) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.1986 | Utility Trailer Manufacturing Company Trailer (VIN 665525) | Unknown | Book Value | Unknown |
| 47.1987 | Utility Trailer Manufacturing Company Trailer (VIN 665526) | Unknown | Book Value | Unknown |
| 47.1988 | Utility Trailer Manufacturing Company Trailer (VIN 665527) | Unknown | Book Value | Unknown |
| 47.1989 | Utility Trailer Manufacturing Company Trailer (VIN 665536) | Unknown | Book Value | Unknown |
| 47.1990 | Utility Trailer Manufacturing Company Trailer (VIN 665545) | Unknown | Book Value | Unknown |
| 47.1991 | Utility Trailer Manufacturing Company Trailer (VIN 689908) | Unknown | Book Value | Unknown |
| 47.1992 | Utility Trailer Manufacturing Company Trailer (VIN 697024) | Unknown | Book Value | Unknown |
| 47.1993 | Utility Trailer Manufacturing Company Trailer (VIN 697027) | Unknown | Book Value | Unknown |
| 47.1994 | Utility Trailer Manufacturing Company Trailer (VIN 697035) | Unknown | Book Value | Unknown |
| 47.1995 | Utility Trailer Manufacturing Company Trailer (VIN 697041) | Unknown | Book Value | Unknown |
| 47.1996 | Utility Trailer Manufacturing Company Trailer (VIN 697181) | Unknown | Book Value | Unknown |
| 47.1997 | Utility Trailer Manufacturing Company Trailer (VIN 697185) | Unknown | Book Value | Unknown |
| 47.1998 | Utility Trailer Manufacturing Company Trailer (VIN 698610) | Unknown | Book Value | Unknown |
| 47.1999 | Utility Trailer Manufacturing Company Trailer (VIN 698665) | Unknown | Book Value | Unknown |
| 47.2000 | Utility Trailer Manufacturing Company Trailer (VIN 698812) | Unknown | Book Value | Unknown |
| 47.2001 | Utility Trailer Manufacturing Company Trailer (VIN 698828) | Unknown | Book Value | Unknown |
| 47.2002 | Utility Trailer Manufacturing Company Trailer (VIN 723957) | Unknown | Book Value | Unknown |
| 47.2003 | Utility Trailer Manufacturing Company Trailer (VIN 723958) | Unknown | Book Value | Unknown |
| 47.2004 | Utility Trailer Manufacturing Company Trailer (VIN 723961) | Unknown | Book Value | Unknown |
| 47.2005 | Utility Trailer Manufacturing Company Trailer (VIN 723962) | Unknown | Book Value | Unknown |
| 47.2006 | Utility Trailer Manufacturing Company Trailer (VIN 723978) | Unknown | Book Value | Unknown |
| 47.2007 | Utility Trailer Manufacturing Company Trailer (VIN 723979) | Unknown | Book Value | Unknown |
| 47.2008 | Utility Trailer Manufacturing Company Trailer (VIN 723984) | Unknown | Book Value | Unknown |
| 47.2009 | Utility Trailer Manufacturing Company Trailer (VIN 723987) | Unknown | Book Value | Unknown |
| 47.2010 | Utility Trailer Manufacturing Company Trailer (VIN 723989) | Unknown | Book Value | Unknown |
| 47.2011 | Utility Trailer Manufacturing Company Trailer (VIN 723990) | Unknown | Book Value | Unknown |
| 47.2012 | Utility Trailer Manufacturing Company Trailer (VIN 723992) | Unknown | Book Value | Unknown |
| 47.2013 | Utility Trailer Manufacturing Company Trailer (VIN 723993) | Unknown | Book Value | Unknown |
| 47.2014 | Utility Trailer Manufacturing Company Trailer (VIN 723994) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2015 | Utility Trailer Manufacturing Company Trailer (VIN 723996) | Unknown | Book Value | Unknown |
| 47.2016 | Utility Trailer Manufacturing Company Trailer (VIN 757110) | Unknown | Book Value | Unknown |
| 47.2017 | Utility Trailer Manufacturing Company Trailer (VIN 772511) | Unknown | Book Value | Unknown |
| 47.2018 | Utility Trailer Manufacturing Company Trailer (VIN 772515) | Unknown | Book Value | Unknown |
| 47.2019 | Utility Trailer Manufacturing Company Trailer (VIN 772518) | Unknown | Book Value | Unknown |
| 47.2020 | Utility Trailer Manufacturing Company Trailer (VIN 772520) | Unknown | Book Value | Unknown |
| 47.2021 | Utility Trailer Manufacturing Company Trailer (VIN 785901) | Unknown | Book Value | Unknown |
| 47.2022 | Utility Trailer Manufacturing Company Trailer (VIN 785909) | Unknown | Book Value | Unknown |
| 47.2023 | Utility Trailer Manufacturing Company Trailer (VIN 805732) | Unknown | Book Value | Unknown |
| 47.2024 | Utility Trailer Manufacturing Company Trailer (VIN 814727) | Unknown | Book Value | Unknown |
| 47.2025 | Utility Trailer Manufacturing Company Trailer (VIN 814730) | Unknown | Book Value | Unknown |
| 47.2026 | Utility Trailer Manufacturing Company Trailer (VIN 814733) | Unknown | Book Value | Unknown |
| 47.2027 | Utility Trailer Manufacturing Company Trailer (VIN 814734) | Unknown | Book Value | Unknown |
| 47.2028 | Utility Trailer Manufacturing Company Trailer (VIN 814738) | Unknown | Book Value | Unknown |
| 47.2029 | Utility Trailer Manufacturing Company Trailer (VIN 814740) | Unknown | Book Value | Unknown |
| 47.2030 | Utility Trailer Manufacturing Company Trailer (VIN 814743) | Unknown | Book Value | Unknown |
| 47.2031 | Utility Trailer Manufacturing Company Trailer (VIN 814744) | Unknown | Book Value | Unknown |
| 47.2032 | Utility Trailer Manufacturing Company Trailer (VIN 818808) | Unknown | Book Value | Unknown |
| 47.2033 | Utility Trailer Manufacturing Company Trailer (VIN 818824) | Unknown | Book Value | Unknown |
| 47.2034 | Utility Trailer Manufacturing Company Trailer (VIN 818825) | Unknown | Book Value | Unknown |
| 47.2035 | Utility Trailer Manufacturing Company Trailer (VIN 818827) | Unknown | Book Value | Unknown |
| 47.2036 | Utility Trailer Manufacturing Company Trailer (VIN 818828) | Unknown | Book Value | Unknown |
| 47.2037 | Utility Trailer Manufacturing Company Trailer (VIN 818829) | Unknown | Book Value | Unknown |
| 47.2038 | Utility Trailer Manufacturing Company Trailer (VIN 818833) | Unknown | Book Value | Unknown |
| 47.2039 | Utility Trailer Manufacturing Company Trailer (VIN 818834) | Unknown | Book Value | Unknown |
| 47.2040 | Utility Trailer Manufacturing Company Trailer (VIN 818835) | Unknown | Book Value | Unknown |
| 47.2041 | Utility Trailer Manufacturing Company Trailer (VIN 818836) | Unknown | Book Value | Unknown |
| 47.2042 | Utility Trailer Manufacturing Company Trailer (VIN 818838) | Unknown | Book Value | Unknown |
| 47.2043 | Utility Trailer Manufacturing Company Trailer (VIN 818839) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2044 | Utility Trailer Manufacturing Company Trailer (VIN 818840) | Unknown | Book Value | Unknown |
| 47.2045 | Utility Trailer Manufacturing Company Trailer (VIN 818841) | Unknown | Book Value | Unknown |
| 47.2046 | Utility Trailer Manufacturing Company Trailer (VIN 818842) | Unknown | Book Value | Unknown |
| 47.2047 | Utility Trailer Manufacturing Company Trailer (VIN 818843) | Unknown | Book Value | Unknown |
| 47.2048 | Utility Trailer Manufacturing Company Trailer (VIN 818844) | Unknown | Book Value | Unknown |
| 47.2049 | Utility Trailer Manufacturing Company Trailer (VIN 818845) | Unknown | Book Value | Unknown |
| 47.2050 | Utility Trailer Manufacturing Company Trailer (VIN 818846) | Unknown | Book Value | Unknown |
| 47.2051 | Utility Trailer Manufacturing Company Trailer (VIN 818847) | Unknown | Book Value | Unknown |
| 47.2052 | Utility Trailer Manufacturing Company Trailer (VIN 818848) | Unknown | Book Value | Unknown |
| 47.2053 | Utility Trailer Manufacturing Company Trailer (VIN 818849) | Unknown | Book Value | Unknown |
| 47.2054 | Utility Trailer Manufacturing Company Trailer (VIN 823314) | Unknown | Book Value | Unknown |
| 47.2055 | Utility Trailer Manufacturing Company Trailer (VIN 823317) | Unknown | Book Value | Unknown |
| 47.2056 | Utility Trailer Manufacturing Company Trailer (VIN 823321) | Unknown | Book Value | Unknown |
| 47.2057 | Utility Trailer Manufacturing Company Trailer (VIN 823322) | Unknown | Book Value | Unknown |
| 47.2058 | Utility Trailer Manufacturing Company Trailer (VIN 823323) | Unknown | Book Value | Unknown |
| 47.2059 | Utility Trailer Manufacturing Company Trailer (VIN 823324) | Unknown | Book Value | Unknown |
| 47.2060 | Utility Trailer Manufacturing Company Trailer (VIN 823325) | Unknown | Book Value | Unknown |
| 47.2061 | Utility Trailer Manufacturing Company Trailer (VIN 823329) | Unknown | Book Value | Unknown |
| 47.2062 | Utility Trailer Manufacturing Company Trailer (VIN 823330) | Unknown | Book Value | Unknown |
| 47.2063 | Utility Trailer Manufacturing Company Trailer (VIN 823331) | Unknown | Book Value | Unknown |
| 47.2064 | Utility Trailer Manufacturing Company Trailer (VIN 823332) | Unknown | Book Value | Unknown |
| 47.2065 | Utility Trailer Manufacturing Company Trailer (VIN 823333) | Unknown | Book Value | Unknown |
| 47.2066 | Utility Trailer Manufacturing Company Trailer (VIN 823336) | Unknown | Book Value | Unknown |
| 47.2067 | Utility Trailer Manufacturing Company Trailer (VIN 823337) | Unknown | Book Value | Unknown |
| 47.2068 | Utility Trailer Manufacturing Company Trailer (VIN 823338) | Unknown | Book Value | Unknown |
| 47.2069 | Utility Trailer Manufacturing Company Trailer (VIN 823339) | Unknown | Book Value | Unknown |
| 47.2070 | Utility Trailer Manufacturing Company Trailer (VIN 823340) | Unknown | Book Value | Unknown |
| 47.2071 | Utility Trailer Manufacturing Company Trailer (VIN 823402) | Unknown | Book Value | Unknown |
| 47.2072 | Utility Trailer Manufacturing Company Trailer (VIN 823403) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2073 | Utility Trailer Manufacturing Company Trailer (VIN 823407) | Unknown | Book Value | Unknown |
| 47.2074 | Utility Trailer Manufacturing Company Trailer (VIN 823409) | Unknown | Book Value | Unknown |
| 47.2075 | Utility Trailer Manufacturing Company Trailer (VIN 823410) | Unknown | Book Value | Unknown |
| 47.2076 | Utility Trailer Manufacturing Company Trailer (VIN 823412) | Unknown | Book Value | Unknown |
| 47.2077 | Utility Trailer Manufacturing Company Trailer (VIN 823417) | Unknown | Book Value | Unknown |
| 47.2078 | Utility Trailer Manufacturing Company Trailer (VIN 823419) | Unknown | Book Value | Unknown |
| 47.2079 | Utility Trailer Manufacturing Company Trailer (VIN 823420) | Unknown | Book Value | Unknown |
| 47.2080 | Utility Trailer Manufacturing Company Trailer (VIN 823421) | Unknown | Book Value | Unknown |
| 47.2081 | Utility Trailer Manufacturing Company Trailer (VIN 823424) | Unknown | Book Value | Unknown |
| 47.2082 | Utility Trailer Manufacturing Company Trailer (VIN 823428) | Unknown | Book Value | Unknown |
| 47.2083 | Utility Trailer Manufacturing Company Trailer (VIN 823429) | Unknown | Book Value | Unknown |
| 47.2084 | Utility Trailer Manufacturing Company Trailer (VIN 823430) | Unknown | Book Value | Unknown |
| 47.2085 | Utility Trailer Manufacturing Company Trailer (VIN 823432) | Unknown | Book Value | Unknown |
| 47.2086 | Utility Trailer Manufacturing Company Trailer (VIN 823433) | Unknown | Book Value | Unknown |
| 47.2087 | Utility Trailer Manufacturing Company Trailer (VIN 823434) | Unknown | Book Value | Unknown |
| 47.2088 | Utility Trailer Manufacturing Company Trailer (VIN 823436) | Unknown | Book Value | Unknown |
| 47.2089 | Utility Trailer Manufacturing Company Trailer (VIN 823437) | Unknown | Book Value | Unknown |
| 47.2090 | Utility Trailer Manufacturing Company Trailer (VIN 823438) | Unknown | Book Value | Unknown |
| 47.2091 | Utility Trailer Manufacturing Company Trailer (VIN 823439) | Unknown | Book Value | Unknown |
| 47.2092 | Utility Trailer Manufacturing Company Trailer (VIN 823440) | Unknown | Book Value | Unknown |
| 47.2093 | Utility Trailer Manufacturing Company Trailer (VIN 824801) | Unknown | Book Value | Unknown |
| 47.2094 | Utility Trailer Manufacturing Company Trailer (VIN 824802) | Unknown | Book Value | Unknown |
| 47.2095 | Utility Trailer Manufacturing Company Trailer (VIN 824803) | Unknown | Book Value | Unknown |
| 47.2096 | Utility Trailer Manufacturing Company Trailer (VIN 824804) | Unknown | Book Value | Unknown |
| 47.2097 | Utility Trailer Manufacturing Company Trailer (VIN 824805) | Unknown | Book Value | Unknown |
| 47.2098 | Utility Trailer Manufacturing Company Trailer (VIN 824806) | Unknown | Book Value | Unknown |
| 47.2099 | Utility Trailer Manufacturing Company Trailer (VIN 824807) | Unknown | Book Value | Unknown |
| 47.2100 | Utility Trailer Manufacturing Company Trailer (VIN 824808) | Unknown | Book Value | Unknown |
| 47.2101 | Utility Trailer Manufacturing Company Trailer (VIN 824809) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2102 | Utility Trailer Manufacturing Company Trailer (VIN 824810) | Unknown | Book Value | Unknown |
| 47.2103 | Utility Trailer Manufacturing Company Trailer (VIN 824811) | Unknown | Book Value | Unknown |
| 47.2104 | Utility Trailer Manufacturing Company Trailer (VIN 824812) | Unknown | Book Value | Unknown |
| 47.2105 | Utility Trailer Manufacturing Company Trailer (VIN 824813) | Unknown | Book Value | Unknown |
| 47.2106 | Utility Trailer Manufacturing Company Trailer (VIN 824814) | Unknown | Book Value | Unknown |
| 47.2107 | Utility Trailer Manufacturing Company Trailer (VIN 824815) | Unknown | Book Value | Unknown |
| 47.2108 | Utility Trailer Manufacturing Company Trailer (VIN 824816) | Unknown | Book Value | Unknown |
| 47.2109 | Utility Trailer Manufacturing Company Trailer (VIN 824817) | Unknown | Book Value | Unknown |
| 47.2110 | Utility Trailer Manufacturing Company Trailer (VIN 824818) | Unknown | Book Value | Unknown |
| 47.2111 | Utility Trailer Manufacturing Company Trailer (VIN 824819) | Unknown | Book Value | Unknown |
| 47.2112 | Utility Trailer Manufacturing Company Trailer (VIN 824820) | Unknown | Book Value | Unknown |
| 47.2113 | Utility Trailer Manufacturing Company Trailer (VIN 824821) | Unknown | Book Value | Unknown |
| 47.2114 | Utility Trailer Manufacturing Company Trailer (VIN 824822) | Unknown | Book Value | Unknown |
| 47.2115 | Utility Trailer Manufacturing Company Trailer (VIN 824823) | Unknown | Book Value | Unknown |
| 47.2116 | Utility Trailer Manufacturing Company Trailer (VIN 824824) | Unknown | Book Value | Unknown |
| 47.2117 | Utility Trailer Manufacturing Company Trailer (VIN 824825) | Unknown | Book Value | Unknown |
| 47.2118 | Utility Trailer Manufacturing Company Trailer (VIN 824826) | Unknown | Book Value | Unknown |
| 47.2119 | Utility Trailer Manufacturing Company Trailer (VIN 824827) | Unknown | Book Value | Unknown |
| 47.2120 | Utility Trailer Manufacturing Company Trailer (VIN 824828) | Unknown | Book Value | Unknown |
| 47.2121 | Utility Trailer Manufacturing Company Trailer (VIN 824830) | Unknown | Book Value | Unknown |
| 47.2122 | Utility Trailer Manufacturing Company Trailer (VIN 824831) | Unknown | Book Value | Unknown |
| 47.2123 | Utility Trailer Manufacturing Company Trailer (VIN 824832) | Unknown | Book Value | Unknown |
| 47.2124 | Utility Trailer Manufacturing Company Trailer (VIN 824833) | Unknown | Book Value | Unknown |
| 47.2125 | Utility Trailer Manufacturing Company Trailer (VIN 824834) | Unknown | Book Value | Unknown |
| 47.2126 | Utility Trailer Manufacturing Company Trailer (VIN 824835) | Unknown | Book Value | Unknown |
| 47.2127 | Utility Trailer Manufacturing Company Trailer (VIN 824836) | Unknown | Book Value | Unknown |
| 47.2128 | Utility Trailer Manufacturing Company Trailer (VIN 824837) | Unknown | Book Value | Unknown |
| 47.2129 | Utility Trailer Manufacturing Company Trailer (VIN 824838) | Unknown | Book Value | Unknown |
| 47.2130 | Utility Trailer Manufacturing Company Trailer (VIN 824839) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2131 | Utility Trailer Manufacturing Company Trailer (VIN 824840) | Unknown | Book Value | Unknown |
| 47.2132 | Utility Trailer Manufacturing Company Trailer (VIN 824841) | Unknown | Book Value | Unknown |
| 47.2133 | Utility Trailer Manufacturing Company Trailer (VIN 824842) | Unknown | Book Value | Unknown |
| 47.2134 | Utility Trailer Manufacturing Company Trailer (VIN 824843) | Unknown | Book Value | Unknown |
| 47.2135 | Utility Trailer Manufacturing Company Trailer (VIN 824844) | Unknown | Book Value | Unknown |
| 47.2136 | Utility Trailer Manufacturing Company Trailer (VIN 824845) | Unknown | Book Value | Unknown |
| 47.2137 | Utility Trailer Manufacturing Company Trailer (VIN 824901) | Unknown | Book Value | Unknown |
| 47.2138 | Utility Trailer Manufacturing Company Trailer (VIN 824907) | Unknown | Book Value | Unknown |
| 47.2139 | Utility Trailer Manufacturing Company Trailer (VIN 824910) | Unknown | Book Value | Unknown |
| 47.2140 | Utility Trailer Manufacturing Company Trailer (VIN 824913) | Unknown | Book Value | Unknown |
| 47.2141 | Utility Trailer Manufacturing Company Trailer (VIN 824916) | Unknown | Book Value | Unknown |
| 47.2142 | Utility Trailer Manufacturing Company Trailer (VIN 824919) | Unknown | Book Value | Unknown |
| 47.2143 | Utility Trailer Manufacturing Company Trailer (VIN 824924) | Unknown | Book Value | Unknown |
| 47.2144 | Utility Trailer Manufacturing Company Trailer (VIN 824925) | Unknown | Book Value | Unknown |
| 47.2145 | Utility Trailer Manufacturing Company Trailer (VIN 824926) | Unknown | Book Value | Unknown |
| 47.2146 | Utility Trailer Manufacturing Company Trailer (VIN 824927) | Unknown | Book Value | Unknown |
| 47.2147 | Utility Trailer Manufacturing Company Trailer (VIN 824928) | Unknown | Book Value | Unknown |
| 47.2148 | Utility Trailer Manufacturing Company Trailer (VIN 824929) | Unknown | Book Value | Unknown |
| 47.2149 | Utility Trailer Manufacturing Company Trailer (VIN 824930) | Unknown | Book Value | Unknown |
| 47.2150 | Utility Trailer Manufacturing Company Trailer (VIN 824931) | Unknown | Book Value | Unknown |
| 47.2151 | Utility Trailer Manufacturing Company Trailer (VIN 824932) | Unknown | Book Value | Unknown |
| 47.2152 | Utility Trailer Manufacturing Company Trailer (VIN 824933) | Unknown | Book Value | Unknown |
| 47.2153 | Utility Trailer Manufacturing Company Trailer (VIN 824934) | Unknown | Book Value | Unknown |
| 47.2154 | Utility Trailer Manufacturing Company Trailer (VIN 824935) | Unknown | Book Value | Unknown |
| 47.2155 | Utility Trailer Manufacturing Company Trailer (VIN 824936) | Unknown | Book Value | Unknown |
| 47.2156 | Utility Trailer Manufacturing Company Trailer (VIN 824937) | Unknown | Book Value | Unknown |
| 47.2157 | Utility Trailer Manufacturing Company Trailer (VIN 824938) | Unknown | Book Value | Unknown |
| 47.2158 | Utility Trailer Manufacturing Company Trailer (VIN 824939) | Unknown | Book Value | Unknown |
| 47.2159 | Utility Trailer Manufacturing Company Trailer (VIN 824940) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2160 | Utility Trailer Manufacturing Company Trailer (VIN 824941) | Unknown | Book Value | Unknown |
| 47.2161 | Utility Trailer Manufacturing Company Trailer (VIN 824942) | Unknown | Book Value | Unknown |
| 47.2162 | Utility Trailer Manufacturing Company Trailer (VIN 824943) | Unknown | Book Value | Unknown |
| 47.2163 | Utility Trailer Manufacturing Company Trailer (VIN 824944) | Unknown | Book Value | Unknown |
| 47.2164 | Utility Trailer Manufacturing Company Trailer (VIN 824945) | Unknown | Book Value | Unknown |
| 47.2165 | Utility Trailer Manufacturing Company Trailer (VIN 825001) | Unknown | Book Value | Unknown |
| 47.2166 | Utility Trailer Manufacturing Company Trailer (VIN 825002) | Unknown | Book Value | Unknown |
| 47.2167 | Utility Trailer Manufacturing Company Trailer (VIN 825003) | Unknown | Book Value | Unknown |
| 47.2168 | Utility Trailer Manufacturing Company Trailer (VIN 825004) | Unknown | Book Value | Unknown |
| 47.2169 | Utility Trailer Manufacturing Company Trailer (VIN 825005) | Unknown | Book Value | Unknown |
| 47.2170 | Utility Trailer Manufacturing Company Trailer (VIN 825006) | Unknown | Book Value | Unknown |
| 47.2171 | Utility Trailer Manufacturing Company Trailer (VIN 825008) | Unknown | Book Value | Unknown |
| 47.2172 | Utility Trailer Manufacturing Company Trailer (VIN 825009) | Unknown | Book Value | Unknown |
| 47.2173 | Utility Trailer Manufacturing Company Trailer (VIN 825010) | Unknown | Book Value | Unknown |
| 47.2174 | Utility Trailer Manufacturing Company Trailer (VIN 825011) | Unknown | Book Value | Unknown |
| 47.2175 | Utility Trailer Manufacturing Company Trailer (VIN 825012) | Unknown | Book Value | Unknown |
| 47.2176 | Utility Trailer Manufacturing Company Trailer (VIN 825013) | Unknown | Book Value | Unknown |
| 47.2177 | Utility Trailer Manufacturing Company Trailer (VIN 825014) | Unknown | Book Value | Unknown |
| 47.2178 | Utility Trailer Manufacturing Company Trailer (VIN 825015) | Unknown | Book Value | Unknown |
| 47.2179 | Utility Trailer Manufacturing Company Trailer (VIN 825016) | Unknown | Book Value | Unknown |
| 47.2180 | Utility Trailer Manufacturing Company Trailer (VIN 825017) | Unknown | Book Value | Unknown |
| 47.2181 | Utility Trailer Manufacturing Company Trailer (VIN 825018) | Unknown | Book Value | Unknown |
| 47.2182 | Utility Trailer Manufacturing Company Trailer (VIN 825019) | Unknown | Book Value | Unknown |
| 47.2183 | Utility Trailer Manufacturing Company Trailer (VIN 825020) | Unknown | Book Value | Unknown |
| 47.2184 | Utility Trailer Manufacturing Company Trailer (VIN 825021) | Unknown | Book Value | Unknown |
| 47.2185 | Utility Trailer Manufacturing Company Trailer (VIN 825022) | Unknown | Book Value | Unknown |
| 47.2186 | Utility Trailer Manufacturing Company Trailer (VIN 825023) | Unknown | Book Value | Unknown |
| 47.2187 | Utility Trailer Manufacturing Company Trailer (VIN 825024) | Unknown | Book Value | Unknown |
| 47.2188 | Utility Trailer Manufacturing Company Trailer (VIN 825025) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2189 | Utility Trailer Manufacturing Company Trailer (VIN 825026) | Unknown | Book Value | Unknown |
| 47.2190 | Utility Trailer Manufacturing Company Trailer (VIN 825027) | Unknown | Book Value | Unknown |
| 47.2191 | Utility Trailer Manufacturing Company Trailer (VIN 825028) | Unknown | Book Value | Unknown |
| 47.2192 | Utility Trailer Manufacturing Company Trailer (VIN 825029) | Unknown | Book Value | Unknown |
| 47.2193 | Utility Trailer Manufacturing Company Trailer (VIN 825030) | Unknown | Book Value | Unknown |
| 47.2194 | Utility Trailer Manufacturing Company Trailer (VIN 825031) | Unknown | Book Value | Unknown |
| 47.2195 | Utility Trailer Manufacturing Company Trailer (VIN 825032) | Unknown | Book Value | Unknown |
| 47.2196 | Utility Trailer Manufacturing Company Trailer (VIN 825033) | Unknown | Book Value | Unknown |
| 47.2197 | Utility Trailer Manufacturing Company Trailer (VIN 825034) | Unknown | Book Value | Unknown |
| 47.2198 | Utility Trailer Manufacturing Company Trailer (VIN 825035) | Unknown | Book Value | Unknown |
| 47.2199 | Utility Trailer Manufacturing Company Trailer (VIN 825036) | Unknown | Book Value | Unknown |
| 47.2200 | Utility Trailer Manufacturing Company Trailer (VIN 825037) | Unknown | Book Value | Unknown |
| 47.2201 | Utility Trailer Manufacturing Company Trailer (VIN 825038) | Unknown | Book Value | Unknown |
| 47.2202 | Utility Trailer Manufacturing Company Trailer (VIN 825039) | Unknown | Book Value | Unknown |
| 47.2203 | Utility Trailer Manufacturing Company Trailer (VIN 825040) | Unknown | Book Value | Unknown |
| 47.2204 | Utility Trailer Manufacturing Company Trailer (VIN 825041) | Unknown | Book Value | Unknown |
| 47.2205 | Utility Trailer Manufacturing Company Trailer (VIN 825042) | Unknown | Book Value | Unknown |
| 47.2206 | Utility Trailer Manufacturing Company Trailer (VIN 825043) | Unknown | Book Value | Unknown |
| 47.2207 | Utility Trailer Manufacturing Company Trailer (VIN 825044) | Unknown | Book Value | Unknown |
| 47.2208 | Utility Trailer Manufacturing Company Trailer (VIN 825045) | Unknown | Book Value | Unknown |
| 47.2209 | Utility Trailer Manufacturing Company Trailer (VIN 825046) | Unknown | Book Value | Unknown |
| 47.2210 | Utility Trailer Manufacturing Company Trailer (VIN 825047) | Unknown | Book Value | Unknown |
| 47.2211 | Utility Trailer Manufacturing Company Trailer (VIN 825048) | Unknown | Book Value | Unknown |
| 47.2212 | Utility Trailer Manufacturing Company Trailer (VIN 825049) | Unknown | Book Value | Unknown |
| 47.2213 | Utility Trailer Manufacturing Company Trailer (VIN 825050) | Unknown | Book Value | Unknown |
| 47.2214 | Utility Trailer Manufacturing Company Trailer (VIN 825051) | Unknown | Book Value | Unknown |
| 47.2215 | Utility Trailer Manufacturing Company Trailer (VIN 825052) | Unknown | Book Value | Unknown |
| 47.2216 | Utility Trailer Manufacturing Company Trailer (VIN 825053) | Unknown | Book Value | Unknown |
| 47.2217 | Utility Trailer Manufacturing Company Trailer (VIN 825055) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2218 | Utility Trailer Manufacturing Company Trailer (VIN 828201) | Unknown | Book Value | Unknown |
| 47.2219 | Utility Trailer Manufacturing Company Trailer (VIN 828202) | Unknown | Book Value | Unknown |
| 47.2220 | Utility Trailer Manufacturing Company Trailer (VIN 856201) | Unknown | Book Value | Unknown |
| 47.2221 | Utility Trailer Manufacturing Company Trailer (VIN 856202) | Unknown | Book Value | Unknown |
| 47.2222 | Utility Trailer Manufacturing Company Trailer (VIN 856203) | Unknown | Book Value | Unknown |
| 47.2223 | Utility Trailer Manufacturing Company Trailer (VIN 856204) | Unknown | Book Value | Unknown |
| 47.2224 | Utility Trailer Manufacturing Company Trailer (VIN 856205) | Unknown | Book Value | Unknown |
| 47.2225 | Utility Trailer Manufacturing Company Trailer (VIN 856206) | Unknown | Book Value | Unknown |
| 47.2226 | Utility Trailer Manufacturing Company Trailer (VIN 856207) | Unknown | Book Value | Unknown |
| 47.2227 | Utility Trailer Manufacturing Company Trailer (VIN 856208) | Unknown | Book Value | Unknown |
| 47.2228 | Utility Trailer Manufacturing Company Trailer (VIN 856209) | Unknown | Book Value | Unknown |
| 47.2229 | Utility Trailer Manufacturing Company Trailer (VIN 856210) | Unknown | Book Value | Unknown |
| 47.2230 | Utility Trailer Manufacturing Company Trailer (VIN 856211) | Unknown | Book Value | Unknown |
| 47.2231 | Utility Trailer Manufacturing Company Trailer (VIN 856212) | Unknown | Book Value | Unknown |
| 47.2232 | Utility Trailer Manufacturing Company Trailer (VIN 856213) | Unknown | Book Value | Unknown |
| 47.2233 | Utility Trailer Manufacturing Company Trailer (VIN 856214) | Unknown | Book Value | Unknown |
| 47.2234 | Utility Trailer Manufacturing Company Trailer (VIN 856215) | Unknown | Book Value | Unknown |
| 47.2235 | Utility Trailer Manufacturing Company Trailer (VIN 856216) | Unknown | Book Value | Unknown |
| 47.2236 | Utility Trailer Manufacturing Company Trailer (VIN 856217) | Unknown | Book Value | Unknown |
| 47.2237 | Utility Trailer Manufacturing Company Trailer (VIN 856218) | Unknown | Book Value | Unknown |
| 47.2238 | Utility Trailer Manufacturing Company Trailer (VIN 856219) | Unknown | Book Value | Unknown |
| 47.2239 | Utility Trailer Manufacturing Company Trailer (VIN 856220) | Unknown | Book Value | Unknown |
| 47.2240 | Utility Trailer Manufacturing Company Trailer (VIN 856221) | Unknown | Book Value | Unknown |
| 47.2241 | Utility Trailer Manufacturing Company Trailer (VIN 856222) | Unknown | Book Value | Unknown |
| 47.2242 | Utility Trailer Manufacturing Company Trailer (VIN 856223) | Unknown | Book Value | Unknown |
| 47.2243 | Utility Trailer Manufacturing Company Trailer (VIN 856224) | Unknown | Book Value | Unknown |
| 47.2244 | Utility Trailer Manufacturing Company Trailer (VIN 856225) | Unknown | Book Value | Unknown |
| 47.2245 | Utility Trailer Manufacturing Company Trailer (VIN 856226) | Unknown | Book Value | Unknown |
| 47.2246 | Utility Trailer Manufacturing Company Trailer (VIN 856227) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2247 | Utility Trailer Manufacturing Company Trailer (VIN 856228) | Unknown | Book Value | Unknown |
| 47.2248 | Utility Trailer Manufacturing Company Trailer (VIN 856229) | Unknown | Book Value | Unknown |
| 47.2249 | Utility Trailer Manufacturing Company Trailer (VIN 856230) | Unknown | Book Value | Unknown |
| 47.2250 | Utility Trailer Manufacturing Company Trailer (VIN 856231) | Unknown | Book Value | Unknown |
| 47.2251 | Utility Trailer Manufacturing Company Trailer (VIN 856232) | Unknown | Book Value | Unknown |
| 47.2252 | Utility Trailer Manufacturing Company Trailer (VIN 856233) | Unknown | Book Value | Unknown |
| 47.2253 | Utility Trailer Manufacturing Company Trailer (VIN 856234) | Unknown | Book Value | Unknown |
| 47.2254 | Utility Trailer Manufacturing Company Trailer (VIN 856235) | Unknown | Book Value | Unknown |
| 47.2255 | Utility Trailer Manufacturing Company Trailer (VIN 856236) | Unknown | Book Value | Unknown |
| 47.2256 | Utility Trailer Manufacturing Company Trailer (VIN 856237) | Unknown | Book Value | Unknown |
| 47.2257 | Utility Trailer Manufacturing Company Trailer (VIN 856238) | Unknown | Book Value | Unknown |
| 47.2258 | Utility Trailer Manufacturing Company Trailer (VIN 856239) | Unknown | Book Value | Unknown |
| 47.2259 | Utility Trailer Manufacturing Company Trailer (VIN 856240) | Unknown | Book Value | Unknown |
| 47.2260 | Utility Trailer Manufacturing Company Trailer (VIN 856241) | Unknown | Book Value | Unknown |
| 47.2261 | Utility Trailer Manufacturing Company Trailer (VIN 856242) | Unknown | Book Value | Unknown |
| 47.2262 | Utility Trailer Manufacturing Company Trailer (VIN 856243) | Unknown | Book Value | Unknown |
| 47.2263 | Utility Trailer Manufacturing Company Trailer (VIN 856244) | Unknown | Book Value | Unknown |
| 47.2264 | Utility Trailer Manufacturing Company Trailer (VIN 856245) | Unknown | Book Value | Unknown |
| 47.2265 | Utility Trailer Manufacturing Company Trailer (VIN 856246) | Unknown | Book Value | Unknown |
| 47.2266 | Utility Trailer Manufacturing Company Trailer (VIN 856247) | Unknown | Book Value | Unknown |
| 47.2267 | Utility Trailer Manufacturing Company Trailer (VIN 856248) | Unknown | Book Value | Unknown |
| 47.2268 | Utility Trailer Manufacturing Company Trailer (VIN 856249) | Unknown | Book Value | Unknown |
| 47.2269 | Utility Trailer Manufacturing Company Trailer (VIN 856250) | Unknown | Book Value | Unknown |
| 47.2270 | Utility Trailer Manufacturing Company Trailer (VIN 856251) | Unknown | Book Value | Unknown |
| 47.2271 | Utility Trailer Manufacturing Company Trailer (VIN 856252) | Unknown | Book Value | Unknown |
| 47.2272 | Utility Trailer Manufacturing Company Trailer (VIN 856253) | Unknown | Book Value | Unknown |
| 47.2273 | Utility Trailer Manufacturing Company Trailer (VIN 856254) | Unknown | Book Value | Unknown |
| 47.2274 | Utility Trailer Manufacturing Company Trailer (VIN 856255) | Unknown | Book Value | Unknown |
| 47.2275 | Utility Trailer Manufacturing Company Trailer (VIN 856256) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2276 | Utility Trailer Manufacturing Company Trailer (VIN 856257) | Unknown | Book Value | Unknown |
| 47.2277 | Utility Trailer Manufacturing Company Trailer (VIN 856258) | Unknown | Book Value | Unknown |
| 47.2278 | Utility Trailer Manufacturing Company Trailer (VIN 856259) | Unknown | Book Value | Unknown |
| 47.2279 | Utility Trailer Manufacturing Company Trailer (VIN 856260) | Unknown | Book Value | Unknown |
| 47.2280 | Utility Trailer Manufacturing Company Trailer (VIN 856402) | Unknown | Book Value | Unknown |
| 47.2281 | Utility Trailer Manufacturing Company Trailer (VIN 856404) | Unknown | Book Value | Unknown |
| 47.2282 | Utility Trailer Manufacturing Company Trailer (VIN 856405) | Unknown | Book Value | Unknown |
| 47.2283 | Utility Trailer Manufacturing Company Trailer (VIN 856406) | Unknown | Book Value | Unknown |
| 47.2284 | Utility Trailer Manufacturing Company Trailer (VIN 856407) | Unknown | Book Value | Unknown |
| 47.2285 | Utility Trailer Manufacturing Company Trailer (VIN 856408) | Unknown | Book Value | Unknown |
| 47.2286 | Utility Trailer Manufacturing Company Trailer (VIN 856409) | Unknown | Book Value | Unknown |
| 47.2287 | Utility Trailer Manufacturing Company Trailer (VIN 856410) | Unknown | Book Value | Unknown |
| 47.2288 | Utility Trailer Manufacturing Company Trailer (VIN 856411) | Unknown | Book Value | Unknown |
| 47.2289 | Utility Trailer Manufacturing Company Trailer (VIN 856412) | Unknown | Book Value | Unknown |
| 47.2290 | Utility Trailer Manufacturing Company Trailer (VIN 856413) | Unknown | Book Value | Unknown |
| 47.2291 | Utility Trailer Manufacturing Company Trailer (VIN 856414) | Unknown | Book Value | Unknown |
| 47.2292 | Utility Trailer Manufacturing Company Trailer (VIN 856415) | Unknown | Book Value | Unknown |
| 47.2293 | Utility Trailer Manufacturing Company Trailer (VIN 856416) | Unknown | Book Value | Unknown |
| 47.2294 | Utility Trailer Manufacturing Company Trailer (VIN 856417) | Unknown | Book Value | Unknown |
| 47.2295 | Utility Trailer Manufacturing Company Trailer (VIN 856418) | Unknown | Book Value | Unknown |
| 47.2296 | Utility Trailer Manufacturing Company Trailer (VIN 856419) | Unknown | Book Value | Unknown |
| 47.2297 | Utility Trailer Manufacturing Company Trailer (VIN 856420) | Unknown | Book Value | Unknown |
| 47.2298 | Utility Trailer Manufacturing Company Trailer (VIN 856421) | Unknown | Book Value | Unknown |
| 47.2299 | Utility Trailer Manufacturing Company Trailer (VIN 856422) | Unknown | Book Value | Unknown |
| 47.2300 | Utility Trailer Manufacturing Company Trailer (VIN 856423) | Unknown | Book Value | Unknown |
| 47.2301 | Utility Trailer Manufacturing Company Trailer (VIN 856424) | Unknown | Book Value | Unknown |
| 47.2302 | Utility Trailer Manufacturing Company Trailer (VIN 856425) | Unknown | Book Value | Unknown |
| 47.2303 | Utility Trailer Manufacturing Company Trailer (VIN 856426) | Unknown | Book Value | Unknown |
| 47.2304 | Utility Trailer Manufacturing Company Trailer (VIN 856427) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2305 | Utility Trailer Manufacturing Company Trailer (VIN 856428) | Unknown | Book Value | Unknown |
| 47.2306 | Utility Trailer Manufacturing Company Trailer (VIN 856429) | Unknown | Book Value | Unknown |
| 47.2307 | Utility Trailer Manufacturing Company Trailer (VIN 856430) | Unknown | Book Value | Unknown |
| 47.2308 | Utility Trailer Manufacturing Company Trailer (VIN 856501) | Unknown | Book Value | Unknown |
| 47.2309 | Utility Trailer Manufacturing Company Trailer (VIN 856502) | Unknown | Book Value | Unknown |
| 47.2310 | Utility Trailer Manufacturing Company Trailer (VIN 856503) | Unknown | Book Value | Unknown |
| 47.2311 | Utility Trailer Manufacturing Company Trailer (VIN 856504) | Unknown | Book Value | Unknown |
| 47.2312 | Utility Trailer Manufacturing Company Trailer (VIN 856505) | Unknown | Book Value | Unknown |
| 47.2313 | Utility Trailer Manufacturing Company Trailer (VIN 856506) | Unknown | Book Value | Unknown |
| 47.2314 | Utility Trailer Manufacturing Company Trailer (VIN 856507) | Unknown | Book Value | Unknown |
| 47.2315 | Utility Trailer Manufacturing Company Trailer (VIN 856508) | Unknown | Book Value | Unknown |
| 47.2316 | Utility Trailer Manufacturing Company Trailer (VIN 856509) | Unknown | Book Value | Unknown |
| 47.2317 | Utility Trailer Manufacturing Company Trailer (VIN 856510) | Unknown | Book Value | Unknown |
| 47.2318 | Utility Trailer Manufacturing Company Trailer (VIN 856512) | Unknown | Book Value | Unknown |
| 47.2319 | Utility Trailer Manufacturing Company Trailer (VIN 856513) | Unknown | Book Value | Unknown |
| 47.2320 | Utility Trailer Manufacturing Company Trailer (VIN 856514) | Unknown | Book Value | Unknown |
| 47.2321 | Utility Trailer Manufacturing Company Trailer (VIN 856515) | Unknown | Book Value | Unknown |
| 47.2322 | Utility Trailer Manufacturing Company Trailer (VIN 856516) | Unknown | Book Value | Unknown |
| 47.2323 | Utility Trailer Manufacturing Company Trailer (VIN 856517) | Unknown | Book Value | Unknown |
| 47.2324 | Utility Trailer Manufacturing Company Trailer (VIN 856518) | Unknown | Book Value | Unknown |
| 47.2325 | Utility Trailer Manufacturing Company Trailer (VIN 856519) | Unknown | Book Value | Unknown |
| 47.2326 | Utility Trailer Manufacturing Company Trailer (VIN 856520) | Unknown | Book Value | Unknown |
| 47.2327 | Utility Trailer Manufacturing Company Trailer (VIN 856521) | Unknown | Book Value | Unknown |
| 47.2328 | Utility Trailer Manufacturing Company Trailer (VIN 856522) | Unknown | Book Value | Unknown |
| 47.2329 | Utility Trailer Manufacturing Company Trailer (VIN 856523) | Unknown | Book Value | Unknown |
| 47.2330 | Utility Trailer Manufacturing Company Trailer (VIN 856524) | Unknown | Book Value | Unknown |
| 47.2331 | Utility Trailer Manufacturing Company Trailer (VIN 856525) | Unknown | Book Value | Unknown |
| 47.2332 | Utility Trailer Manufacturing Company Trailer (VIN 856526) | Unknown | Book Value | Unknown |
| 47.2333 | Utility Trailer Manufacturing Company Trailer (VIN 856527) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2334 | Utility Trailer Manufacturing Company Trailer (VIN 856528) | Unknown | Book Value | Unknown |
| 47.2335 | Utility Trailer Manufacturing Company Trailer (VIN 856529) | Unknown | Book Value | Unknown |
| 47.2336 | Utility Trailer Manufacturing Company Trailer (VIN 856530) | Unknown | Book Value | Unknown |
| 47.2337 | Utility Trailer Manufacturing Company Trailer (VIN 867508) | Unknown | Book Value | Unknown |
| 47.2338 | Utility Trailer Manufacturing Company Trailer (VIN 867517) | Unknown | Book Value | Unknown |
| 47.2339 | Utility Trailer Manufacturing Company Trailer (VIN 871606) | Unknown | Book Value | Unknown |
| 47.2340 | Utility Trailer Manufacturing Company Trailer (VIN 884713) | Unknown | Book Value | Unknown |
| 47.2341 | Utility Trailer Manufacturing Company Trailer (VIN 884715) | Unknown | Book Value | Unknown |
| 47.2342 | Utility Trailer Manufacturing Company Trailer (VIN 910701) | Unknown | Book Value | Unknown |
| 47.2343 | Utility Trailer Manufacturing Company Trailer (VIN 910703) | Unknown | Book Value | Unknown |
| 47.2344 | Utility Trailer Manufacturing Company Trailer (VIN 910706) | Unknown | Book Value | Unknown |
| 47.2345 | Utility Trailer Manufacturing Company Trailer (VIN 910707) | Unknown | Book Value | Unknown |
| 47.2346 | Utility Trailer Manufacturing Company Trailer (VIN 910709) | Unknown | Book Value | Unknown |
| 47.2347 | Utility Trailer Manufacturing Company Trailer (VIN 910710) | Unknown | Book Value | Unknown |
| 47.2348 | Utility Trailer Manufacturing Company Trailer (VIN 910711) | Unknown | Book Value | Unknown |
| 47.2349 | Utility Trailer Manufacturing Company Trailer (VIN 910712) | $49,622.00 | Book Value | $49,622.00 |
| 47.2350 | Utility Trailer Manufacturing Company Trailer (VIN 910714) | Unknown | Book Value | Unknown |
| 47.2351 | Utility Trailer Manufacturing Company Trailer (VIN 910715) | Unknown | Book Value | Unknown |
| 47.2352 | Utility Trailer Manufacturing Company Trailer (VIN 910716) | Unknown | Book Value | Unknown |
| 47.2353 | Utility Trailer Manufacturing Company Trailer (VIN 910718) | Unknown | Book Value | Unknown |
| 47.2354 | Utility Trailer Manufacturing Company Trailer (VIN 910719) | Unknown | Book Value | Unknown |
| 47.2355 | Utility Trailer Manufacturing Company Trailer (VIN 910720) | Unknown | Book Value | Unknown |
| 47.2356 | Utility Trailer Manufacturing Company Trailer (VIN 910721) | Unknown | Book Value | Unknown |
| 47.2357 | Utility Trailer Manufacturing Company Trailer (VIN 910722) | Unknown | Book Value | Unknown |
| 47.2358 | Utility Trailer Manufacturing Company Trailer (VIN 910725) | Unknown | Book Value | Unknown |
| 47.2359 | Utility Trailer Manufacturing Company Trailer (VIN 910726) | Unknown | Book Value | Unknown |
| 47.2360 | Utility Trailer Manufacturing Company Trailer (VIN 910727) | Unknown | Book Value | Unknown |
| 47.2361 | Utility Trailer Manufacturing Company Trailer (VIN 910728) | Unknown | Book Value | Unknown |
| 47.2362 | Utility Trailer Manufacturing Company Trailer (VIN 910730) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2363 | Utility Trailer Manufacturing Company Trailer (VIN 910734) | Unknown | Book Value | Unknown |
| 47.2364 | Utility Trailer Manufacturing Company Trailer (VIN 910736) | Unknown | Book Value | Unknown |
| 47.2365 | Utility Trailer Manufacturing Company Trailer (VIN 910738) | Unknown | Book Value | Unknown |
| 47.2366 | Utility Trailer Manufacturing Company Trailer (VIN 910740) | Unknown | Book Value | Unknown |
| 47.2367 | Utility Trailer Manufacturing Company Trailer (VIN 913101) | Unknown | Book Value | Unknown |
| 47.2368 | Utility Trailer Manufacturing Company Trailer (VIN 913102) | $49,622.00 | Book Value | $49,622.00 |
| 47.2369 | Utility Trailer Manufacturing Company Trailer (VIN 913104) | $49,622.00 | Book Value | $49,622.00 |
| 47.2370 | Utility Trailer Manufacturing Company Trailer (VIN 913105) | Unknown | Book Value | Unknown |
| 47.2371 | Utility Trailer Manufacturing Company Trailer (VIN 913106) | Unknown | Book Value | Unknown |
| 47.2372 | Utility Trailer Manufacturing Company Trailer (VIN 913107) | Unknown | Book Value | Unknown |
| 47.2373 | Utility Trailer Manufacturing Company Trailer (VIN 913110) | Unknown | Book Value | Unknown |
| 47.2374 | Utility Trailer Manufacturing Company Trailer (VIN 913112) | Unknown | Book Value | Unknown |
| 47.2375 | Utility Trailer Manufacturing Company Trailer (VIN 913113) | Unknown | Book Value | Unknown |
| 47.2376 | Utility Trailer Manufacturing Company Trailer (VIN 913119) | Unknown | Book Value | Unknown |
| 47.2377 | Utility Trailer Manufacturing Company Trailer (VIN 913121) | Unknown | Book Value | Unknown |
| 47.2378 | Utility Trailer Manufacturing Company Trailer (VIN 913125) | Unknown | Book Value | Unknown |
| 47.2379 | Utility Trailer Manufacturing Company Trailer (VIN 913126) | Unknown | Book Value | Unknown |
| 47.2380 | Utility Trailer Manufacturing Company Trailer (VIN 913131) | Unknown | Book Value | Unknown |
| 47.2381 | Utility Trailer Manufacturing Company Trailer (VIN 913132) | Unknown | Book Value | Unknown |
| 47.2382 | Utility Trailer Manufacturing Company Trailer (VIN 913135) | Unknown | Book Value | Unknown |
| 47.2383 | Utility Trailer Manufacturing Company Trailer (VIN 913136) | Unknown | Book Value | Unknown |
| 47.2384 | Utility Trailer Manufacturing Company Trailer (VIN 913138) | Unknown | Book Value | Unknown |
| 47.2385 | Utility Trailer Manufacturing Company Trailer (VIN 913140) | Unknown | Book Value | Unknown |
| 47.2386 | Utility Trailer Manufacturing Company Trailer (VIN 913201) | Unknown | Book Value | Unknown |
| 47.2387 | Utility Trailer Manufacturing Company Trailer (VIN 913202) | Unknown | Book Value | Unknown |
| 47.2388 | Utility Trailer Manufacturing Company Trailer (VIN 913203) | Unknown | Book Value | Unknown |
| 47.2389 | Utility Trailer Manufacturing Company Trailer (VIN 913204) | $49,622.00 | Book Value | $49,622.00 |
| 47.2390 | Utility Trailer Manufacturing Company Trailer (VIN 913205) | Unknown | Book Value | Unknown |
| 47.2391 | Utility Trailer Manufacturing Company Trailer (VIN 913206) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2392 | Utility Trailer Manufacturing Company Trailer (VIN 913207) | Unknown | Book Value | Unknown |
| 47.2393 | Utility Trailer Manufacturing Company Trailer (VIN 913208) | $49,622.00 | Book Value | $49,622.00 |
| 47.2394 | Utility Trailer Manufacturing Company Trailer (VIN 913209) | $49,622.00 | Book Value | $49,622.00 |
| 47.2395 | Utility Trailer Manufacturing Company Trailer (VIN 913210) | $49,622.00 | Book Value | $49,622.00 |
| 47.2396 | Utility Trailer Manufacturing Company Trailer (VIN 913301) | $49,622.00 | Book Value | $49,622.00 |
| 47.2397 | Utility Trailer Manufacturing Company Trailer (VIN 913305) | $49,622.00 | Book Value | $49,622.00 |
| 47.2398 | Utility Trailer Manufacturing Company Trailer (VIN 913306) | $49,622.00 | Book Value | $49,622.00 |
| 47.2399 | Utility Trailer Manufacturing Company Trailer (VIN 913307) | $49,622.00 | Book Value | $49,622.00 |
| 47.2400 | Utility Trailer Manufacturing Company Trailer (VIN 913308) | $49,622.00 | Book Value | $49,622.00 |
| 47.2401 | Utility Trailer Manufacturing Company Trailer (VIN 913311) | $49,622.00 | Book Value | $49,622.00 |
| 47.2402 | Utility Trailer Manufacturing Company Trailer (VIN 913315) | $49,622.00 | Book Value | $49,622.00 |
| 47.2403 | Utility Trailer Manufacturing Company Trailer (VIN 913402) | $49,622.00 | Book Value | $49,622.00 |
| 47.2404 | Utility Trailer Manufacturing Company Trailer (VIN 913403) | $49,622.00 | Book Value | $49,622.00 |
| 47.2405 | Utility Trailer Manufacturing Company Trailer (VIN 913405) | $49,622.00 | Book Value | $49,622.00 |
| 47.2406 | Utility Trailer Manufacturing Company Trailer (VIN 913406) | $49,622.00 | Book Value | $49,622.00 |
| 47.2407 | Utility Trailer Manufacturing Company Trailer (VIN 913408) | $49,622.00 | Book Value | $49,622.00 |
| 47.2408 | Utility Trailer Manufacturing Company Trailer (VIN 913411) | $49,622.00 | Book Value | $49,622.00 |
| 47.2409 | Utility Trailer Manufacturing Company Trailer (VIN 937501) | Unknown | Book Value | Unknown |
| 47.2410 | Utility Trailer Manufacturing Company Trailer (VIN 937502) | Unknown | Book Value | Unknown |
| 47.2411 | Utility Trailer Manufacturing Company Trailer (VIN 937503) | Unknown | Book Value | Unknown |
| 47.2412 | Utility Trailer Manufacturing Company Trailer (VIN 937504) | Unknown | Book Value | Unknown |
| 47.2413 | Utility Trailer Manufacturing Company Trailer (VIN 937505) | Unknown | Book Value | Unknown |
| 47.2414 | Utility Trailer Manufacturing Company Trailer (VIN 937506) | Unknown | Book Value | Unknown |
| 47.2415 | Utility Trailer Manufacturing Company Trailer (VIN 937507) | Unknown | Book Value | Unknown |
| 47.2416 | Utility Trailer Manufacturing Company Trailer (VIN 937508) | Unknown | Book Value | Unknown |
| 47.2417 | Utility Trailer Manufacturing Company Trailer (VIN 937509) | Unknown | Book Value | Unknown |
| 47.2418 | Utility Trailer Manufacturing Company Trailer (VIN 937510) | Unknown | Book Value | Unknown |
| 47.2419 | Utility Trailer Manufacturing Company Trailer (VIN 937511) | Unknown | Book Value | Unknown |
| 47.2420 | Utility Trailer Manufacturing Company Trailer (VIN 937512) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2421 | Utility Trailer Manufacturing Company Trailer (VIN 937513) | $49,622.00 | Book Value | $49,622.00 |
| 47.2422 | Utility Trailer Manufacturing Company Trailer (VIN 937514) | Unknown | Book Value | Unknown |
| 47.2423 | Utility Trailer Manufacturing Company Trailer (VIN 937515) | Unknown | Book Value | Unknown |
| 47.2424 | Utility Trailer Manufacturing Company Trailer (VIN 937516) | Unknown | Book Value | Unknown |
| 47.2425 | Utility Trailer Manufacturing Company Trailer (VIN 937521) | $49,622.00 | Book Value | $49,622.00 |
| 47.2426 | Utility Trailer Manufacturing Company Trailer (VIN 937522) | $49,622.00 | Book Value | $49,622.00 |
| 47.2427 | Utility Trailer Manufacturing Company Trailer (VIN 937523) | $49,622.00 | Book Value | $49,622.00 |
| 47.2428 | Utility Trailer Manufacturing Company Trailer (VIN 937524) | $49,622.00 | Book Value | $49,622.00 |
| 47.2429 | Utility Trailer Manufacturing Company Trailer (VIN 937525) | $49,622.00 | Book Value | $49,622.00 |
| 47.2430 | Utility Trailer Manufacturing Company Trailer (VIN 937527) | $49,622.00 | Book Value | $49,622.00 |
| 47.2431 | Utility Trailer Manufacturing Company Trailer (VIN 937528) | $49,622.00 | Book Value | $49,622.00 |
| 47.2432 | Utility Trailer Manufacturing Company Trailer (VIN 937529) | $49,622.00 | Book Value | $49,622.00 |
| 47.2433 | Utility Trailer Manufacturing Company Trailer (VIN 937530) | $49,622.00 | Book Value | $49,622.00 |
| 47.2434 | Utility Trailer Manufacturing Company Trailer (VIN 937531) | $49,622.00 | Book Value | $49,622.00 |
| 47.2435 | Utility Trailer Manufacturing Company Trailer (VIN 937532) | $49,622.00 | Book Value | $49,622.00 |
| 47.2436 | Utility Trailer Manufacturing Company Trailer (VIN 937533) | $49,622.00 | Book Value | $49,622.00 |
| 47.2437 | Utility Trailer Manufacturing Company Trailer (VIN 937534) | $49,622.00 | Book Value | $49,622.00 |
| 47.2438 | Utility Trailer Manufacturing Company Trailer (VIN 937535) | $49,622.00 | Book Value | $49,622.00 |
| 47.2439 | Utility Trailer Manufacturing Company Trailer (VIN 937536) | $49,622.00 | Book Value | $49,622.00 |
| 47.2440 | Utility Trailer Manufacturing Company Trailer (VIN 937537) | $49,622.00 | Book Value | $49,622.00 |
| 47.2441 | Utility Trailer Manufacturing Company Trailer (VIN 937539) | $49,622.00 | Book Value | $49,622.00 |
| 47.2442 | Utility Trailer Manufacturing Company Trailer (VIN 937540) | $49,622.00 | Book Value | $49,622.00 |
| 47.2443 | Utility Trailer Manufacturing Company Trailer (VIN 937604) | Unknown | Book Value | Unknown |
| 47.2444 | Utility Trailer Manufacturing Company Trailer (VIN 937605) | Unknown | Book Value | Unknown |
| 47.2445 | Utility Trailer Manufacturing Company Trailer (VIN 937606) | Unknown | Book Value | Unknown |
| 47.2446 | Utility Trailer Manufacturing Company Trailer (VIN 937607) | Unknown | Book Value | Unknown |
| 47.2447 | Utility Trailer Manufacturing Company Trailer (VIN 937608) | Unknown | Book Value | Unknown |
| 47.2448 | Utility Trailer Manufacturing Company Trailer (VIN 937609) | Unknown | Book Value | Unknown |
| 47.2449 | Utility Trailer Manufacturing Company Trailer (VIN 937610) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2450 | Utility Trailer Manufacturing Company Trailer (VIN 937611) | Unknown | Book Value | Unknown |
| 47.2451 | Utility Trailer Manufacturing Company Trailer (VIN 937612) | Unknown | Book Value | Unknown |
| 47.2452 | Utility Trailer Manufacturing Company Trailer (VIN 937613) | Unknown | Book Value | Unknown |
| 47.2453 | Utility Trailer Manufacturing Company Trailer (VIN 937614) | Unknown | Book Value | Unknown |
| 47.2454 | Utility Trailer Manufacturing Company Trailer (VIN 937615) | Unknown | Book Value | Unknown |
| 47.2455 | Utility Trailer Manufacturing Company Trailer (VIN 937617) | $49,622.00 | Book Value | $49,622.00 |
| 47.2456 | Utility Trailer Manufacturing Company Trailer (VIN 937619) | $49,622.00 | Book Value | $49,622.00 |
| 47.2457 | Utility Trailer Manufacturing Company Trailer (VIN 937621) | $49,622.00 | Book Value | $49,622.00 |
| 47.2458 | Utility Trailer Manufacturing Company Trailer (VIN 937622) | $49,622.00 | Book Value | $49,622.00 |
| 47.2459 | Utility Trailer Manufacturing Company Trailer (VIN 937623) | Unknown | Book Value | Unknown |
| 47.2460 | Utility Trailer Manufacturing Company Trailer (VIN 937624) | Unknown | Book Value | Unknown |
| 47.2461 | Utility Trailer Manufacturing Company Trailer (VIN 937626) | Unknown | Book Value | Unknown |
| 47.2462 | Utility Trailer Manufacturing Company Trailer (VIN 937627) | Unknown | Book Value | Unknown |
| 47.2463 | Utility Trailer Manufacturing Company Trailer (VIN 937628) | Unknown | Book Value | Unknown |
| 47.2464 | Utility Trailer Manufacturing Company Trailer (VIN 973605) | Unknown | Book Value | Unknown |
| 47.2465 | Utility Trailer Manufacturing Company Trailer (VIN 973606) | Unknown | Book Value | Unknown |
| 47.2466 | Utility Trailer Manufacturing Company Trailer (VIN 973607) | Unknown | Book Value | Unknown |
| 47.2467 | Utility Trailer Manufacturing Company Trailer (VIN 973609) | Unknown | Book Value | Unknown |
| 47.2468 | Utility Trailer Manufacturing Company Trailer (VIN 973610) | Unknown | Book Value | Unknown |
| 47.2469 | Utility Trailer Manufacturing Company Trailer (VIN 973611) | Unknown | Book Value | Unknown |
| 47.2470 | Utility Trailer Manufacturing Company Trailer (VIN 973612) | Unknown | Book Value | Unknown |
| 47.2471 | Utility Trailer Manufacturing Company Trailer (VIN 973613) | Unknown | Book Value | Unknown |
| 47.2472 | Utility Trailer Manufacturing Company Trailer (VIN 973614) | Unknown | Book Value | Unknown |
| 47.2473 | Utility Trailer Manufacturing Company Trailer (VIN 973615) | Unknown | Book Value | Unknown |
| 47.2474 | Utility Trailer Manufacturing Company Trailer (VIN 973616) | Unknown | Book Value | Unknown |
| 47.2475 | Utility Trailer Manufacturing Company Trailer (VIN 973617) | Unknown | Book Value | Unknown |
| 47.2476 | Utility Trailer Manufacturing Company Trailer (VIN 973618) | Unknown | Book Value | Unknown |
| 47.2477 | Utility Trailer Manufacturing Company Trailer (VIN 973619) | Unknown | Book Value | Unknown |
| 47.2478 | Utility Trailer Manufacturing Company Trailer (VIN 973620) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2479 | Utility Trailer Manufacturing Company Trailer (VIN 973707) | Unknown | Book Value | Unknown |
| 47.2480 | Utility Trailer Manufacturing Company Trailer (VIN 973711) | Unknown | Book Value | Unknown |
| 47.2481 | Utility Trailer Manufacturing Company Trailer (VIN 973714) | Unknown | Book Value | Unknown |
| 47.2482 | Utility Trailer Manufacturing Company Trailer (VIN 973717) | Unknown | Book Value | Unknown |
| 47.2483 | Utility Trailer Manufacturing Company Trailer (VIN 973719) | Unknown | Book Value | Unknown |
| 47.2484 | Utility Trailer Manufacturing Company Trailer (VIN 973720) | Unknown | Book Value | Unknown |
| 47.2485 | Utility Trailer Manufacturing Company Trailer (VIN 973727) | Unknown | Book Value | Unknown |
| 47.2486 | Utility Trailer Manufacturing Company Trailer (VIN 973729) | Unknown | Book Value | Unknown |
| 47.2487 | Utility Trailer Manufacturing Company Trailer (VIN 973811) | Unknown | Book Value | Unknown |
| 47.2488 | Utility Trailer Manufacturing Company Trailer (VIN 973813) | Unknown | Book Value | Unknown |
| 47.2489 | Utility Trailer Manufacturing Company Trailer (VIN 973814) | Unknown | Book Value | Unknown |
| 47.2490 | Utility Trailer Manufacturing Company Trailer (VIN 973820) | Unknown | Book Value | Unknown |
| 47.2491 | Utility Trailer Manufacturing Company Trailer (VIN 973821) | Unknown | Book Value | Unknown |
| 47.2492 | Utility Trailer Manufacturing Company Trailer (VIN 973822) | Unknown | Book Value | Unknown |
| 47.2493 | Volvo Truck (VIN 011856) | Unknown | Book Value | Unknown |
| 47.2494 | Volvo Truck (VIN 011870) | Unknown | Book Value | Unknown |
| 47.2495 | Volvo Truck (VIN 011876) | Unknown | Book Value | Unknown |
| 47.2496 | Volvo Truck (VIN 011882) | Unknown | Book Value | Unknown |
| 47.2497 | Volvo Truck (VIN 011887) | Unknown | Book Value | Unknown |
| 47.2498 | Volvo Truck (VIN 011905) | Unknown | Book Value | Unknown |
| 47.2499 | Volvo Truck (VIN 011908) | Unknown | Book Value | Unknown |
| 47.2500 | Volvo Truck (VIN 011910) | Unknown | Book Value | Unknown |
| 47.2501 | Volvo Truck (VIN 011924) | Unknown | Book Value | Unknown |
| 47.2502 | Volvo Truck (VIN 011927) | Unknown | Book Value | Unknown |
| 47.2503 | Volvo Truck (VIN 011942) | Unknown | Book Value | Unknown |
| 47.2504 | Volvo Truck (VIN 011946) | Unknown | Book Value | Unknown |
| 47.2505 | Volvo Truck (VIN 014633) | Unknown | Book Value | Unknown |
| 47.2506 | Volvo Truck (VIN 101123) | Unknown | Book Value | Unknown |
| 47.2507 | Volvo Truck (VIN 101124) | Unknown | Book Value | Unknown |
| 47.2508 | Volvo Truck (VIN 101125) | Unknown | Book Value | Unknown |
| 47.2509 | Volvo Truck (VIN 101126) | Unknown | Book Value | Unknown |
| 47.2510 | Volvo Truck (VIN 101127) | Unknown | Book Value | Unknown |
| 47.2511 | Volvo Truck (VIN 101128) | Unknown | Book Value | Unknown |
| 47.2512 | Volvo Truck (VIN 101129) | Unknown | Book Value | Unknown |
| 47.2513 | Volvo Truck (VIN 101130) | Unknown | Book Value | Unknown |
| 47.2514 | Volvo Truck (VIN 101131) | Unknown | Book Value | Unknown |
| 47.2515 | Volvo Truck (VIN 101132) | Unknown | Book Value | Unknown |
| 47.2516 | Volvo Truck (VIN 101244) | Unknown | Book Value | Unknown |
| 47.2517 | Volvo Truck (VIN 101245) | Unknown | Book Value | Unknown |
| 47.2518 | Volvo Truck (VIN 101246) | Unknown | Book Value | Unknown |
| 47.2519 | Volvo Truck (VIN 101247) | Unknown | Book Value | Unknown |
| 47.2520 | Volvo Truck (VIN 101248) | Unknown | Book Value | Unknown |
| 47.2521 | Volvo Truck (VIN 101249) | Unknown | Book Value | Unknown |
| 47.2522 | Volvo Truck (VIN 101250) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2523 | Volvo Truck (VIN 101251) | Unknown | Book Value | Unknown |
| 47.2524 | Volvo Truck (VIN 101252) | Unknown | Book Value | Unknown |
| 47.2525 | Volvo Truck (VIN 101253) | Unknown | Book Value | Unknown |
| 47.2526 | Volvo Truck (VIN 101254) | Unknown | Book Value | Unknown |
| 47.2527 | Volvo Truck (VIN 101255) | Unknown | Book Value | Unknown |
| 47.2528 | Volvo Truck (VIN 101256) | Unknown | Book Value | Unknown |
| 47.2529 | Volvo Truck (VIN 101257) | Unknown | Book Value | Unknown |
| 47.2530 | Volvo Truck (VIN 101258) | Unknown | Book Value | Unknown |
| 47.2531 | Volvo Truck (VIN 101259) | Unknown | Book Value | Unknown |
| 47.2532 | Volvo Truck (VIN 101260) | Unknown | Book Value | Unknown |
| 47.2533 | Volvo Truck (VIN 101261) | Unknown | Book Value | Unknown |
| 47.2534 | Volvo Truck (VIN 101262) | Unknown | Book Value | Unknown |
| 47.2535 | Volvo Truck (VIN 101263) | Unknown | Book Value | Unknown |
| 47.2536 | Volvo Truck (VIN 101264) | Unknown | Book Value | Unknown |
| 47.2537 | Volvo Truck (VIN 101265) | Unknown | Book Value | Unknown |
| 47.2538 | Volvo Truck (VIN 101266) | Unknown | Book Value | Unknown |
| 47.2539 | Volvo Truck (VIN 101267) | Unknown | Book Value | Unknown |
| 47.2540 | Volvo Truck (VIN 101268) | Unknown | Book Value | Unknown |
| 47.2541 | Volvo Truck (VIN 101269) | Unknown | Book Value | Unknown |
| 47.2542 | Volvo Truck (VIN 101270) | Unknown | Book Value | Unknown |
| 47.2543 | Volvo Truck (VIN 101271) | Unknown | Book Value | Unknown |
| 47.2544 | Volvo Truck (VIN 101272) | Unknown | Book Value | Unknown |
| 47.2545 | Volvo Truck (VIN 101273) | Unknown | Book Value | Unknown |
| 47.2546 | Volvo Truck (VIN 101274) | Unknown | Book Value | Unknown |
| 47.2547 | Volvo Truck (VIN 101275) | Unknown | Book Value | Unknown |
| 47.2548 | Volvo Truck (VIN 101276) | Unknown | Book Value | Unknown |
| 47.2549 | Volvo Truck (VIN 101277) | Unknown | Book Value | Unknown |
| 47.2550 | Volvo Truck (VIN 101278) | Unknown | Book Value | Unknown |
| 47.2551 | Volvo Truck (VIN 101279) | Unknown | Book Value | Unknown |
| 47.2552 | Volvo Truck (VIN 101280) | Unknown | Book Value | Unknown |
| 47.2553 | Volvo Truck (VIN 101281) | Unknown | Book Value | Unknown |
| 47.2554 | Volvo Truck (VIN 101282) | Unknown | Book Value | Unknown |
| 47.2555 | Volvo Truck (VIN 101283) | Unknown | Book Value | Unknown |
| 47.2556 | Volvo Truck (VIN 101284) | Unknown | Book Value | Unknown |
| 47.2557 | Volvo Truck (VIN 101285) | Unknown | Book Value | Unknown |
| 47.2558 | Volvo Truck (VIN 101286) | Unknown | Book Value | Unknown |
| 47.2559 | Volvo Truck (VIN 101287) | Unknown | Book Value | Unknown |
| 47.2560 | Volvo Truck (VIN 101288) | Unknown | Book Value | Unknown |
| 47.2561 | Volvo Truck (VIN 101289) | Unknown | Book Value | Unknown |
| 47.2562 | Volvo Truck (VIN 101290) | Unknown | Book Value | Unknown |
| 47.2563 | Volvo Truck (VIN 101291) | Unknown | Book Value | Unknown |
| 47.2564 | Volvo Truck (VIN 101292) | Unknown | Book Value | Unknown |
| 47.2565 | Volvo Truck (VIN 101293) | Unknown | Book Value | Unknown |
| 47.2566 | Volvo Truck (VIN 101294) | Unknown | Book Value | Unknown |
| 47.2567 | Volvo Truck (VIN 101295) | Unknown | Book Value | Unknown |
| 47.2568 | Volvo Truck (VIN 101296) | Unknown | Book Value | Unknown |
| 47.2569 | Volvo Truck (VIN 101297) | Unknown | Book Value | Unknown |
| 47.2570 | Volvo Truck (VIN 101298) | Unknown | Book Value | Unknown |
| 47.2571 | Volvo Truck (VIN 101299) | Unknown | Book Value | Unknown |
| 47.2572 | Volvo Truck (VIN 101300) | Unknown | Book Value | Unknown |
| 47.2573 | Volvo Truck (VIN 101301) | Unknown | Book Value | Unknown |
| 47.2574 | Volvo Truck (VIN 101302) | Unknown | Book Value | Unknown |
| 47.2575 | Volvo Truck (VIN 101303) | Unknown | Book Value | Unknown |
| 47.2576 | Volvo Truck (VIN 101304) | Unknown | Book Value | Unknown |
| 47.2577 | Volvo Truck (VIN 101305) | Unknown | Book Value | Unknown |
| 47.2578 | Volvo Truck (VIN 101306) | Unknown | Book Value | Unknown |
| 47.2579 | Volvo Truck (VIN 101307) | Unknown | Book Value | Unknown |
| 47.2580 | Volvo Truck (VIN 101308) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2581 | Volvo Truck (VIN 101309) | Unknown | Book Value | Unknown |
| 47.2582 | Volvo Truck (VIN 106568) | Unknown | Book Value | Unknown |
| 47.2583 | Volvo Truck (VIN 106569) | Unknown | Book Value | Unknown |
| 47.2584 | Volvo Truck (VIN 106570) | Unknown | Book Value | Unknown |
| 47.2585 | Volvo Truck (VIN 106572) | Unknown | Book Value | Unknown |
| 47.2586 | Volvo Truck (VIN 106580) | $25,015.00 | Book Value | $25,015.00 |
| 47.2587 | Volvo Truck (VIN 106581) | $25,015.00 | Book Value | $25,015.00 |
| 47.2588 | Volvo Truck (VIN 106582) | Unknown | Book Value | Unknown |
| 47.2589 | Volvo Truck (VIN 106624) | $25,015.00 | Book Value | $25,015.00 |
| 47.2590 | Volvo Truck (VIN 106631) | Unknown | Book Value | Unknown |
| 47.2591 | Volvo Truck (VIN 106633) | Unknown | Book Value | Unknown |
| 47.2592 | Volvo Truck (VIN 106634) | Unknown | Book Value | Unknown |
| 47.2593 | Volvo Truck (VIN 106635) | Unknown | Book Value | Unknown |
| 47.2594 | Volvo Truck (VIN 106636) | Unknown | Book Value | Unknown |
| 47.2595 | Volvo Truck (VIN 106637) | Unknown | Book Value | Unknown |
| 47.2596 | Volvo Truck (VIN 106638) | Unknown | Book Value | Unknown |
| 47.2597 | Volvo Truck (VIN 106639) | Unknown | Book Value | Unknown |
| 47.2598 | Volvo Truck (VIN 106640) | Unknown | Book Value | Unknown |
| 47.2599 | Volvo Truck (VIN 106641) | Unknown | Book Value | Unknown |
| 47.2600 | Volvo Truck (VIN 106642) | Unknown | Book Value | Unknown |
| 47.2601 | Volvo Truck (VIN 106643) | Unknown | Book Value | Unknown |
| 47.2602 | Volvo Truck (VIN 106644) | Unknown | Book Value | Unknown |
| 47.2603 | Volvo Truck (VIN 106645) | Unknown | Book Value | Unknown |
| 47.2604 | Volvo Truck (VIN 106646) | Unknown | Book Value | Unknown |
| 47.2605 | Volvo Truck (VIN 106647) | Unknown | Book Value | Unknown |
| 47.2606 | Volvo Truck (VIN 106648) | Unknown | Book Value | Unknown |
| 47.2607 | Volvo Truck (VIN 106649) | Unknown | Book Value | Unknown |
| 47.2608 | Volvo Truck (VIN 106650) | Unknown | Book Value | Unknown |
| 47.2609 | Volvo Truck (VIN 106651) | Unknown | Book Value | Unknown |
| 47.2610 | Volvo Truck (VIN 106652) | Unknown | Book Value | Unknown |
| 47.2611 | Volvo Truck (VIN 106653) | Unknown | Book Value | Unknown |
| 47.2612 | Volvo Truck (VIN 106654) | Unknown | Book Value | Unknown |
| 47.2613 | Volvo Truck (VIN 106655) | Unknown | Book Value | Unknown |
| 47.2614 | Volvo Truck (VIN 106656) | Unknown | Book Value | Unknown |
| 47.2615 | Volvo Truck (VIN 106657) | Unknown | Book Value | Unknown |
| 47.2616 | Volvo Truck (VIN 106658) | Unknown | Book Value | Unknown |
| 47.2617 | Volvo Truck (VIN 106659) | Unknown | Book Value | Unknown |
| 47.2618 | Volvo Truck (VIN 106660) | Unknown | Book Value | Unknown |
| 47.2619 | Volvo Truck (VIN 106661) | Unknown | Book Value | Unknown |
| 47.2620 | Volvo Truck (VIN 106662) | Unknown | Book Value | Unknown |
| 47.2621 | Volvo Truck (VIN 106663) | Unknown | Book Value | Unknown |
| 47.2622 | Volvo Truck (VIN 106664) | $23,995.00 | Book Value | $23,995.00 |
| 47.2623 | Volvo Truck (VIN 106665) | Unknown | Book Value | Unknown |
| 47.2624 | Volvo Truck (VIN 106666) | Unknown | Book Value | Unknown |
| 47.2625 | Volvo Truck (VIN 106667) | Unknown | Book Value | Unknown |
| 47.2626 | Volvo Truck (VIN 106668) | Unknown | Book Value | Unknown |
| 47.2627 | Volvo Truck (VIN 106669) | Unknown | Book Value | Unknown |
| 47.2628 | Volvo Truck (VIN 106670) | Unknown | Book Value | Unknown |
| 47.2629 | Volvo Truck (VIN 106671) | Unknown | Book Value | Unknown |
| 47.2630 | Volvo Truck (VIN 106672) | Unknown | Book Value | Unknown |
| 47.2631 | Volvo Truck (VIN 106673) | Unknown | Book Value | Unknown |
| 47.2632 | Volvo Truck (VIN 106674) | Unknown | Book Value | Unknown |
| 47.2633 | Volvo Truck (VIN 106675) | Unknown | Book Value | Unknown |
| 47.2634 | Volvo Truck (VIN 106676) | Unknown | Book Value | Unknown |
| 47.2635 | Volvo Truck (VIN 106677) | Unknown | Book Value | Unknown |
| 47.2636 | Volvo Truck (VIN 106678) | Unknown | Book Value | Unknown |
| 47.2637 | Volvo Truck (VIN 106679) | Unknown | Book Value | Unknown |
| 47.2638 | Volvo Truck (VIN 106680) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2639 | Volvo Truck (VIN 106681) | Unknown | Book Value | Unknown |
| 47.2640 | Volvo Truck (VIN 106682) | Unknown | Book Value | Unknown |
| 47.2641 | Volvo Truck (VIN 106683) | Unknown | Book Value | Unknown |
| 47.2642 | Volvo Truck (VIN 106684) | Unknown | Book Value | Unknown |
| 47.2643 | Volvo Truck (VIN 106685) | Unknown | Book Value | Unknown |
| 47.2644 | Volvo Truck (VIN 106687) | Unknown | Book Value | Unknown |
| 47.2645 | Volvo Truck (VIN 106690) | Unknown | Book Value | Unknown |
| 47.2646 | Volvo Truck (VIN 106691) | Unknown | Book Value | Unknown |
| 47.2647 | Volvo Truck (VIN 106695) | Unknown | Book Value | Unknown |
| 47.2648 | Volvo Truck (VIN 106696) | Unknown | Book Value | Unknown |
| 47.2649 | Volvo Truck (VIN 106698) | Unknown | Book Value | Unknown |
| 47.2650 | Volvo Truck (VIN 106702) | Unknown | Book Value | Unknown |
| 47.2651 | Volvo Truck (VIN 106703) | Unknown | Book Value | Unknown |
| 47.2652 | Volvo Truck (VIN 106704) | Unknown | Book Value | Unknown |
| 47.2653 | Volvo Truck (VIN 106706) | Unknown | Book Value | Unknown |
| 47.2654 | Volvo Truck (VIN 106707) | Unknown | Book Value | Unknown |
| 47.2655 | Volvo Truck (VIN 106708) | $25,015.00 | Book Value | $25,015.00 |
| 47.2656 | Volvo Truck (VIN 106709) | Unknown | Book Value | Unknown |
| 47.2657 | Volvo Truck (VIN 106710) | Unknown | Book Value | Unknown |
| 47.2658 | Volvo Truck (VIN 106711) | Unknown | Book Value | Unknown |
| 47.2659 | Volvo Truck (VIN 106714) | Unknown | Book Value | Unknown |
| 47.2660 | Volvo Truck (VIN 106715) | Unknown | Book Value | Unknown |
| 47.2661 | Volvo Truck (VIN 106716) | Unknown | Book Value | Unknown |
| 47.2662 | Volvo Truck (VIN 106717) | Unknown | Book Value | Unknown |
| 47.2663 | Volvo Truck (VIN 106721) | Unknown | Book Value | Unknown |
| 47.2664 | Volvo Truck (VIN 106723) | Unknown | Book Value | Unknown |
| 47.2665 | Volvo Truck (VIN 106733) | Unknown | Book Value | Unknown |
| 47.2666 | Volvo Truck (VIN 106738) | Unknown | Book Value | Unknown |
| 47.2667 | Volvo Truck (VIN 106739) | Unknown | Book Value | Unknown |
| 47.2668 | Volvo Truck (VIN 106740) | Unknown | Book Value | Unknown |
| 47.2669 | Volvo Truck (VIN 106741) | Unknown | Book Value | Unknown |
| 47.2670 | Volvo Truck (VIN 106742) | Unknown | Book Value | Unknown |
| 47.2671 | Volvo Truck (VIN 106743) | Unknown | Book Value | Unknown |
| 47.2672 | Volvo Truck (VIN 106744) | Unknown | Book Value | Unknown |
| 47.2673 | Volvo Truck (VIN 106745) | Unknown | Book Value | Unknown |
| 47.2674 | Volvo Truck (VIN 106746) | Unknown | Book Value | Unknown |
| 47.2675 | Volvo Truck (VIN 106747) | Unknown | Book Value | Unknown |
| 47.2676 | Volvo Truck (VIN 106748) | Unknown | Book Value | Unknown |
| 47.2677 | Volvo Truck (VIN 106749) | Unknown | Book Value | Unknown |
| 47.2678 | Volvo Truck (VIN 106750) | Unknown | Book Value | Unknown |
| 47.2679 | Volvo Truck (VIN 106751) | Unknown | Book Value | Unknown |
| 47.2680 | Volvo Truck (VIN 106752) | Unknown | Book Value | Unknown |
| 47.2681 | Volvo Truck (VIN 106753) | Unknown | Book Value | Unknown |
| 47.2682 | Volvo Truck (VIN 106754) | Unknown | Book Value | Unknown |
| 47.2683 | Volvo Truck (VIN 106755) | Unknown | Book Value | Unknown |
| 47.2684 | Volvo Truck (VIN 106756) | Unknown | Book Value | Unknown |
| 47.2685 | Volvo Truck (VIN 106758) | Unknown | Book Value | Unknown |
| 47.2686 | Volvo Truck (VIN 106759) | Unknown | Book Value | Unknown |
| 47.2687 | Volvo Truck (VIN 106760) | Unknown | Book Value | Unknown |
| 47.2688 | Volvo Truck (VIN 106761) | Unknown | Book Value | Unknown |
| 47.2689 | Volvo Truck (VIN 106762) | Unknown | Book Value | Unknown |
| 47.2690 | Volvo Truck (VIN 106763) | Unknown | Book Value | Unknown |
| 47.2691 | Volvo Truck (VIN 106764) | Unknown | Book Value | Unknown |
| 47.2692 | Volvo Truck (VIN 106765) | Unknown | Book Value | Unknown |
| 47.2693 | Volvo Truck (VIN 106766) | Unknown | Book Value | Unknown |
| 47.2694 | Volvo Truck (VIN 106767) | Unknown | Book Value | Unknown |
| 47.2695 | Volvo Truck (VIN 106768) | Unknown | Book Value | Unknown |
| 47.2696 | Volvo Truck (VIN 106769) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2697 | Volvo Truck (VIN 106770) | Unknown | Book Value | Unknown |
| 47.2698 | Volvo Truck (VIN 106771) | Unknown | Book Value | Unknown |
| 47.2699 | Volvo Truck (VIN 106773) | Unknown | Book Value | Unknown |
| 47.2700 | Volvo Truck (VIN 106774) | Unknown | Book Value | Unknown |
| 47.2701 | Volvo Truck (VIN 106775) | Unknown | Book Value | Unknown |
| 47.2702 | Volvo Truck (VIN 106776) | Unknown | Book Value | Unknown |
| 47.2703 | Volvo Truck (VIN 106777) | Unknown | Book Value | Unknown |
| 47.2704 | Volvo Truck (VIN 106778) | Unknown | Book Value | Unknown |
| 47.2705 | Volvo Truck (VIN 106779) | Unknown | Book Value | Unknown |
| 47.2706 | Volvo Truck (VIN 106780) | Unknown | Book Value | Unknown |
| 47.2707 | Volvo Truck (VIN 106781) | Unknown | Book Value | Unknown |
| 47.2708 | Volvo Truck (VIN 106782) | Unknown | Book Value | Unknown |
| 47.2709 | Volvo Truck (VIN 106784) | Unknown | Book Value | Unknown |
| 47.2710 | Volvo Truck (VIN 106787) | Unknown | Book Value | Unknown |
| 47.2711 | Volvo Truck (VIN 106790) | $24,072.00 | Book Value | $24,072.00 |
| 47.2712 | Volvo Truck (VIN 106796) | $24,072.00 | Book Value | $24,072.00 |
| 47.2713 | Volvo Truck (VIN 106800) | Unknown | Book Value | Unknown |
| 47.2714 | Volvo Truck (VIN 106801) | Unknown | Book Value | Unknown |
| 47.2715 | Volvo Truck (VIN 106804) | Unknown | Book Value | Unknown |
| 47.2716 | Volvo Truck (VIN 106814) | Unknown | Book Value | Unknown |
| 47.2717 | Volvo Truck (VIN 106821) | $25,015.00 | Book Value | $25,015.00 |
| 47.2718 | Volvo Truck (VIN 108245) | $25,015.00 | Book Value | $25,015.00 |
| 47.2719 | Volvo Truck (VIN 108257) | $25,015.00 | Book Value | $25,015.00 |
| 47.2720 | Volvo Truck (VIN 108258) | Unknown | Book Value | Unknown |
| 47.2721 | Volvo Truck (VIN 108290) | $25,015.00 | Book Value | $25,015.00 |
| 47.2722 | Volvo Truck (VIN 108291) | $25,015.00 | Book Value | $25,015.00 |
| 47.2723 | Volvo Truck (VIN 108292) | $25,015.00 | Book Value | $25,015.00 |
| 47.2724 | Volvo Truck (VIN 108293) | $25,015.00 | Book Value | $25,015.00 |
| 47.2725 | Volvo Truck (VIN 108300) | $25,015.00 | Book Value | $25,015.00 |
| 47.2726 | Volvo Truck (VIN 108301) | $25,015.00 | Book Value | $25,015.00 |
| 47.2727 | Volvo Truck (VIN 108302) | $25,015.00 | Book Value | $25,015.00 |
| 47.2728 | Volvo Truck (VIN 108318) | Unknown | Book Value | Unknown |
| 47.2729 | Volvo Truck (VIN 108319) | Unknown | Book Value | Unknown |
| 47.2730 | Volvo Truck (VIN 108320) | Unknown | Book Value | Unknown |
| 47.2731 | Volvo Truck (VIN 108322) | Unknown | Book Value | Unknown |
| 47.2732 | Volvo Truck (VIN 108323) | Unknown | Book Value | Unknown |
| 47.2733 | Volvo Truck (VIN 108324) | Unknown | Book Value | Unknown |
| 47.2734 | Volvo Truck (VIN 108325) | Unknown | Book Value | Unknown |
| 47.2735 | Volvo Truck (VIN 108327) | Unknown | Book Value | Unknown |
| 47.2736 | Volvo Truck (VIN 108328) | Unknown | Book Value | Unknown |
| 47.2737 | Volvo Truck (VIN 108330) | Unknown | Book Value | Unknown |
| 47.2738 | Volvo Truck (VIN 108331) | Unknown | Book Value | Unknown |
| 47.2739 | Volvo Truck (VIN 108332) | Unknown | Book Value | Unknown |
| 47.2740 | Volvo Truck (VIN 108334) | Unknown | Book Value | Unknown |
| 47.2741 | Volvo Truck (VIN 108335) | Unknown | Book Value | Unknown |
| 47.2742 | Volvo Truck (VIN 108336) | Unknown | Book Value | Unknown |
| 47.2743 | Volvo Truck (VIN 108337) | Unknown | Book Value | Unknown |
| 47.2744 | Volvo Truck (VIN 108338) | Unknown | Book Value | Unknown |
| 47.2745 | Volvo Truck (VIN 108339) | Unknown | Book Value | Unknown |
| 47.2746 | Volvo Truck (VIN 108340) | Unknown | Book Value | Unknown |
| 47.2747 | Volvo Truck (VIN 108341) | Unknown | Book Value | Unknown |
| 47.2748 | Volvo Truck (VIN 108342) | Unknown | Book Value | Unknown |
| 47.2749 | Volvo Truck (VIN 108344) | Unknown | Book Value | Unknown |
| 47.2750 | Volvo Truck (VIN 108345) | Unknown | Book Value | Unknown |
| 47.2751 | Volvo Truck (VIN 108346) | Unknown | Book Value | Unknown |
| 47.2752 | Volvo Truck (VIN 108347) | Unknown | Book Value | Unknown |
| 47.2753 | Volvo Truck (VIN 108348) | Unknown | Book Value | Unknown |
| 47.2754 | Volvo Truck (VIN 108349) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2755 | Volvo Truck (VIN 108352) | Unknown | Book Value | Unknown |
| 47.2756 | Volvo Truck (VIN 108353) | Unknown | Book Value | Unknown |
| 47.2757 | Volvo Truck (VIN 108354) | Unknown | Book Value | Unknown |
| 47.2758 | Volvo Truck (VIN 108355) | $23,995.00 | Book Value | $23,995.00 |
| 47.2759 | Volvo Truck (VIN 108365) | Unknown | Book Value | Unknown |
| 47.2760 | Volvo Truck (VIN 108366) | Unknown | Book Value | Unknown |
| 47.2761 | Volvo Truck (VIN 108370) | Unknown | Book Value | Unknown |
| 47.2762 | Volvo Truck (VIN 108373) | Unknown | Book Value | Unknown |
| 47.2763 | Volvo Truck (VIN 108374) | Unknown | Book Value | Unknown |
| 47.2764 | Volvo Truck (VIN 108375) | Unknown | Book Value | Unknown |
| 47.2765 | Volvo Truck (VIN 108388) | Unknown | Book Value | Unknown |
| 47.2766 | Volvo Truck (VIN 108389) | Unknown | Book Value | Unknown |
| 47.2767 | Volvo Truck (VIN 108393) | Unknown | Book Value | Unknown |
| 47.2768 | Volvo Truck (VIN 108394) | $23,995.00 | Book Value | $23,995.00 |
| 47.2769 | Volvo Truck (VIN 108395) | $23,995.00 | Book Value | $23,995.00 |
| 47.2770 | Volvo Truck (VIN 108396) | $23,995.00 | Book Value | $23,995.00 |
| 47.2771 | Volvo Truck (VIN 108397) | $23,995.00 | Book Value | $23,995.00 |
| 47.2772 | Volvo Truck (VIN 108398) | $23,995.00 | Book Value | $23,995.00 |
| 47.2773 | Volvo Truck (VIN 108399) | $23,995.00 | Book Value | $23,995.00 |
| 47.2774 | Volvo Truck (VIN 108400) | $23,995.00 | Book Value | $23,995.00 |
| 47.2775 | Volvo Truck (VIN 108401) | $23,995.00 | Book Value | $23,995.00 |
| 47.2776 | Volvo Truck (VIN 108405) | Unknown | Book Value | Unknown |
| 47.2777 | Volvo Truck (VIN 108408) | $23,995.00 | Book Value | $23,995.00 |
| 47.2778 | Volvo Truck (VIN 108409) | $23,995.00 | Book Value | $23,995.00 |
| 47.2779 | Volvo Truck (VIN 108410) | Unknown | Book Value | Unknown |
| 47.2780 | Volvo Truck (VIN 108412) | $23,995.00 | Book Value | $23,995.00 |
| 47.2781 | Volvo Truck (VIN 109780) | Unknown | Book Value | Unknown |
| 47.2782 | Volvo Truck (VIN 109782) | Unknown | Book Value | Unknown |
| 47.2783 | Volvo Truck (VIN 109783) | Unknown | Book Value | Unknown |
| 47.2784 | Volvo Truck (VIN 109785) | Unknown | Book Value | Unknown |
| 47.2785 | Volvo Truck (VIN 109791) | $24,835.00 | Book Value | $24,835.00 |
| 47.2786 | Volvo Truck (VIN 109794) | $24,835.00 | Book Value | $24,835.00 |
| 47.2787 | Volvo Truck (VIN 109797) | Unknown | Book Value | Unknown |
| 47.2788 | Volvo Truck (VIN 109799) | Unknown | Book Value | Unknown |
| 47.2789 | Volvo Truck (VIN 109823) | $24,835.00 | Book Value | $24,835.00 |
| 47.2790 | Volvo Truck (VIN 109834) | Unknown | Book Value | Unknown |
| 47.2791 | Volvo Truck (VIN 109836) | Unknown | Book Value | Unknown |
| 47.2792 | Volvo Truck (VIN 109839) | Unknown | Book Value | Unknown |
| 47.2793 | Volvo Truck (VIN 109843) | Unknown | Book Value | Unknown |
| 47.2794 | Volvo Truck (VIN 109855) | $25,855.00 | Book Value | $25,855.00 |
| 47.2795 | Volvo Truck (VIN 109863) | $25,855.00 | Book Value | $25,855.00 |
| 47.2796 | Volvo Truck (VIN 109879) | $25,855.00 | Book Value | $25,855.00 |
| 47.2797 | Volvo Truck (VIN 109881) | $25,855.00 | Book Value | $25,855.00 |
| 47.2798 | Volvo Truck (VIN 109882) | Unknown | Book Value | Unknown |
| 47.2799 | Volvo Truck (VIN 137220) | Unknown | Book Value | Unknown |
| 47.2800 | Volvo Truck (VIN 137236) | Unknown | Book Value | Unknown |
| 47.2801 | Volvo Truck (VIN 142221) | Unknown | Book Value | Unknown |
| 47.2802 | Volvo Truck (VIN 160755) | Unknown | Book Value | Unknown |
| 47.2803 | Volvo Truck (VIN 201512) | Unknown | Book Value | Unknown |
| 47.2804 | Volvo Truck (VIN 201514) | Unknown | Book Value | Unknown |
| 47.2805 | Volvo Truck (VIN 201515) | Unknown | Book Value | Unknown |
| 47.2806 | Volvo Truck (VIN 206167) | Unknown | Book Value | Unknown |
| 47.2807 | Volvo Truck (VIN 206171) | Unknown | Book Value | Unknown |
| 47.2808 | Volvo Truck (VIN 206214) | Unknown | Book Value | Unknown |
| 47.2809 | Volvo Truck (VIN 206240) | Unknown | Book Value | Unknown |
| 47.2810 | Volvo Truck (VIN 206247) | Unknown | Book Value | Unknown |
| 47.2811 | Volvo Truck (VIN 206349) | Unknown | Book Value | Unknown |
| 47.2812 | Volvo Truck (VIN 206365) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2813 | Volvo Truck (VIN 206370) | Unknown | Book Value | Unknown |
| 47.2814 | Volvo Truck (VIN 206371) | Unknown | Book Value | Unknown |
| 47.2815 | Volvo Truck (VIN 206397) | Unknown | Book Value | Unknown |
| 47.2816 | Volvo Truck (VIN 206398) | Unknown | Book Value | Unknown |
| 47.2817 | Volvo Truck (VIN 206404) | Unknown | Book Value | Unknown |
| 47.2818 | Volvo Truck (VIN 206415) | Unknown | Book Value | Unknown |
| 47.2819 | Volvo Truck (VIN 206416) | Unknown | Book Value | Unknown |
| 47.2820 | Volvo Truck (VIN 206417) | Unknown | Book Value | Unknown |
| 47.2821 | Volvo Truck (VIN 206420) | Unknown | Book Value | Unknown |
| 47.2822 | Volvo Truck (VIN 206431) | Unknown | Book Value | Unknown |
| 47.2823 | Volvo Truck (VIN 206963) | Unknown | Book Value | Unknown |
| 47.2824 | Volvo Truck (VIN 207064) | Unknown | Book Value | Unknown |
| 47.2825 | Volvo Truck (VIN 207065) | Unknown | Book Value | Unknown |
| 47.2826 | Volvo Truck (VIN 207066) | Unknown | Book Value | Unknown |
| 47.2827 | Volvo Truck (VIN 207074) | Unknown | Book Value | Unknown |
| 47.2828 | Volvo Truck (VIN 207082) | Unknown | Book Value | Unknown |
| 47.2829 | Volvo Truck (VIN 207083) | Unknown | Book Value | Unknown |
| 47.2830 | Volvo Truck (VIN 207084) | Unknown | Book Value | Unknown |
| 47.2831 | Volvo Truck (VIN 207085) | Unknown | Book Value | Unknown |
| 47.2832 | Volvo Truck (VIN 207086) | Unknown | Book Value | Unknown |
| 47.2833 | Volvo Truck (VIN 207087) | Unknown | Book Value | Unknown |
| 47.2834 | Volvo Truck (VIN 207088) | Unknown | Book Value | Unknown |
| 47.2835 | Volvo Truck (VIN 207089) | Unknown | Book Value | Unknown |
| 47.2836 | Volvo Truck (VIN 207094) | Unknown | Book Value | Unknown |
| 47.2837 | Volvo Truck (VIN 207107) | Unknown | Book Value | Unknown |
| 47.2838 | Volvo Truck (VIN 207108) | Unknown | Book Value | Unknown |
| 47.2839 | Volvo Truck (VIN 207109) | Unknown | Book Value | Unknown |
| 47.2840 | Volvo Truck (VIN 207110) | Unknown | Book Value | Unknown |
| 47.2841 | Volvo Truck (VIN 207111) | Unknown | Book Value | Unknown |
| 47.2842 | Volvo Truck (VIN 207112) | Unknown | Book Value | Unknown |
| 47.2843 | Volvo Truck (VIN 207113) | Unknown | Book Value | Unknown |
| 47.2844 | Volvo Truck (VIN 207114) | Unknown | Book Value | Unknown |
| 47.2845 | Volvo Truck (VIN 207115) | Unknown | Book Value | Unknown |
| 47.2846 | Volvo Truck (VIN 207116) | Unknown | Book Value | Unknown |
| 47.2847 | Volvo Truck (VIN 207117) | Unknown | Book Value | Unknown |
| 47.2848 | Volvo Truck (VIN 207118) | Unknown | Book Value | Unknown |
| 47.2849 | Volvo Truck (VIN 207119) | Unknown | Book Value | Unknown |
| 47.2850 | Volvo Truck (VIN 207120) | Unknown | Book Value | Unknown |
| 47.2851 | Volvo Truck (VIN 207121) | Unknown | Book Value | Unknown |
| 47.2852 | Volvo Truck (VIN 207122) | Unknown | Book Value | Unknown |
| 47.2853 | Volvo Truck (VIN 207123) | Unknown | Book Value | Unknown |
| 47.2854 | Volvo Truck (VIN 207124) | Unknown | Book Value | Unknown |
| 47.2855 | Volvo Truck (VIN 207125) | Unknown | Book Value | Unknown |
| 47.2856 | Volvo Truck (VIN 207126) | Unknown | Book Value | Unknown |
| 47.2857 | Volvo Truck (VIN 207127) | Unknown | Book Value | Unknown |
| 47.2858 | Volvo Truck (VIN 207128) | Unknown | Book Value | Unknown |
| 47.2859 | Volvo Truck (VIN 207132) | Unknown | Book Value | Unknown |
| 47.2860 | Volvo Truck (VIN 207133) | Unknown | Book Value | Unknown |
| 47.2861 | Volvo Truck (VIN 207134) | Unknown | Book Value | Unknown |
| 47.2862 | Volvo Truck (VIN 207135) | Unknown | Book Value | Unknown |
| 47.2863 | Volvo Truck (VIN 207136) | Unknown | Book Value | Unknown |
| 47.2864 | Volvo Truck (VIN 207137) | Unknown | Book Value | Unknown |
| 47.2865 | Volvo Truck (VIN 207138) | Unknown | Book Value | Unknown |
| 47.2866 | Volvo Truck (VIN 207139) | Unknown | Book Value | Unknown |
| 47.2867 | Volvo Truck (VIN 207140) | Unknown | Book Value | Unknown |
| 47.2868 | Volvo Truck (VIN 207141) | Unknown | Book Value | Unknown |
| 47.2869 | Volvo Truck (VIN 207142) | Unknown | Book Value | Unknown |
| 47.2870 | Volvo Truck (VIN 207143) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2871 | Volvo Truck (VIN 207144) | Unknown | Book Value | Unknown |
| 47.2872 | Volvo Truck (VIN 207145) | Unknown | Book Value | Unknown |
| 47.2873 | Volvo Truck (VIN 207146) | Unknown | Book Value | Unknown |
| 47.2874 | Volvo Truck (VIN 207147) | Unknown | Book Value | Unknown |
| 47.2875 | Volvo Truck (VIN 207148) | Unknown | Book Value | Unknown |
| 47.2876 | Volvo Truck (VIN 207149) | Unknown | Book Value | Unknown |
| 47.2877 | Volvo Truck (VIN 207150) | Unknown | Book Value | Unknown |
| 47.2878 | Volvo Truck (VIN 207151) | Unknown | Book Value | Unknown |
| 47.2879 | Volvo Truck (VIN 207152) | Unknown | Book Value | Unknown |
| 47.2880 | Volvo Truck (VIN 207153) | Unknown | Book Value | Unknown |
| 47.2881 | Volvo Truck (VIN 207154) | Unknown | Book Value | Unknown |
| 47.2882 | Volvo Truck (VIN 207155) | Unknown | Book Value | Unknown |
| 47.2883 | Volvo Truck (VIN 207156) | Unknown | Book Value | Unknown |
| 47.2884 | Volvo Truck (VIN 207157) | Unknown | Book Value | Unknown |
| 47.2885 | Volvo Truck (VIN 207158) | Unknown | Book Value | Unknown |
| 47.2886 | Volvo Truck (VIN 207159) | Unknown | Book Value | Unknown |
| 47.2887 | Volvo Truck (VIN 207160) | Unknown | Book Value | Unknown |
| 47.2888 | Volvo Truck (VIN 207161) | Unknown | Book Value | Unknown |
| 47.2889 | Volvo Truck (VIN 207162) | Unknown | Book Value | Unknown |
| 47.2890 | Volvo Truck (VIN 207163) | Unknown | Book Value | Unknown |
| 47.2891 | Volvo Truck (VIN 207164) | Unknown | Book Value | Unknown |
| 47.2892 | Volvo Truck (VIN 207165) | Unknown | Book Value | Unknown |
| 47.2893 | Volvo Truck (VIN 207166) | Unknown | Book Value | Unknown |
| 47.2894 | Volvo Truck (VIN 207167) | Unknown | Book Value | Unknown |
| 47.2895 | Volvo Truck (VIN 207168) | Unknown | Book Value | Unknown |
| 47.2896 | Volvo Truck (VIN 207169) | Unknown | Book Value | Unknown |
| 47.2897 | Volvo Truck (VIN 207170) | Unknown | Book Value | Unknown |
| 47.2898 | Volvo Truck (VIN 207171) | Unknown | Book Value | Unknown |
| 47.2899 | Volvo Truck (VIN 207172) | Unknown | Book Value | Unknown |
| 47.2900 | Volvo Truck (VIN 207173) | Unknown | Book Value | Unknown |
| 47.2901 | Volvo Truck (VIN 207174) | Unknown | Book Value | Unknown |
| 47.2902 | Volvo Truck (VIN 207175) | Unknown | Book Value | Unknown |
| 47.2903 | Volvo Truck (VIN 207176) | Unknown | Book Value | Unknown |
| 47.2904 | Volvo Truck (VIN 207177) | Unknown | Book Value | Unknown |
| 47.2905 | Volvo Truck (VIN 207178) | Unknown | Book Value | Unknown |
| 47.2906 | Volvo Truck (VIN 207179) | Unknown | Book Value | Unknown |
| 47.2907 | Volvo Truck (VIN 207180) | Unknown | Book Value | Unknown |
| 47.2908 | Volvo Truck (VIN 207181) | Unknown | Book Value | Unknown |
| 47.2909 | Volvo Truck (VIN 207182) | Unknown | Book Value | Unknown |
| 47.2910 | Volvo Truck (VIN 207183) | Unknown | Book Value | Unknown |
| 47.2911 | Volvo Truck (VIN 207184) | Unknown | Book Value | Unknown |
| 47.2912 | Volvo Truck (VIN 207185) | Unknown | Book Value | Unknown |
| 47.2913 | Volvo Truck (VIN 207186) | Unknown | Book Value | Unknown |
| 47.2914 | Volvo Truck (VIN 207187) | Unknown | Book Value | Unknown |
| 47.2915 | Volvo Truck (VIN 207188) | Unknown | Book Value | Unknown |
| 47.2916 | Volvo Truck (VIN 207189) | Unknown | Book Value | Unknown |
| 47.2917 | Volvo Truck (VIN 207190) | Unknown | Book Value | Unknown |
| 47.2918 | Volvo Truck (VIN 207191) | Unknown | Book Value | Unknown |
| 47.2919 | Volvo Truck (VIN 207192) | Unknown | Book Value | Unknown |
| 47.2920 | Volvo Truck (VIN 207193) | Unknown | Book Value | Unknown |
| 47.2921 | Volvo Truck (VIN 207194) | Unknown | Book Value | Unknown |
| 47.2922 | Volvo Truck (VIN 207195) | Unknown | Book Value | Unknown |
| 47.2923 | Volvo Truck (VIN 207196) | Unknown | Book Value | Unknown |
| 47.2924 | Volvo Truck (VIN 207197) | Unknown | Book Value | Unknown |
| 47.2925 | Volvo Truck (VIN 207198) | Unknown | Book Value | Unknown |
| 47.2926 | Volvo Truck (VIN 207199) | Unknown | Book Value | Unknown |
| 47.2927 | Volvo Truck (VIN 207200) | Unknown | Book Value | Unknown |
| 47.2928 | Volvo Truck (VIN 207201) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2929 | Volvo Truck (VIN 207202) | Unknown | Book Value | Unknown |
| 47.2930 | Volvo Truck (VIN 207203) | Unknown | Book Value | Unknown |
| 47.2931 | Volvo Truck (VIN 207204) | Unknown | Book Value | Unknown |
| 47.2932 | Volvo Truck (VIN 207205) | Unknown | Book Value | Unknown |
| 47.2933 | Volvo Truck (VIN 207206) | Unknown | Book Value | Unknown |
| 47.2934 | Volvo Truck (VIN 207207) | Unknown | Book Value | Unknown |
| 47.2935 | Volvo Truck (VIN 207208) | Unknown | Book Value | Unknown |
| 47.2936 | Volvo Truck (VIN 207209) | Unknown | Book Value | Unknown |
| 47.2937 | Volvo Truck (VIN 207210) | Unknown | Book Value | Unknown |
| 47.2938 | Volvo Truck (VIN 207211) | Unknown | Book Value | Unknown |
| 47.2939 | Volvo Truck (VIN 207212) | Unknown | Book Value | Unknown |
| 47.2940 | Volvo Truck (VIN 207213) | Unknown | Book Value | Unknown |
| 47.2941 | Volvo Truck (VIN 207214) | Unknown | Book Value | Unknown |
| 47.2942 | Volvo Truck (VIN 207215) | Unknown | Book Value | Unknown |
| 47.2943 | Volvo Truck (VIN 207216) | Unknown | Book Value | Unknown |
| 47.2944 | Volvo Truck (VIN 207217) | Unknown | Book Value | Unknown |
| 47.2945 | Volvo Truck (VIN 207260) | Unknown | Book Value | Unknown |
| 47.2946 | Volvo Truck (VIN 207287) | Unknown | Book Value | Unknown |
| 47.2947 | Volvo Truck (VIN 207288) | Unknown | Book Value | Unknown |
| 47.2948 | Volvo Truck (VIN 207289) | Unknown | Book Value | Unknown |
| 47.2949 | Volvo Truck (VIN 207290) | Unknown | Book Value | Unknown |
| 47.2950 | Volvo Truck (VIN 207291) | Unknown | Book Value | Unknown |
| 47.2951 | Volvo Truck (VIN 207292) | Unknown | Book Value | Unknown |
| 47.2952 | Volvo Truck (VIN 207293) | Unknown | Book Value | Unknown |
| 47.2953 | Volvo Truck (VIN 207294) | Unknown | Book Value | Unknown |
| 47.2954 | Volvo Truck (VIN 207295) | Unknown | Book Value | Unknown |
| 47.2955 | Volvo Truck (VIN 207296) | Unknown | Book Value | Unknown |
| 47.2956 | Volvo Truck (VIN 207297) | Unknown | Book Value | Unknown |
| 47.2957 | Volvo Truck (VIN 207298) | Unknown | Book Value | Unknown |
| 47.2958 | Volvo Truck (VIN 207299) | Unknown | Book Value | Unknown |
| 47.2959 | Volvo Truck (VIN 207300) | Unknown | Book Value | Unknown |
| 47.2960 | Volvo Truck (VIN 207301) | Unknown | Book Value | Unknown |
| 47.2961 | Volvo Truck (VIN 207302) | Unknown | Book Value | Unknown |
| 47.2962 | Volvo Truck (VIN 207303) | Unknown | Book Value | Unknown |
| 47.2963 | Volvo Truck (VIN 207304) | Unknown | Book Value | Unknown |
| 47.2964 | Volvo Truck (VIN 207305) | Unknown | Book Value | Unknown |
| 47.2965 | Volvo Truck (VIN 207329) | Unknown | Book Value | Unknown |
| 47.2966 | Volvo Truck (VIN 207331) | Unknown | Book Value | Unknown |
| 47.2967 | Volvo Truck (VIN 207334) | Unknown | Book Value | Unknown |
| 47.2968 | Volvo Truck (VIN 207335) | Unknown | Book Value | Unknown |
| 47.2969 | Volvo Truck (VIN 207336) | Unknown | Book Value | Unknown |
| 47.2970 | Volvo Truck (VIN 207337) | Unknown | Book Value | Unknown |
| 47.2971 | Volvo Truck (VIN 207338) | Unknown | Book Value | Unknown |
| 47.2972 | Volvo Truck (VIN 217308) | Unknown | Book Value | Unknown |
| 47.2973 | Volvo Truck (VIN 217310) | Unknown | Book Value | Unknown |
| 47.2974 | Volvo Truck (VIN 217313) | Unknown | Book Value | Unknown |
| 47.2975 | Volvo Truck (VIN 217314) | Unknown | Book Value | Unknown |
| 47.2976 | Volvo Truck (VIN 217317) | Unknown | Book Value | Unknown |
| 47.2977 | Volvo Truck (VIN 217319) | Unknown | Book Value | Unknown |
| 47.2978 | Volvo Truck (VIN 217320) | Unknown | Book Value | Unknown |
| 47.2979 | Volvo Truck (VIN 217323) | Unknown | Book Value | Unknown |
| 47.2980 | Volvo Truck (VIN 217325) | Unknown | Book Value | Unknown |
| 47.2981 | Volvo Truck (VIN 217399) | Unknown | Book Value | Unknown |
| 47.2982 | Volvo Truck (VIN 217401) | Unknown | Book Value | Unknown |
| 47.2983 | Volvo Truck (VIN 217403) | Unknown | Book Value | Unknown |
| 47.2984 | Volvo Truck (VIN 217406) | Unknown | Book Value | Unknown |
| 47.2985 | Volvo Truck (VIN 217407) | Unknown | Book Value | Unknown |
| 47.2986 | Volvo Truck (VIN 217408) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.2987 | Volvo Truck (VIN 217409) | Unknown | Book Value | Unknown |
| 47.2988 | Volvo Truck (VIN 242423) | Unknown | Book Value | Unknown |
| 47.2989 | Volvo Truck (VIN 242425) | Unknown | Book Value | Unknown |
| 47.2990 | Volvo Truck (VIN 242426) | Unknown | Book Value | Unknown |
| 47.2991 | Volvo Truck (VIN 242427) | Unknown | Book Value | Unknown |
| 47.2992 | Volvo Truck (VIN 242430) | Unknown | Book Value | Unknown |
| 47.2993 | Volvo Truck (VIN 242431) | Unknown | Book Value | Unknown |
| 47.2994 | Volvo Truck (VIN 242433) | Unknown | Book Value | Unknown |
| 47.2995 | Volvo Truck (VIN 242434) | Unknown | Book Value | Unknown |
| 47.2996 | Volvo Truck (VIN 242436) | Unknown | Book Value | Unknown |
| 47.2997 | Volvo Truck (VIN 242439) | Unknown | Book Value | Unknown |
| 47.2998 | Volvo Truck (VIN 242442) | Unknown | Book Value | Unknown |
| 47.2999 | Volvo Truck (VIN 242443) | Unknown | Book Value | Unknown |
| 47.3000 | Volvo Truck (VIN 242444) | Unknown | Book Value | Unknown |
| 47.3001 | Volvo Truck (VIN 242446) | Unknown | Book Value | Unknown |
| 47.3002 | Volvo Truck (VIN 242448) | Unknown | Book Value | Unknown |
| 47.3003 | Volvo Truck (VIN 242450) | Unknown | Book Value | Unknown |
| 47.3004 | Volvo Truck (VIN 242452) | Unknown | Book Value | Unknown |
| 47.3005 | Volvo Truck (VIN 242453) | Unknown | Book Value | Unknown |
| 47.3006 | Volvo Truck (VIN 242454) | Unknown | Book Value | Unknown |
| 47.3007 | Volvo Truck (VIN 242455) | Unknown | Book Value | Unknown |
| 47.3008 | Volvo Truck (VIN 242456) | Unknown | Book Value | Unknown |
| 47.3009 | Volvo Truck (VIN 242458) | Unknown | Book Value | Unknown |
| 47.3010 | Volvo Truck (VIN 242460) | Unknown | Book Value | Unknown |
| 47.3011 | Volvo Truck (VIN 242461) | Unknown | Book Value | Unknown |
| 47.3012 | Volvo Truck (VIN 242462) | Unknown | Book Value | Unknown |
| 47.3013 | Volvo Truck (VIN 242464) | Unknown | Book Value | Unknown |
| 47.3014 | Volvo Truck (VIN 242465) | Unknown | Book Value | Unknown |
| 47.3015 | Volvo Truck (VIN 242466) | Unknown | Book Value | Unknown |
| 47.3016 | Volvo Truck (VIN 242467) | Unknown | Book Value | Unknown |
| 47.3017 | Volvo Truck (VIN 242468) | Unknown | Book Value | Unknown |
| 47.3018 | Volvo Truck (VIN 242469) | Unknown | Book Value | Unknown |
| 47.3019 | Volvo Truck (VIN 242472) | Unknown | Book Value | Unknown |
| 47.3020 | Volvo Truck (VIN 242474) | Unknown | Book Value | Unknown |
| 47.3021 | Volvo Truck (VIN 242475) | Unknown | Book Value | Unknown |
| 47.3022 | Volvo Truck (VIN 242478) | Unknown | Book Value | Unknown |
| 47.3023 | Volvo Truck (VIN 242479) | Unknown | Book Value | Unknown |
| 47.3024 | Volvo Truck (VIN 242480) | Unknown | Book Value | Unknown |
| 47.3025 | Volvo Truck (VIN 242481) | Unknown | Book Value | Unknown |
| 47.3026 | Volvo Truck (VIN 242482) | Unknown | Book Value | Unknown |
| 47.3027 | Volvo Truck (VIN 242483) | Unknown | Book Value | Unknown |
| 47.3028 | Volvo Truck (VIN 242488) | Unknown | Book Value | Unknown |
| 47.3029 | Volvo Truck (VIN 242489) | Unknown | Book Value | Unknown |
| 47.3030 | Volvo Truck (VIN 242490) | Unknown | Book Value | Unknown |
| 47.3031 | Volvo Truck (VIN 242491) | Unknown | Book Value | Unknown |
| 47.3032 | Volvo Truck (VIN 242492) | Unknown | Book Value | Unknown |
| 47.3033 | Volvo Truck (VIN 242493) | Unknown | Book Value | Unknown |
| 47.3034 | Volvo Truck (VIN 242494) | Unknown | Book Value | Unknown |
| 47.3035 | Volvo Truck (VIN 242496) | Unknown | Book Value | Unknown |
| 47.3036 | Volvo Truck (VIN 242498) | Unknown | Book Value | Unknown |
| 47.3037 | Volvo Truck (VIN 242499) | Unknown | Book Value | Unknown |
| 47.3038 | Volvo Truck (VIN 242500) | Unknown | Book Value | Unknown |
| 47.3039 | Volvo Truck (VIN 242503) | Unknown | Book Value | Unknown |
| 47.3040 | Volvo Truck (VIN 242504) | Unknown | Book Value | Unknown |
| 47.3041 | Volvo Truck (VIN 242508) | Unknown | Book Value | Unknown |
| 47.3042 | Volvo Truck (VIN 242510) | Unknown | Book Value | Unknown |
| 47.3043 | Volvo Truck (VIN 242511) | Unknown | Book Value | Unknown |
| 47.3044 | Volvo Truck (VIN 242513) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.3045 | Volvo Truck (VIN 242514) | Unknown | Book Value | Unknown |
| 47.3046 | Volvo Truck (VIN 242515) | Unknown | Book Value | Unknown |
| 47.3047 | Volvo Truck (VIN 242516) | Unknown | Book Value | Unknown |
| 47.3048 | Volvo Truck (VIN 242517) | Unknown | Book Value | Unknown |
| 47.3049 | Volvo Truck (VIN 242518) | Unknown | Book Value | Unknown |
| 47.3050 | Volvo Truck (VIN 242519) | Unknown | Book Value | Unknown |
| 47.3051 | Volvo Truck (VIN 242520) | Unknown | Book Value | Unknown |
| 47.3052 | Volvo Truck (VIN 242521) | Unknown | Book Value | Unknown |
| 47.3053 | Volvo Truck (VIN 242521) | Unknown | Book Value | Unknown |
| 47.3054 | Volvo Truck (VIN 242522) | Unknown | Book Value | Unknown |
| 47.3055 | Volvo Truck (VIN 242524) | Unknown | Book Value | Unknown |
| 47.3056 | Volvo Truck (VIN 242524) | Unknown | Book Value | Unknown |
| 47.3057 | Volvo Truck (VIN 242525) | Unknown | Book Value | Unknown |
| 47.3058 | Volvo Truck (VIN 242527) | Unknown | Book Value | Unknown |
| 47.3059 | Volvo Truck (VIN 242527) | Unknown | Book Value | Unknown |
| 47.3060 | Volvo Truck (VIN 242529) | Unknown | Book Value | Unknown |
| 47.3061 | Volvo Truck (VIN 242529) | Unknown | Book Value | Unknown |
| 47.3062 | Volvo Truck (VIN 242530) | Unknown | Book Value | Unknown |
| 47.3063 | Volvo Truck (VIN 242531) | Unknown | Book Value | Unknown |
| 47.3064 | Volvo Truck (VIN 242532) | Unknown | Book Value | Unknown |
| 47.3065 | Volvo Truck (VIN 242532) | Unknown | Book Value | Unknown |
| 47.3066 | Volvo Truck (VIN 242533) | Unknown | Book Value | Unknown |
| 47.3067 | Volvo Truck (VIN 242534) | Unknown | Book Value | Unknown |
| 47.3068 | Volvo Truck (VIN 242534) | Unknown | Book Value | Unknown |
| 47.3069 | Volvo Truck (VIN 242538) | Unknown | Book Value | Unknown |
| 47.3070 | Volvo Truck (VIN 242540) | Unknown | Book Value | Unknown |
| 47.3071 | Volvo Truck (VIN 242544) | Unknown | Book Value | Unknown |
| 47.3072 | Volvo Truck (VIN 242545) | Unknown | Book Value | Unknown |
| 47.3073 | Volvo Truck (VIN 303186) | Unknown | Book Value | Unknown |
| 47.3074 | Volvo Truck (VIN 303207) | Unknown | Book Value | Unknown |
| 47.3075 | Volvo Truck (VIN 303208) | Unknown | Book Value | Unknown |
| 47.3076 | Volvo Truck (VIN 303209) | Unknown | Book Value | Unknown |
| 47.3077 | Volvo Truck (VIN 303210) | Unknown | Book Value | Unknown |
| 47.3078 | Volvo Truck (VIN 303211) | Unknown | Book Value | Unknown |
| 47.3079 | Volvo Truck (VIN 303212) | Unknown | Book Value | Unknown |
| 47.3080 | Volvo Truck (VIN 303213) | Unknown | Book Value | Unknown |
| 47.3081 | Volvo Truck (VIN 303214) | Unknown | Book Value | Unknown |
| 47.3082 | Volvo Truck (VIN 303215) | Unknown | Book Value | Unknown |
| 47.3083 | Volvo Truck (VIN 303216) | Unknown | Book Value | Unknown |
| 47.3084 | Volvo Truck (VIN 303217) | Unknown | Book Value | Unknown |
| 47.3085 | Volvo Truck (VIN 303218) | Unknown | Book Value | Unknown |
| 47.3086 | Volvo Truck (VIN 303219) | Unknown | Book Value | Unknown |
| 47.3087 | Volvo Truck (VIN 303220) | Unknown | Book Value | Unknown |
| 47.3088 | Volvo Truck (VIN 303221) | Unknown | Book Value | Unknown |
| 47.3089 | Volvo Truck (VIN 303222) | Unknown | Book Value | Unknown |
| 47.3090 | Volvo Truck (VIN 303223) | Unknown | Book Value | Unknown |
| 47.3091 | Volvo Truck (VIN 303224) | Unknown | Book Value | Unknown |
| 47.3092 | Volvo Truck (VIN 303225) | Unknown | Book Value | Unknown |
| 47.3093 | Volvo Truck (VIN 303226) | Unknown | Book Value | Unknown |
| 47.3094 | Volvo Truck (VIN 303227) | Unknown | Book Value | Unknown |
| 47.3095 | Volvo Truck (VIN 303228) | Unknown | Book Value | Unknown |
| 47.3096 | Volvo Truck (VIN 303229) | Unknown | Book Value | Unknown |
| 47.3097 | Volvo Truck (VIN 303231) | Unknown | Book Value | Unknown |
| 47.3098 | Volvo Truck (VIN 303232) | Unknown | Book Value | Unknown |
| 47.3099 | Volvo Truck (VIN 303233) | Unknown | Book Value | Unknown |
| 47.3100 | Volvo Truck (VIN 303234) | Unknown | Book Value | Unknown |
| 47.3101 | Volvo Truck (VIN 303235) | Unknown | Book Value | Unknown |
| 47.3102 | Volvo Truck (VIN 303236) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.3103 | Volvo Truck (VIN 303237) | Unknown | Book Value | Unknown |
| 47.3104 | Volvo Truck (VIN 303238) | Unknown | Book Value | Unknown |
| 47.3105 | Volvo Truck (VIN 303239) | Unknown | Book Value | Unknown |
| 47.3106 | Volvo Truck (VIN 303240) | Unknown | Book Value | Unknown |
| 47.3107 | Volvo Truck (VIN 303328) | $29,360.80 | Book Value | $29,360.80 |
| 47.3108 | Volvo Truck (VIN 303409) | Unknown | Book Value | Unknown |
| 47.3109 | Volvo Truck (VIN 303410) | Unknown | Book Value | Unknown |
| 47.3110 | Volvo Truck (VIN 303419) | Unknown | Book Value | Unknown |
| 47.3111 | Volvo Truck (VIN 303420) | Unknown | Book Value | Unknown |
| 47.3112 | Volvo Truck (VIN 303421) | Unknown | Book Value | Unknown |
| 47.3113 | Volvo Truck (VIN 303422) | Unknown | Book Value | Unknown |
| 47.3114 | Volvo Truck (VIN 303423) | Unknown | Book Value | Unknown |
| 47.3115 | Volvo Truck (VIN 303424) | Unknown | Book Value | Unknown |
| 47.3116 | Volvo Truck (VIN 303425) | Unknown | Book Value | Unknown |
| 47.3117 | Volvo Truck (VIN 303426) | Unknown | Book Value | Unknown |
| 47.3118 | Volvo Truck (VIN 304928) | Unknown | Book Value | Unknown |
| 47.3119 | Volvo Truck (VIN 304937) | Unknown | Book Value | Unknown |
| 47.3120 | Volvo Truck (VIN 304938) | Unknown | Book Value | Unknown |
| 47.3121 | Volvo Truck (VIN 304939) | Unknown | Book Value | Unknown |
| 47.3122 | Volvo Truck (VIN 304940) | Unknown | Book Value | Unknown |
| 47.3123 | Volvo Truck (VIN 304941) | Unknown | Book Value | Unknown |
| 47.3124 | Volvo Truck (VIN 304942) | Unknown | Book Value | Unknown |
| 47.3125 | Volvo Truck (VIN 304943) | Unknown | Book Value | Unknown |
| 47.3126 | Volvo Truck (VIN 304944) | Unknown | Book Value | Unknown |
| 47.3127 | Volvo Truck (VIN 304945) | Unknown | Book Value | Unknown |
| 47.3128 | Volvo Truck (VIN 304946) | Unknown | Book Value | Unknown |
| 47.3129 | Volvo Truck (VIN 304952) | Unknown | Book Value | Unknown |
| 47.3130 | Volvo Truck (VIN 304953) | Unknown | Book Value | Unknown |
| 47.3131 | Volvo Truck (VIN 304954) | Unknown | Book Value | Unknown |
| 47.3132 | Volvo Truck (VIN 304955) | Unknown | Book Value | Unknown |
| 47.3133 | Volvo Truck (VIN 304956) | Unknown | Book Value | Unknown |
| 47.3134 | Volvo Truck (VIN 304957) | Unknown | Book Value | Unknown |
| 47.3135 | Volvo Truck (VIN 304959) | $60,055.00 | Book Value | $60,055.00 |
| 47.3136 | Volvo Truck (VIN 304964) | Unknown | Book Value | Unknown |
| 47.3137 | Volvo Truck (VIN 304966) | $60,055.00 | Book Value | $60,055.00 |
| 47.3138 | Volvo Truck (VIN 304968) | Unknown | Book Value | Unknown |
| 47.3139 | Volvo Truck (VIN 304984) | Unknown | Book Value | Unknown |
| 47.3140 | Volvo Truck (VIN 304985) | Unknown | Book Value | Unknown |
| 47.3141 | Volvo Truck (VIN 304986) | Unknown | Book Value | Unknown |
| 47.3142 | Volvo Truck (VIN 304987) | Unknown | Book Value | Unknown |
| 47.3143 | Volvo Truck (VIN 304988) | Unknown | Book Value | Unknown |
| 47.3144 | Volvo Truck (VIN 304989) | Unknown | Book Value | Unknown |
| 47.3145 | Volvo Truck (VIN 304994) | Unknown | Book Value | Unknown |
| 47.3146 | Volvo Truck (VIN 304996) | $60,055.00 | Book Value | $60,055.00 |
| 47.3147 | Volvo Truck (VIN 304997) | $60,055.00 | Book Value | $60,055.00 |
| 47.3148 | Volvo Truck (VIN 304999) | Unknown | Book Value | Unknown |
| 47.3149 | Volvo Truck (VIN 305000) | Unknown | Book Value | Unknown |
| 47.3150 | Volvo Truck (VIN 305001) | Unknown | Book Value | Unknown |
| 47.3151 | Volvo Truck (VIN 305003) | Unknown | Book Value | Unknown |
| 47.3152 | Volvo Truck (VIN 305004) | Unknown | Book Value | Unknown |
| 47.3153 | Volvo Truck (VIN 305014) | $60,055.00 | Book Value | $60,055.00 |
| 47.3154 | Volvo Truck (VIN 305015) | Unknown | Book Value | Unknown |
| 47.3155 | Volvo Truck (VIN 305016) | $60,055.00 | Book Value | $60,055.00 |
| 47.3156 | Volvo Truck (VIN 305017) | $60,055.00 | Book Value | $60,055.00 |
| 47.3157 | Volvo Truck (VIN 305018) | $60,055.00 | Book Value | $60,055.00 |
| 47.3158 | Volvo Truck (VIN 305023) | Unknown | Book Value | Unknown |
| 47.3159 | Volvo Truck (VIN 305045) | Unknown | Book Value | Unknown |
| 47.3160 | Volvo Truck (VIN 305046) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.3161 | Volvo Truck (VIN 305047) | Unknown | Book Value | Unknown |
| 47.3162 | Volvo Truck (VIN 305054) | Unknown | Book Value | Unknown |
| 47.3163 | Volvo Truck (VIN 305055) | Unknown | Book Value | Unknown |
| 47.3164 | Volvo Truck (VIN 305056) | Unknown | Book Value | Unknown |
| 47.3165 | Volvo Truck (VIN 305076) | Unknown | Book Value | Unknown |
| 47.3166 | Volvo Truck (VIN 305086) | Unknown | Book Value | Unknown |
| 47.3167 | Volvo Truck (VIN 305087) | Unknown | Book Value | Unknown |
| 47.3168 | Volvo Truck (VIN 305089) | Unknown | Book Value | Unknown |
| 47.3169 | Volvo Truck (VIN 305090) | Unknown | Book Value | Unknown |
| 47.3170 | Volvo Truck (VIN 305091) | Unknown | Book Value | Unknown |
| 47.3171 | Volvo Truck (VIN 305092) | Unknown | Book Value | Unknown |
| 47.3172 | Volvo Truck (VIN 305093) | Unknown | Book Value | Unknown |
| 47.3173 | Volvo Truck (VIN 305094) | Unknown | Book Value | Unknown |
| 47.3174 | Volvo Truck (VIN 305095) | Unknown | Book Value | Unknown |
| 47.3175 | Volvo Truck (VIN 305096) | Unknown | Book Value | Unknown |
| 47.3176 | Volvo Truck (VIN 305097) | Unknown | Book Value | Unknown |
| 47.3177 | Volvo Truck (VIN 305098) | Unknown | Book Value | Unknown |
| 47.3178 | Volvo Truck (VIN 305100) | Unknown | Book Value | Unknown |
| 47.3179 | Volvo Truck (VIN 305101) | Unknown | Book Value | Unknown |
| 47.3180 | Volvo Truck (VIN 305102) | Unknown | Book Value | Unknown |
| 47.3181 | Volvo Truck (VIN 305103) | Unknown | Book Value | Unknown |
| 47.3182 | Volvo Truck (VIN 305104) | Unknown | Book Value | Unknown |
| 47.3183 | Volvo Truck (VIN 305105) | Unknown | Book Value | Unknown |
| 47.3184 | Volvo Truck (VIN 305106) | Unknown | Book Value | Unknown |
| 47.3185 | Volvo Truck (VIN 305107) | Unknown | Book Value | Unknown |
| 47.3186 | Volvo Truck (VIN 305110) | Unknown | Book Value | Unknown |
| 47.3187 | Volvo Truck (VIN 305111) | Unknown | Book Value | Unknown |
| 47.3188 | Volvo Truck (VIN 305112) | Unknown | Book Value | Unknown |
| 47.3189 | Volvo Truck (VIN 305113) | Unknown | Book Value | Unknown |
| 47.3190 | Volvo Truck (VIN 305115) | Unknown | Book Value | Unknown |
| 47.3191 | Volvo Truck (VIN 305116) | Unknown | Book Value | Unknown |
| 47.3192 | Volvo Truck (VIN 305119) | Unknown | Book Value | Unknown |
| 47.3193 | Volvo Truck (VIN 306383) | Unknown | Book Value | Unknown |
| 47.3194 | Volvo Truck (VIN 306384) | Unknown | Book Value | Unknown |
| 47.3195 | Volvo Truck (VIN 306385) | Unknown | Book Value | Unknown |
| 47.3196 | Volvo Truck (VIN 306393) | Unknown | Book Value | Unknown |
| 47.3197 | Volvo Truck (VIN 306394) | Unknown | Book Value | Unknown |
| 47.3198 | Volvo Truck (VIN 306406) | Unknown | Book Value | Unknown |
| 47.3199 | Volvo Truck (VIN 306408) | Unknown | Book Value | Unknown |
| 47.3200 | Volvo Truck (VIN 306410) | Unknown | Book Value | Unknown |
| 47.3201 | Volvo Truck (VIN 306412) | Unknown | Book Value | Unknown |
| 47.3202 | Volvo Truck (VIN 306413) | Unknown | Book Value | Unknown |
| 47.3203 | Volvo Truck (VIN 306414) | Unknown | Book Value | Unknown |
| 47.3204 | Volvo Truck (VIN 306415) | Unknown | Book Value | Unknown |
| 47.3205 | Volvo Truck (VIN 306416) | Unknown | Book Value | Unknown |
| 47.3206 | Volvo Truck (VIN 306417) | Unknown | Book Value | Unknown |
| 47.3207 | Volvo Truck (VIN 306418) | Unknown | Book Value | Unknown |
| 47.3208 | Volvo Truck (VIN 306421) | Unknown | Book Value | Unknown |
| 47.3209 | Volvo Truck (VIN 306427) | Unknown | Book Value | Unknown |
| 47.3210 | Volvo Truck (VIN 306428) | Unknown | Book Value | Unknown |
| 47.3211 | Volvo Truck (VIN 306429) | Unknown | Book Value | Unknown |
| 47.3212 | Volvo Truck (VIN 306430) | Unknown | Book Value | Unknown |
| 47.3213 | Volvo Truck (VIN 306431) | Unknown | Book Value | Unknown |
| 47.3214 | Volvo Truck (VIN 306432) | Unknown | Book Value | Unknown |
| 47.3215 | Volvo Truck (VIN 306433) | $65,000.00 | Book Value | $65,000.00 |
| 47.3216 | Volvo Truck (VIN 306434) | Unknown | Book Value | Unknown |
| 47.3217 | Volvo Truck (VIN 306435) | Unknown | Book Value | Unknown |
| 47.3218 | Volvo Truck (VIN 306436) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.3219 | Volvo Truck (VIN 306437) | Unknown | Book Value | Unknown |
| 47.3220 | Volvo Truck (VIN 306438) | $65,000.00 | Book Value | $65,000.00 |
| 47.3221 | Volvo Truck (VIN 306439) | Unknown | Book Value | Unknown |
| 47.3222 | Volvo Truck (VIN 306446) | Unknown | Book Value | Unknown |
| 47.3223 | Volvo Truck (VIN 306448) | Unknown | Book Value | Unknown |
| 47.3224 | Volvo Truck (VIN 306449) | Unknown | Book Value | Unknown |
| 47.3225 | Volvo Truck (VIN 306450) | Unknown | Book Value | Unknown |
| 47.3226 | Volvo Truck (VIN 306451) | Unknown | Book Value | Unknown |
| 47.3227 | Volvo Truck (VIN 306452) | Unknown | Book Value | Unknown |
| 47.3228 | Volvo Truck (VIN 306453) | Unknown | Book Value | Unknown |
| 47.3229 | Volvo Truck (VIN 306454) | Unknown | Book Value | Unknown |
| 47.3230 | Volvo Truck (VIN 306455) | Unknown | Book Value | Unknown |
| 47.3231 | Volvo Truck (VIN 306456) | Unknown | Book Value | Unknown |
| 47.3232 | Volvo Truck (VIN 306457) | Unknown | Book Value | Unknown |
| 47.3233 | Volvo Truck (VIN 306458) | Unknown | Book Value | Unknown |
| 47.3234 | Volvo Truck (VIN 306459) | Unknown | Book Value | Unknown |
| 47.3235 | Volvo Truck (VIN 306660) | Unknown | Book Value | Unknown |
| 47.3236 | Volvo Truck (VIN 306661) | Unknown | Book Value | Unknown |
| 47.3237 | Volvo Truck (VIN 306662) | Unknown | Book Value | Unknown |
| 47.3238 | Volvo Truck (VIN 306663) | Unknown | Book Value | Unknown |
| 47.3239 | Volvo Truck (VIN 306664) | Unknown | Book Value | Unknown |
| 47.3240 | Volvo Truck (VIN 306665) | Unknown | Book Value | Unknown |
| 47.3241 | Volvo Truck (VIN 306666) | Unknown | Book Value | Unknown |
| 47.3242 | Volvo Truck (VIN 306667) | Unknown | Book Value | Unknown |
| 47.3243 | Volvo Truck (VIN 306668) | Unknown | Book Value | Unknown |
| 47.3244 | Volvo Truck (VIN 306669) | Unknown | Book Value | Unknown |
| 47.3245 | Volvo Truck (VIN 306670) | Unknown | Book Value | Unknown |
| 47.3246 | Volvo Truck (VIN 306671) | Unknown | Book Value | Unknown |
| 47.3247 | Volvo Truck (VIN 306672) | Unknown | Book Value | Unknown |
| 47.3248 | Volvo Truck (VIN 306673) | Unknown | Book Value | Unknown |
| 47.3249 | Volvo Truck (VIN 306674) | Unknown | Book Value | Unknown |
| 47.3250 | Volvo Truck (VIN 306675) | Unknown | Book Value | Unknown |
| 47.3251 | Volvo Truck (VIN 306676) | Unknown | Book Value | Unknown |
| 47.3252 | Volvo Truck (VIN 306677) | Unknown | Book Value | Unknown |
| 47.3253 | Volvo Truck (VIN 306678) | Unknown | Book Value | Unknown |
| 47.3254 | Volvo Truck (VIN 306679) | Unknown | Book Value | Unknown |
| 47.3255 | Volvo Truck (VIN 306680) | Unknown | Book Value | Unknown |
| 47.3256 | Volvo Truck (VIN 306681) | Unknown | Book Value | Unknown |
| 47.3257 | Volvo Truck (VIN 306682) | Unknown | Book Value | Unknown |
| 47.3258 | Volvo Truck (VIN 306684) | Unknown | Book Value | Unknown |
| 47.3259 | Volvo Truck (VIN 306685) | Unknown | Book Value | Unknown |
| 47.3260 | Volvo Truck (VIN 306686) | Unknown | Book Value | Unknown |
| 47.3261 | Volvo Truck (VIN 306687) | Unknown | Book Value | Unknown |
| 47.3262 | Volvo Truck (VIN 306688) | Unknown | Book Value | Unknown |
| 47.3263 | Volvo Truck (VIN 306689) | Unknown | Book Value | Unknown |
| 47.3264 | Volvo Truck (VIN 306690) | Unknown | Book Value | Unknown |
| 47.3265 | Volvo Truck (VIN 306691) | Unknown | Book Value | Unknown |
| 47.3266 | Volvo Truck (VIN 306692) | Unknown | Book Value | Unknown |
| 47.3267 | Volvo Truck (VIN 306693) | Unknown | Book Value | Unknown |
| 47.3268 | Volvo Truck (VIN 306694) | Unknown | Book Value | Unknown |
| 47.3269 | Volvo Truck (VIN 306695) | Unknown | Book Value | Unknown |
| 47.3270 | Volvo Truck (VIN 306697) | Unknown | Book Value | Unknown |
| 47.3271 | Volvo Truck (VIN 306698) | Unknown | Book Value | Unknown |
| 47.3272 | Volvo Truck (VIN 306699) | Unknown | Book Value | Unknown |
| 47.3273 | Volvo Truck (VIN 306700) | Unknown | Book Value | Unknown |
| 47.3274 | Volvo Truck (VIN 306701) | Unknown | Book Value | Unknown |
| 47.3275 | Volvo Truck (VIN 306702) | Unknown | Book Value | Unknown |
| 47.3276 | Volvo Truck (VIN 306703) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.3277 | Volvo Truck (VIN 306704) | Unknown | Book Value | Unknown |
| 47.3278 | Volvo Truck (VIN 306705) | Unknown | Book Value | Unknown |
| 47.3279 | Volvo Truck (VIN 306706) | Unknown | Book Value | Unknown |
| 47.3280 | Volvo Truck (VIN 306707) | Unknown | Book Value | Unknown |
| 47.3281 | Volvo Truck (VIN 306708) | Unknown | Book Value | Unknown |
| 47.3282 | Volvo Truck (VIN 306709) | Unknown | Book Value | Unknown |
| 47.3283 | Volvo Truck (VIN 306710) | Unknown | Book Value | Unknown |
| 47.3284 | Volvo Truck (VIN 306711) | Unknown | Book Value | Unknown |
| 47.3285 | Volvo Truck (VIN 306712) | Unknown | Book Value | Unknown |
| 47.3286 | Volvo Truck (VIN 306713) | Unknown | Book Value | Unknown |
| 47.3287 | Volvo Truck (VIN 306714) | Unknown | Book Value | Unknown |
| 47.3288 | Volvo Truck (VIN 306715) | Unknown | Book Value | Unknown |
| 47.3289 | Volvo Truck (VIN 306716) | Unknown | Book Value | Unknown |
| 47.3290 | Volvo Truck (VIN 306717) | Unknown | Book Value | Unknown |
| 47.3291 | Volvo Truck (VIN 306718) | Unknown | Book Value | Unknown |
| 47.3292 | Volvo Truck (VIN 306719) | Unknown | Book Value | Unknown |
| 47.3293 | Volvo Truck (VIN 306720) | Unknown | Book Value | Unknown |
| 47.3294 | Volvo Truck (VIN 306721) | Unknown | Book Value | Unknown |
| 47.3295 | Volvo Truck (VIN 306722) | $65,000.00 | Book Value | $65,000.00 |
| 47.3296 | Volvo Truck (VIN 306723) | $65,000.00 | Book Value | $65,000.00 |
| 47.3297 | Volvo Truck (VIN 306724) | $65,000.00 | Book Value | $65,000.00 |
| 47.3298 | Volvo Truck (VIN 306725) | $65,000.00 | Book Value | $65,000.00 |
| 47.3299 | Volvo Truck (VIN 306726) | $65,000.00 | Book Value | $65,000.00 |
| 47.3300 | Volvo Truck (VIN 306727) | $65,000.00 | Book Value | $65,000.00 |
| 47.3301 | Volvo Truck (VIN 306728) | $65,000.00 | Book Value | $65,000.00 |
| 47.3302 | Volvo Truck (VIN 306730) | $65,000.00 | Book Value | $65,000.00 |
| 47.3303 | Volvo Truck (VIN 306733) | Unknown | Book Value | Unknown |
| 47.3304 | Volvo Truck (VIN 306734) | Unknown | Book Value | Unknown |
| 47.3305 | Volvo Truck (VIN 306735) | Unknown | Book Value | Unknown |
| 47.3306 | Volvo Truck (VIN 306736) | Unknown | Book Value | Unknown |
| 47.3307 | Volvo Truck (VIN 306737) | Unknown | Book Value | Unknown |
| 47.3308 | Volvo Truck (VIN 306738) | Unknown | Book Value | Unknown |
| 47.3309 | Volvo Truck (VIN 306739) | Unknown | Book Value | Unknown |
| 47.3310 | Volvo Truck (VIN 306740) | Unknown | Book Value | Unknown |
| 47.3311 | Volvo Truck (VIN 306742) | Unknown | Book Value | Unknown |
| 47.3312 | Volvo Truck (VIN 306743) | Unknown | Book Value | Unknown |
| 47.3313 | Volvo Truck (VIN 306744) | Unknown | Book Value | Unknown |
| 47.3314 | Volvo Truck (VIN 306745) | Unknown | Book Value | Unknown |
| 47.3315 | Volvo Truck (VIN 306746) | Unknown | Book Value | Unknown |
| 47.3316 | Volvo Truck (VIN 306747) | Unknown | Book Value | Unknown |
| 47.3317 | Volvo Truck (VIN 306748) | Unknown | Book Value | Unknown |
| 47.3318 | Volvo Truck (VIN 306749) | Unknown | Book Value | Unknown |
| 47.3319 | Volvo Truck (VIN 306750) | Unknown | Book Value | Unknown |
| 47.3320 | Volvo Truck (VIN 306751) | Unknown | Book Value | Unknown |
| 47.3321 | Volvo Truck (VIN 306752) | Unknown | Book Value | Unknown |
| 47.3322 | Volvo Truck (VIN 306753) | Unknown | Book Value | Unknown |
| 47.3323 | Volvo Truck (VIN 306754) | Unknown | Book Value | Unknown |
| 47.3324 | Volvo Truck (VIN 306755) | Unknown | Book Value | Unknown |
| 47.3325 | Volvo Truck (VIN 306756) | Unknown | Book Value | Unknown |
| 47.3326 | Volvo Truck (VIN 306757) | Unknown | Book Value | Unknown |
| 47.3327 | Volvo Truck (VIN 306758) | Unknown | Book Value | Unknown |
| 47.3328 | Volvo Truck (VIN 306759) | Unknown | Book Value | Unknown |
| 47.3329 | Volvo Truck (VIN 307098) | Unknown | Book Value | Unknown |
| 47.3330 | Volvo Truck (VIN 307099) | Unknown | Book Value | Unknown |
| 47.3331 | Volvo Truck (VIN 307100) | Unknown | Book Value | Unknown |
| 47.3332 | Volvo Truck (VIN 307101) | Unknown | Book Value | Unknown |
| 47.3333 | Volvo Truck (VIN 307102) | Unknown | Book Value | Unknown |
| 47.3334 | Volvo Truck (VIN 307110) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.3335 | Volvo Truck (VIN 307111) | Unknown | Book Value | Unknown |
| 47.3336 | Volvo Truck (VIN 307112) | Unknown | Book Value | Unknown |
| 47.3337 | Volvo Truck (VIN 307113) | Unknown | Book Value | Unknown |
| 47.3338 | Volvo Truck (VIN 307114) | Unknown | Book Value | Unknown |
| 47.3339 | Volvo Truck (VIN 307117) | Unknown | Book Value | Unknown |
| 47.3340 | Volvo Truck (VIN 307118) | Unknown | Book Value | Unknown |
| 47.3341 | Volvo Truck (VIN 307119) | Unknown | Book Value | Unknown |
| 47.3342 | Volvo Truck (VIN 307120) | Unknown | Book Value | Unknown |
| 47.3343 | Volvo Truck (VIN 307121) | Unknown | Book Value | Unknown |
| 47.3344 | Volvo Truck (VIN 307122) | Unknown | Book Value | Unknown |
| 47.3345 | Volvo Truck (VIN 307123) | Unknown | Book Value | Unknown |
| 47.3346 | Volvo Truck (VIN 307124) | Unknown | Book Value | Unknown |
| 47.3347 | Volvo Truck (VIN 307125) | Unknown | Book Value | Unknown |
| 47.3348 | Volvo Truck (VIN 307128) | Unknown | Book Value | Unknown |
| 47.3349 | Volvo Truck (VIN 307130) | Unknown | Book Value | Unknown |
| 47.3350 | Volvo Truck (VIN 307131) | Unknown | Book Value | Unknown |
| 47.3351 | Volvo Truck (VIN 307132) | Unknown | Book Value | Unknown |
| 47.3352 | Volvo Truck (VIN 307133) | Unknown | Book Value | Unknown |
| 47.3353 | Volvo Truck (VIN 307134) | Unknown | Book Value | Unknown |
| 47.3354 | Volvo Truck (VIN 307135) | Unknown | Book Value | Unknown |
| 47.3355 | Volvo Truck (VIN 307136) | Unknown | Book Value | Unknown |
| 47.3356 | Volvo Truck (VIN 307138) | Unknown | Book Value | Unknown |
| 47.3357 | Volvo Truck (VIN 307139) | $60,055.00 | Book Value | $60,055.00 |
| 47.3358 | Volvo Truck (VIN 307140) | Unknown | Book Value | Unknown |
| 47.3359 | Volvo Truck (VIN 307144) | Unknown | Book Value | Unknown |
| 47.3360 | Volvo Truck (VIN 307146) | $60,055.00 | Book Value | $60,055.00 |
| 47.3361 | Volvo Truck (VIN 307148) | Unknown | Book Value | Unknown |
| 47.3362 | Volvo Truck (VIN 307149) | Unknown | Book Value | Unknown |
| 47.3363 | Volvo Truck (VIN 307150) | Unknown | Book Value | Unknown |
| 47.3364 | Volvo Truck (VIN 307151) | Unknown | Book Value | Unknown |
| 47.3365 | Volvo Truck (VIN 307152) | Unknown | Book Value | Unknown |
| 47.3366 | Volvo Truck (VIN 307153) | Unknown | Book Value | Unknown |
| 47.3367 | Volvo Truck (VIN 307154) | $29,360.80 | Book Value | $29,360.80 |
| 47.3368 | Volvo Truck (VIN 307155) | Unknown | Book Value | Unknown |
| 47.3369 | Volvo Truck (VIN 307156) | Unknown | Book Value | Unknown |
| 47.3370 | Volvo Truck (VIN 307160) | $60,055.00 | Book Value | $60,055.00 |
| 47.3371 | Volvo Truck (VIN 307162) | Unknown | Book Value | Unknown |
| 47.3372 | Volvo Truck (VIN 307171) | Unknown | Book Value | Unknown |
| 47.3373 | Volvo Truck (VIN 307174) | Unknown | Book Value | Unknown |
| 47.3374 | Volvo Truck (VIN 307175) | Unknown | Book Value | Unknown |
| 47.3375 | Volvo Truck (VIN 307176) | Unknown | Book Value | Unknown |
| 47.3376 | Volvo Truck (VIN 307177) | Unknown | Book Value | Unknown |
| 47.3377 | Volvo Truck (VIN 307192) | $60,055.00 | Book Value | $60,055.00 |
| 47.3378 | Volvo Truck (VIN 307196) | Unknown | Book Value | Unknown |
| 47.3379 | Volvo Truck (VIN 307197) | Unknown | Book Value | Unknown |
| 47.3380 | Volvo Truck (VIN 307198) | Unknown | Book Value | Unknown |
| 47.3381 | Volvo Truck (VIN 307199) | Unknown | Book Value | Unknown |
| 47.3382 | Volvo Truck (VIN 307200) | Unknown | Book Value | Unknown |
| 47.3383 | Volvo Truck (VIN 307202) | Unknown | Book Value | Unknown |
| 47.3384 | Volvo Truck (VIN 307203) | Unknown | Book Value | Unknown |
| 47.3385 | Volvo Truck (VIN 307204) | Unknown | Book Value | Unknown |
| 47.3386 | Volvo Truck (VIN 307205) | Unknown | Book Value | Unknown |
| 47.3387 | Volvo Truck (VIN 307268) | Unknown | Book Value | Unknown |
| 47.3388 | Volvo Truck (VIN 307269) | Unknown | Book Value | Unknown |
| 47.3389 | Volvo Truck (VIN 307276) | Unknown | Book Value | Unknown |
| 47.3390 | Volvo Truck (VIN 307277) | Unknown | Book Value | Unknown |
| 47.3391 | Volvo Truck (VIN 307278) | Unknown | Book Value | Unknown |
| 47.3392 | Volvo Truck (VIN 307279) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.3393 | Volvo Truck (VIN 307304) | Unknown | Book Value | Unknown |
| 47.3394 | Volvo Truck (VIN 307305) | Unknown | Book Value | Unknown |
| 47.3395 | Volvo Truck (VIN 307306) | Unknown | Book Value | Unknown |
| 47.3396 | Volvo Truck (VIN 307307) | Unknown | Book Value | Unknown |
| 47.3397 | Volvo Truck (VIN 307308) | Unknown | Book Value | Unknown |
| 47.3398 | Volvo Truck (VIN 307309) | Unknown | Book Value | Unknown |
| 47.3399 | Volvo Truck (VIN 307310) | Unknown | Book Value | Unknown |
| 47.3400 | Volvo Truck (VIN 307311) | Unknown | Book Value | Unknown |
| 47.3401 | Volvo Truck (VIN 307312) | Unknown | Book Value | Unknown |
| 47.3402 | Volvo Truck (VIN 307315) | Unknown | Book Value | Unknown |
| 47.3403 | Volvo Truck (VIN 307316) | Unknown | Book Value | Unknown |
| 47.3404 | Volvo Truck (VIN 307317) | Unknown | Book Value | Unknown |
| 47.3405 | Volvo Truck (VIN 307318) | Unknown | Book Value | Unknown |
| 47.3406 | Volvo Truck (VIN 307319) | Unknown | Book Value | Unknown |
| 47.3407 | Volvo Truck (VIN 307320) | Unknown | Book Value | Unknown |
| 47.3408 | Volvo Truck (VIN 307321) | Unknown | Book Value | Unknown |
| 47.3409 | Volvo Truck (VIN 307322) | Unknown | Book Value | Unknown |
| 47.3410 | Volvo Truck (VIN 307323) | Unknown | Book Value | Unknown |
| 47.3411 | Volvo Truck (VIN 307324) | Unknown | Book Value | Unknown |
| 47.3412 | Volvo Truck (VIN 307325) | Unknown | Book Value | Unknown |
| 47.3413 | Volvo Truck (VIN 307326) | Unknown | Book Value | Unknown |
| 47.3414 | Volvo Truck (VIN 307327) | $65,000.00 | Book Value | $65,000.00 |
| 47.3415 | Volvo Truck (VIN 307328) | $65,000.00 | Book Value | $65,000.00 |
| 47.3416 | Volvo Truck (VIN 307329) | $65,000.00 | Book Value | $65,000.00 |
| 47.3417 | Volvo Truck (VIN 307330) | Unknown | Book Value | Unknown |
| 47.3418 | Volvo Truck (VIN 307331) | Unknown | Book Value | Unknown |
| 47.3419 | Volvo Truck (VIN 307332) | Unknown | Book Value | Unknown |
| 47.3420 | Volvo Truck (VIN 307333) | Unknown | Book Value | Unknown |
| 47.3421 | Volvo Truck (VIN 307342) | Unknown | Book Value | Unknown |
| 47.3422 | Volvo Truck (VIN 307343) | Unknown | Book Value | Unknown |
| 47.3423 | Volvo Truck (VIN 307344) | Unknown | Book Value | Unknown |
| 47.3424 | Volvo Truck (VIN 307345) | Unknown | Book Value | Unknown |
| 47.3425 | Volvo Truck (VIN 307346) | Unknown | Book Value | Unknown |
| 47.3426 | Volvo Truck (VIN 307347) | Unknown | Book Value | Unknown |
| 47.3427 | Volvo Truck (VIN 307348) | Unknown | Book Value | Unknown |
| 47.3428 | Volvo Truck (VIN 307349) | Unknown | Book Value | Unknown |
| 47.3429 | Volvo Truck (VIN 307350) | Unknown | Book Value | Unknown |
| 47.3430 | Volvo Truck (VIN 307351) | Unknown | Book Value | Unknown |
| 47.3431 | Volvo Truck (VIN 307352) | Unknown | Book Value | Unknown |
| 47.3432 | Volvo Truck (VIN 307354) | Unknown | Book Value | Unknown |
| 47.3433 | Volvo Truck (VIN 307355) | Unknown | Book Value | Unknown |
| 47.3434 | Volvo Truck (VIN 307356) | Unknown | Book Value | Unknown |
| 47.3435 | Volvo Truck (VIN 307357) | Unknown | Book Value | Unknown |
| 47.3436 | Volvo Truck (VIN 307358) | Unknown | Book Value | Unknown |
| 47.3437 | Volvo Truck (VIN 307359) | Unknown | Book Value | Unknown |
| 47.3438 | Volvo Truck (VIN 307360) | Unknown | Book Value | Unknown |
| 47.3439 | Volvo Truck (VIN 307361) | Unknown | Book Value | Unknown |
| 47.3440 | Volvo Truck (VIN 307362) | Unknown | Book Value | Unknown |
| 47.3441 | Volvo Truck (VIN 307363) | Unknown | Book Value | Unknown |
| 47.3442 | Volvo Truck (VIN 307364) | Unknown | Book Value | Unknown |
| 47.3443 | Volvo Truck (VIN 307365) | Unknown | Book Value | Unknown |
| 47.3444 | Volvo Truck (VIN 307366) | Unknown | Book Value | Unknown |
| 47.3445 | Volvo Truck (VIN 307467) | $60,055.00 | Book Value | $60,055.00 |
| 47.3446 | Volvo Truck (VIN 307472) | $60,055.00 | Book Value | $60,055.00 |
| 47.3447 | Volvo Truck (VIN 307473) | $60,055.00 | Book Value | $60,055.00 |
| 47.3448 | Volvo Truck (VIN 307474) | $60,055.00 | Book Value | $60,055.00 |
| 47.3449 | Volvo Truck (VIN 307475) | $60,055.00 | Book Value | $60,055.00 |
| 47.3450 | Volvo Truck (VIN 307476) | $60,055.00 | Book Value | $60,055.00 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.3451 | Volvo Truck (VIN 307487) | Unknown | Book Value | Unknown |
| 47.3452 | Volvo Truck (VIN 307488) | $60,055.00 | Book Value | $60,055.00 |
| 47.3453 | Volvo Truck (VIN 307489) | $60,055.00 | Book Value | $60,055.00 |
| 47.3454 | Volvo Truck (VIN 307490) | $60,055.00 | Book Value | $60,055.00 |
| 47.3455 | Volvo Truck (VIN 307491) | $60,055.00 | Book Value | $60,055.00 |
| 47.3456 | Volvo Truck (VIN 307508) | $65,000.00 | Book Value | $65,000.00 |
| 47.3457 | Volvo Truck (VIN 307509) | Unknown | Book Value | Unknown |
| 47.3458 | Volvo Truck (VIN 307510) | Unknown | Book Value | Unknown |
| 47.3459 | Volvo Truck (VIN 307511) | Unknown | Book Value | Unknown |
| 47.3460 | Volvo Truck (VIN 307513) | Unknown | Book Value | Unknown |
| 47.3461 | Volvo Truck (VIN 307514) | Unknown | Book Value | Unknown |
| 47.3462 | Volvo Truck (VIN 307515) | Unknown | Book Value | Unknown |
| 47.3463 | Volvo Truck (VIN 307516) | $65,000.00 | Book Value | $65,000.00 |
| 47.3464 | Volvo Truck (VIN 307517) | $65,000.00 | Book Value | $65,000.00 |
| 47.3465 | Volvo Truck (VIN 307523) | $65,000.00 | Book Value | $65,000.00 |
| 47.3466 | Volvo Truck (VIN 307527) | $65,000.00 | Book Value | $65,000.00 |
| 47.3467 | Volvo Truck (VIN 307529) | Unknown | Book Value | Unknown |
| 47.3468 | Volvo Truck (VIN 307530) | $65,000.00 | Book Value | $65,000.00 |
| 47.3469 | Volvo Truck (VIN 307629) | $60,055.00 | Book Value | $60,055.00 |
| 47.3470 | Volvo Truck (VIN 307630) | $60,055.00 | Book Value | $60,055.00 |
| 47.3471 | Volvo Truck (VIN 307631) | $60,055.00 | Book Value | $60,055.00 |
| 47.3472 | Volvo Truck (VIN 307632) | $60,055.00 | Book Value | $60,055.00 |
| 47.3473 | Volvo Truck (VIN 307633) | $60,055.00 | Book Value | $60,055.00 |
| 47.3474 | Volvo Truck (VIN 307634) | $60,055.00 | Book Value | $60,055.00 |
| 47.3475 | Volvo Truck (VIN 307635) | $60,055.00 | Book Value | $60,055.00 |
| 47.3476 | Volvo Truck (VIN 307636) | $60,055.00 | Book Value | $60,055.00 |
| 47.3477 | Volvo Truck (VIN 307637) | $60,055.00 | Book Value | $60,055.00 |
| 47.3478 | Volvo Truck (VIN 307638) | $60,055.00 | Book Value | $60,055.00 |
| 47.3479 | Volvo Truck (VIN 307639) | $60,055.00 | Book Value | $60,055.00 |
| 47.3480 | Volvo Truck (VIN 307640) | $60,055.00 | Book Value | $60,055.00 |
| 47.3481 | Volvo Truck (VIN 307641) | $60,055.00 | Book Value | $60,055.00 |
| 47.3482 | Volvo Truck (VIN 307642) | $60,055.00 | Book Value | $60,055.00 |
| 47.3483 | Volvo Truck (VIN 307643) | $60,055.00 | Book Value | $60,055.00 |
| 47.3484 | Volvo Truck (VIN 307644) | $60,055.00 | Book Value | $60,055.00 |
| 47.3485 | Volvo Truck (VIN 307645) | $60,055.00 | Book Value | $60,055.00 |
| 47.3486 | Volvo Truck (VIN 307646) | $60,055.00 | Book Value | $60,055.00 |
| 47.3487 | Volvo Truck (VIN 307647) | Unknown | Book Value | Unknown |
| 47.3488 | Volvo Truck (VIN 307648) | Unknown | Book Value | Unknown |
| 47.3489 | Volvo Truck (VIN 307649) | Unknown | Book Value | Unknown |
| 47.3490 | Volvo Truck (VIN 307650) | Unknown | Book Value | Unknown |
| 47.3491 | Volvo Truck (VIN 307651) | Unknown | Book Value | Unknown |
| 47.3492 | Volvo Truck (VIN 307652) | Unknown | Book Value | Unknown |
| 47.3493 | Volvo Truck (VIN 307653) | Unknown | Book Value | Unknown |
| 47.3494 | Volvo Truck (VIN 307654) | Unknown | Book Value | Unknown |
| 47.3495 | Volvo Truck (VIN 307655) | Unknown | Book Value | Unknown |
| 47.3496 | Volvo Truck (VIN 307656) | Unknown | Book Value | Unknown |
| 47.3497 | Volvo Truck (VIN 307657) | Unknown | Book Value | Unknown |
| 47.3498 | Volvo Truck (VIN 307658) | Unknown | Book Value | Unknown |
| 47.3499 | Volvo Truck (VIN 307659) | Unknown | Book Value | Unknown |
| 47.3500 | Volvo Truck (VIN 307660) | Unknown | Book Value | Unknown |
| 47.3501 | Volvo Truck (VIN 307661) | Unknown | Book Value | Unknown |
| 47.3502 | Volvo Truck (VIN 307662) | Unknown | Book Value | Unknown |
| 47.3503 | Volvo Truck (VIN 307663) | Unknown | Book Value | Unknown |
| 47.3504 | Volvo Truck (VIN 307664) | Unknown | Book Value | Unknown |
| 47.3505 | Volvo Truck (VIN 307665) | Unknown | Book Value | Unknown |
| 47.3506 | Volvo Truck (VIN 307666) | Unknown | Book Value | Unknown |
| 47.3507 | Volvo Truck (VIN 307667) | Unknown | Book Value | Unknown |
| 47.3508 | Volvo Truck (VIN 307668) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.3509 | Volvo Truck (VIN 307669) | Unknown | Book Value | Unknown |
| 47.3510 | Volvo Truck (VIN 307670) | Unknown | Book Value | Unknown |
| 47.3511 | Volvo Truck (VIN 307671) | Unknown | Book Value | Unknown |
| 47.3512 | Volvo Truck (VIN 307672) | Unknown | Book Value | Unknown |
| 47.3513 | Volvo Truck (VIN 307673) | Unknown | Book Value | Unknown |
| 47.3514 | Volvo Truck (VIN 307674) | Unknown | Book Value | Unknown |
| 47.3515 | Volvo Truck (VIN 307675) | Unknown | Book Value | Unknown |
| 47.3516 | Volvo Truck (VIN 307676) | Unknown | Book Value | Unknown |
| 47.3517 | Volvo Truck (VIN 307677) | Unknown | Book Value | Unknown |
| 47.3518 | Volvo Truck (VIN 307678) | Unknown | Book Value | Unknown |
| 47.3519 | Volvo Truck (VIN 307679) | Unknown | Book Value | Unknown |
| 47.3520 | Volvo Truck (VIN 307680) | Unknown | Book Value | Unknown |
| 47.3521 | Volvo Truck (VIN 307681) | Unknown | Book Value | Unknown |
| 47.3522 | Volvo Truck (VIN 307682) | Unknown | Book Value | Unknown |
| 47.3523 | Volvo Truck (VIN 307683) | Unknown | Book Value | Unknown |
| 47.3524 | Volvo Truck (VIN 307685) | Unknown | Book Value | Unknown |
| 47.3525 | Volvo Truck (VIN 307686) | Unknown | Book Value | Unknown |
| 47.3526 | Volvo Truck (VIN 307687) | Unknown | Book Value | Unknown |
| 47.3527 | Volvo Truck (VIN 307688) | Unknown | Book Value | Unknown |
| 47.3528 | Volvo Truck (VIN 307689) | Unknown | Book Value | Unknown |
| 47.3529 | Volvo Truck (VIN 307690) | Unknown | Book Value | Unknown |
| 47.3530 | Volvo Truck (VIN 307691) | Unknown | Book Value | Unknown |
| 47.3531 | Volvo Truck (VIN 307692) | Unknown | Book Value | Unknown |
| 47.3532 | Volvo Truck (VIN 307701) | Unknown | Book Value | Unknown |
| 47.3533 | Volvo Truck (VIN 307702) | Unknown | Book Value | Unknown |
| 47.3534 | Volvo Truck (VIN 307704) | Unknown | Book Value | Unknown |
| 47.3535 | Volvo Truck (VIN 307705) | Unknown | Book Value | Unknown |
| 47.3536 | Volvo Truck (VIN 307706) | Unknown | Book Value | Unknown |
| 47.3537 | Volvo Truck (VIN 307707) | Unknown | Book Value | Unknown |
| 47.3538 | Volvo Truck (VIN 307708) | Unknown | Book Value | Unknown |
| 47.3539 | Volvo Truck (VIN 307709) | Unknown | Book Value | Unknown |
| 47.3540 | Volvo Truck (VIN 307710) | Unknown | Book Value | Unknown |
| 47.3541 | Volvo Truck (VIN 307711) | Unknown | Book Value | Unknown |
| 47.3542 | Volvo Truck (VIN 307712) | Unknown | Book Value | Unknown |
| 47.3543 | Volvo Truck (VIN 307758) | $65,000.00 | Book Value | $65,000.00 |
| 47.3544 | Volvo Truck (VIN 307759) | $65,000.00 | Book Value | $65,000.00 |
| 47.3545 | Volvo Truck (VIN 307777) | Unknown | Book Value | Unknown |
| 47.3546 | Volvo Truck (VIN 307778) | Unknown | Book Value | Unknown |
| 47.3547 | Volvo Truck (VIN 307779) | Unknown | Book Value | Unknown |
| 47.3548 | Volvo Truck (VIN 307780) | Unknown | Book Value | Unknown |
| 47.3549 | Volvo Truck (VIN 307781) | Unknown | Book Value | Unknown |
| 47.3550 | Volvo Truck (VIN 307782) | Unknown | Book Value | Unknown |
| 47.3551 | Volvo Truck (VIN 307783) | Unknown | Book Value | Unknown |
| 47.3552 | Volvo Truck (VIN 307784) | Unknown | Book Value | Unknown |
| 47.3553 | Volvo Truck (VIN 307785) | Unknown | Book Value | Unknown |
| 47.3554 | Volvo Truck (VIN 307786) | Unknown | Book Value | Unknown |
| 47.3555 | Volvo Truck (VIN 307788) | Unknown | Book Value | Unknown |
| 47.3556 | Volvo Truck (VIN 307789) | Unknown | Book Value | Unknown |
| 47.3557 | Volvo Truck (VIN 307790) | Unknown | Book Value | Unknown |
| 47.3558 | Volvo Truck (VIN 307791) | Unknown | Book Value | Unknown |
| 47.3559 | Volvo Truck (VIN 307792) | Unknown | Book Value | Unknown |
| 47.3560 | Volvo Truck (VIN 307793) | Unknown | Book Value | Unknown |
| 47.3561 | Volvo Truck (VIN 307794) | Unknown | Book Value | Unknown |
| 47.3562 | Volvo Truck (VIN 307796) | Unknown | Book Value | Unknown |
| 47.3563 | Volvo Truck (VIN 307799) | Unknown | Book Value | Unknown |
| 47.3564 | Volvo Truck (VIN 307807) | Unknown | Book Value | Unknown |
| 47.3565 | Volvo Truck (VIN 307808) | Unknown | Book Value | Unknown |
| 47.3566 | Volvo Truck (VIN 307809) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.3567 | Volvo Truck (VIN 307810) | Unknown | Book Value | Unknown |
| 47.3568 | Volvo Truck (VIN 307811) | Unknown | Book Value | Unknown |
| 47.3569 | Volvo Truck (VIN 307812) | Unknown | Book Value | Unknown |
| 47.3570 | Volvo Truck (VIN 307813) | Unknown | Book Value | Unknown |
| 47.3571 | Volvo Truck (VIN 307814) | Unknown | Book Value | Unknown |
| 47.3572 | Volvo Truck (VIN 307815) | Unknown | Book Value | Unknown |
| 47.3573 | Volvo Truck (VIN 307816) | Unknown | Book Value | Unknown |
| 47.3574 | Volvo Truck (VIN 307857) | Unknown | Book Value | Unknown |
| 47.3575 | Volvo Truck (VIN 307858) | Unknown | Book Value | Unknown |
| 47.3576 | Volvo Truck (VIN 307859) | Unknown | Book Value | Unknown |
| 47.3577 | Volvo Truck (VIN 307860) | Unknown | Book Value | Unknown |
| 47.3578 | Volvo Truck (VIN 307861) | Unknown | Book Value | Unknown |
| 47.3579 | Volvo Truck (VIN 307862) | Unknown | Book Value | Unknown |
| 47.3580 | Volvo Truck (VIN 307863) | Unknown | Book Value | Unknown |
| 47.3581 | Volvo Truck (VIN 307864) | Unknown | Book Value | Unknown |
| 47.3582 | Volvo Truck (VIN 307865) | Unknown | Book Value | Unknown |
| 47.3583 | Volvo Truck (VIN 307866) | Unknown | Book Value | Unknown |
| 47.3584 | Volvo Truck (VIN 307867) | Unknown | Book Value | Unknown |
| 47.3585 | Volvo Truck (VIN 307868) | Unknown | Book Value | Unknown |
| 47.3586 | Volvo Truck (VIN 307869) | Unknown | Book Value | Unknown |
| 47.3587 | Volvo Truck (VIN 307870) | Unknown | Book Value | Unknown |
| 47.3588 | Volvo Truck (VIN 307871) | Unknown | Book Value | Unknown |
| 47.3589 | Volvo Truck (VIN 307872) | Unknown | Book Value | Unknown |
| 47.3590 | Volvo Truck (VIN 307873) | Unknown | Book Value | Unknown |
| 47.3591 | Volvo Truck (VIN 307874) | Unknown | Book Value | Unknown |
| 47.3592 | Volvo Truck (VIN 307875) | Unknown | Book Value | Unknown |
| 47.3593 | Volvo Truck (VIN 307876) | Unknown | Book Value | Unknown |
| 47.3594 | Volvo Truck (VIN 307877) | Unknown | Book Value | Unknown |
| 47.3595 | Volvo Truck (VIN 307878) | Unknown | Book Value | Unknown |
| 47.3596 | Volvo Truck (VIN 307879) | Unknown | Book Value | Unknown |
| 47.3597 | Volvo Truck (VIN 307880) | Unknown | Book Value | Unknown |
| 47.3598 | Volvo Truck (VIN 307881) | Unknown | Book Value | Unknown |
| 47.3599 | Volvo Truck (VIN 307882) | Unknown | Book Value | Unknown |
| 47.3600 | Volvo Truck (VIN 307883) | Unknown | Book Value | Unknown |
| 47.3601 | Volvo Truck (VIN 307884) | Unknown | Book Value | Unknown |
| 47.3602 | Volvo Truck (VIN 307885) | Unknown | Book Value | Unknown |
| 47.3603 | Volvo Truck (VIN 307886) | Unknown | Book Value | Unknown |
| 47.3604 | Volvo Truck (VIN 307887) | Unknown | Book Value | Unknown |
| 47.3605 | Volvo Truck (VIN 307888) | Unknown | Book Value | Unknown |
| 47.3606 | Volvo Truck (VIN 307889) | Unknown | Book Value | Unknown |
| 47.3607 | Volvo Truck (VIN 307890) | Unknown | Book Value | Unknown |
| 47.3608 | Volvo Truck (VIN 307891) | Unknown | Book Value | Unknown |
| 47.3609 | Volvo Truck (VIN 308408) | Unknown | Book Value | Unknown |
| 47.3610 | Volvo Truck (VIN 308409) | Unknown | Book Value | Unknown |
| 47.3611 | Volvo Truck (VIN 308410) | Unknown | Book Value | Unknown |
| 47.3612 | Volvo Truck (VIN 308411) | Unknown | Book Value | Unknown |
| 47.3613 | Volvo Truck (VIN 308412) | Unknown | Book Value | Unknown |
| 47.3614 | Volvo Truck (VIN 308413) | Unknown | Book Value | Unknown |
| 47.3615 | Volvo Truck (VIN 308414) | Unknown | Book Value | Unknown |
| 47.3616 | Volvo Truck (VIN 308415) | Unknown | Book Value | Unknown |
| 47.3617 | Volvo Truck (VIN 308416) | Unknown | Book Value | Unknown |
| 47.3618 | Volvo Truck (VIN 308417) | Unknown | Book Value | Unknown |
| 47.3619 | Volvo Truck (VIN 308418) | Unknown | Book Value | Unknown |
| 47.3620 | Volvo Truck (VIN 308419) | Unknown | Book Value | Unknown |
| 47.3621 | Volvo Truck (VIN 308420) | Unknown | Book Value | Unknown |
| 47.3622 | Volvo Truck (VIN 308421) | Unknown | Book Value | Unknown |
| 47.3623 | Volvo Truck (VIN 308422) | Unknown | Book Value | Unknown |
| 47.3624 | Volvo Truck (VIN 308423) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.3625 | Volvo Truck (VIN 308424) | Unknown | Book Value | Unknown |
| 47.3626 | Volvo Truck (VIN 308425) | $65,383.00 | Book Value | $65,383.00 |
| 47.3627 | Volvo Truck (VIN 308426) | $65,383.00 | Book Value | $65,383.00 |
| 47.3628 | Volvo Truck (VIN 308427) | $65,383.00 | Book Value | $65,383.00 |
| 47.3629 | Volvo Truck (VIN 308428) | $65,383.00 | Book Value | $65,383.00 |
| 47.3630 | Volvo Truck (VIN 308429) | $65,383.00 | Book Value | $65,383.00 |
| 47.3631 | Volvo Truck (VIN 308430) | $65,383.00 | Book Value | $65,383.00 |
| 47.3632 | Volvo Truck (VIN 308431) | $65,383.00 | Book Value | $65,383.00 |
| 47.3633 | Volvo Truck (VIN 308432) | $65,383.00 | Book Value | $65,383.00 |
| 47.3634 | Volvo Truck (VIN 308433) | $65,383.00 | Book Value | $65,383.00 |
| 47.3635 | Volvo Truck (VIN 308434) | $65,383.00 | Book Value | $65,383.00 |
| 47.3636 | Volvo Truck (VIN 308435) | $65,383.00 | Book Value | $65,383.00 |
| 47.3637 | Volvo Truck (VIN 308436) | $65,383.00 | Book Value | $65,383.00 |
| 47.3638 | Volvo Truck (VIN 308437) | $65,383.00 | Book Value | $65,383.00 |
| 47.3639 | Volvo Truck (VIN 308438) | $65,383.00 | Book Value | $65,383.00 |
| 47.3640 | Volvo Truck (VIN 308439) | $65,383.00 | Book Value | $65,383.00 |
| 47.3641 | Volvo Truck (VIN 308440) | $65,383.00 | Book Value | $65,383.00 |
| 47.3642 | Volvo Truck (VIN 308441) | $65,383.00 | Book Value | $65,383.00 |
| 47.3643 | Volvo Truck (VIN 308442) | $65,383.00 | Book Value | $65,383.00 |
| 47.3644 | Volvo Truck (VIN 308443) | $65,383.00 | Book Value | $65,383.00 |
| 47.3645 | Volvo Truck (VIN 308444) | $65,383.00 | Book Value | $65,383.00 |
| 47.3646 | Volvo Truck (VIN 308445) | $65,383.00 | Book Value | $65,383.00 |
| 47.3647 | Volvo Truck (VIN 308446) | $65,383.00 | Book Value | $65,383.00 |
| 47.3648 | Volvo Truck (VIN 308447) | $65,383.00 | Book Value | $65,383.00 |
| 47.3649 | Volvo Truck (VIN 308448) | $65,383.00 | Book Value | $65,383.00 |
| 47.3650 | Volvo Truck (VIN 308449) | $65,383.00 | Book Value | $65,383.00 |
| 47.3651 | Volvo Truck (VIN 308450) | $65,383.00 | Book Value | $65,383.00 |
| 47.3652 | Volvo Truck (VIN 308451) | $65,383.00 | Book Value | $65,383.00 |
| 47.3653 | Volvo Truck (VIN 308452) | $65,383.00 | Book Value | $65,383.00 |
| 47.3654 | Volvo Truck (VIN 308453) | $65,383.00 | Book Value | $65,383.00 |
| 47.3655 | Volvo Truck (VIN 308454) | $65,383.00 | Book Value | $65,383.00 |
| 47.3656 | Volvo Truck (VIN 308455) | $65,383.00 | Book Value | $65,383.00 |
| 47.3657 | Volvo Truck (VIN 308456) | $65,383.00 | Book Value | $65,383.00 |
| 47.3658 | Volvo Truck (VIN 308457) | $65,383.00 | Book Value | $65,383.00 |
| 47.3659 | Volvo Truck (VIN 308458) | $65,383.00 | Book Value | $65,383.00 |
| 47.3660 | Volvo Truck (VIN 308459) | $65,383.00 | Book Value | $65,383.00 |
| 47.3661 | Volvo Truck (VIN 308460) | $65,383.00 | Book Value | $65,383.00 |
| 47.3662 | Volvo Truck (VIN 308462) | $65,383.00 | Book Value | $65,383.00 |
| 47.3663 | Volvo Truck (VIN 308463) | $65,383.00 | Book Value | $65,383.00 |
| 47.3664 | Volvo Truck (VIN 308464) | $65,383.00 | Book Value | $65,383.00 |
| 47.3665 | Volvo Truck (VIN 308465) | $65,383.00 | Book Value | $65,383.00 |
| 47.3666 | Volvo Truck (VIN 308466) | $65,383.00 | Book Value | $65,383.00 |
| 47.3667 | Volvo Truck (VIN 308467) | $65,383.00 | Book Value | $65,383.00 |
| 47.3668 | Volvo Truck (VIN 308468) | $65,383.00 | Book Value | $65,383.00 |
| 47.3669 | Volvo Truck (VIN 308469) | $65,383.00 | Book Value | $65,383.00 |
| 47.3670 | Volvo Truck (VIN 308470) | $65,383.00 | Book Value | $65,383.00 |
| 47.3671 | Volvo Truck (VIN 308471) | $65,383.00 | Book Value | $65,383.00 |
| 47.3672 | Volvo Truck (VIN 308472) | $65,383.00 | Book Value | $65,383.00 |
| 47.3673 | Volvo Truck (VIN 308473) | $65,383.00 | Book Value | $65,383.00 |
| 47.3674 | Volvo Truck (VIN 308474) | $65,383.00 | Book Value | $65,383.00 |
| 47.3675 | Volvo Truck (VIN 308475) | $65,382.75 | Book Value | $65,382.75 |
| 47.3676 | Volvo Truck (VIN 308478) | Unknown | Book Value | Unknown |
| 47.3677 | Volvo Truck (VIN 308480) | Unknown | Book Value | Unknown |
| 47.3678 | Volvo Truck (VIN 308482) | Unknown | Book Value | Unknown |
| 47.3679 | Volvo Truck (VIN 308484) | Unknown | Book Value | Unknown |
| 47.3680 | Volvo Truck (VIN 308487) | Unknown | Book Value | Unknown |
| 47.3681 | Volvo Truck (VIN 308488) | Unknown | Book Value | Unknown |
| 47.3682 | Volvo Truck (VIN 308489) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.3683 | Volvo Truck (VIN 308490) | Unknown | Book Value | Unknown |
| 47.3684 | Volvo Truck (VIN 308491) | Unknown | Book Value | Unknown |
| 47.3685 | Volvo Truck (VIN 308492) | Unknown | Book Value | Unknown |
| 47.3686 | Volvo Truck (VIN 308493) | Unknown | Book Value | Unknown |
| 47.3687 | Volvo Truck (VIN 308495) | Unknown | Book Value | Unknown |
| 47.3688 | Volvo Truck (VIN 308497) | Unknown | Book Value | Unknown |
| 47.3689 | Volvo Truck (VIN 308498) | Unknown | Book Value | Unknown |
| 47.3690 | Volvo Truck (VIN 308499) | Unknown | Book Value | Unknown |
| 47.3691 | Volvo Truck (VIN 308500) | Unknown | Book Value | Unknown |
| 47.3692 | Volvo Truck (VIN 308501) | Unknown | Book Value | Unknown |
| 47.3693 | Volvo Truck (VIN 308502) | Unknown | Book Value | Unknown |
| 47.3694 | Volvo Truck (VIN 308503) | Unknown | Book Value | Unknown |
| 47.3695 | Volvo Truck (VIN 308504) | Unknown | Book Value | Unknown |
| 47.3696 | Volvo Truck (VIN 308505) | Unknown | Book Value | Unknown |
| 47.3697 | Volvo Truck (VIN 308506) | Unknown | Book Value | Unknown |
| 47.3698 | Volvo Truck (VIN 308507) | Unknown | Book Value | Unknown |
| 47.3699 | Volvo Truck (VIN 401137) | $46,670.62 | Book Value | $46,670.62 |
| 47.3700 | Volvo Truck (VIN 401138) | $46,670.62 | Book Value | $46,670.62 |
| 47.3701 | Volvo Truck (VIN 401139) | $46,670.62 | Book Value | $46,670.62 |
| 47.3702 | Volvo Truck (VIN 401140) | $46,670.62 | Book Value | $46,670.62 |
| 47.3703 | Volvo Truck (VIN 401141) | $46,670.62 | Book Value | $46,670.62 |
| 47.3704 | Volvo Truck (VIN 401142) | $46,670.62 | Book Value | $46,670.62 |
| 47.3705 | Volvo Truck (VIN 401143) | $46,670.62 | Book Value | $46,670.62 |
| 47.3706 | Volvo Truck (VIN 401144) | $46,670.62 | Book Value | $46,670.62 |
| 47.3707 | Volvo Truck (VIN 401145) | $46,670.62 | Book Value | $46,670.62 |
| 47.3708 | Volvo Truck (VIN 401146) | $46,670.62 | Book Value | $46,670.62 |
| 47.3709 | Volvo Truck (VIN 401147) | $46,670.62 | Book Value | $46,670.62 |
| 47.3710 | Volvo Truck (VIN 401148) | $46,670.62 | Book Value | $46,670.62 |
| 47.3711 | Volvo Truck (VIN 401149) | $46,670.62 | Book Value | $46,670.62 |
| 47.3712 | Volvo Truck (VIN 401150) | $46,670.62 | Book Value | $46,670.62 |
| 47.3713 | Volvo Truck (VIN 401151) | $46,670.62 | Book Value | $46,670.62 |
| 47.3714 | Volvo Truck (VIN 401152) | $46,670.62 | Book Value | $46,670.62 |
| 47.3715 | Volvo Truck (VIN 401153) | $46,670.62 | Book Value | $46,670.62 |
| 47.3716 | Volvo Truck (VIN 401156) | $46,670.62 | Book Value | $46,670.62 |
| 47.3717 | Volvo Truck (VIN 401160) | $46,670.62 | Book Value | $46,670.62 |
| 47.3718 | Volvo Truck (VIN 401161) | $46,670.62 | Book Value | $46,670.62 |
| 47.3719 | Volvo Truck (VIN 401162) | $46,670.62 | Book Value | $46,670.62 |
| 47.3720 | Volvo Truck (VIN 401164) | $46,670.62 | Book Value | $46,670.62 |
| 47.3721 | Volvo Truck (VIN 401165) | $46,670.62 | Book Value | $46,670.62 |
| 47.3722 | Volvo Truck (VIN 401166) | $46,670.62 | Book Value | $46,670.62 |
| 47.3723 | Volvo Truck (VIN 401167) | $46,670.62 | Book Value | $46,670.62 |
| 47.3724 | Volvo Truck (VIN 401168) | $46,670.62 | Book Value | $46,670.62 |
| 47.3725 | Volvo Truck (VIN 401169) | $46,670.62 | Book Value | $46,670.62 |
| 47.3726 | Volvo Truck (VIN 401170) | Unknown | Book Value | Unknown |
| 47.3727 | Volvo Truck (VIN 401171) | $46,670.62 | Book Value | $46,670.62 |
| 47.3728 | Volvo Truck (VIN 401172) | $46,670.62 | Book Value | $46,670.62 |
| 47.3729 | Volvo Truck (VIN 401174) | $46,670.62 | Book Value | $46,670.62 |
| 47.3730 | Volvo Truck (VIN 401175) | $46,670.62 | Book Value | $46,670.62 |
| 47.3731 | Volvo Truck (VIN 401177) | $46,670.62 | Book Value | $46,670.62 |
| 47.3732 | Volvo Truck (VIN 401178) | $46,670.62 | Book Value | $46,670.62 |
| 47.3733 | Volvo Truck (VIN 401179) | $46,670.62 | Book Value | $46,670.62 |
| 47.3734 | Volvo Truck (VIN 401180) | $46,670.62 | Book Value | $46,670.62 |
| 47.3735 | Volvo Truck (VIN 401181) | $46,670.62 | Book Value | $46,670.62 |
| 47.3736 | Volvo Truck (VIN 401182) | $46,670.62 | Book Value | $46,670.62 |
| 47.3737 | Volvo Truck (VIN 401183) | $46,670.62 | Book Value | $46,670.62 |
| 47.3738 | Volvo Truck (VIN 401186) | $46,670.62 | Book Value | $46,670.62 |
| 47.3739 | Volvo Truck (VIN 401187) | $46,670.62 | Book Value | $46,670.62 |
| 47.3740 | Volvo Truck (VIN 401188) | $46,670.62 | Book Value | $46,670.62 |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.3741 | Volvo Truck (VIN 401190) | $46,670.62 | Book Value | $46,670.62 |
| 47.3742 | Volvo Truck (VIN 401191) | $46,670.62 | Book Value | $46,670.62 |
| 47.3743 | Volvo Truck (VIN 401192) | $46,670.62 | Book Value | $46,670.62 |
| 47.3744 | Volvo Truck (VIN 401194) | $46,670.62 | Book Value | $46,670.62 |
| 47.3745 | Volvo Truck (VIN 401196) | $46,670.62 | Book Value | $46,670.62 |
| 47.3746 | Volvo Truck (VIN 401197) | $46,670.62 | Book Value | $46,670.62 |
| 47.3747 | Volvo Truck (VIN 401198) | $46,670.62 | Book Value | $46,670.62 |
| 47.3748 | Volvo Truck (VIN 401199) | $46,670.62 | Book Value | $46,670.62 |
| 47.3749 | Volvo Truck (VIN 401208) | $46,670.62 | Book Value | $46,670.62 |
| 47.3750 | Volvo Truck (VIN 401216) | $46,670.62 | Book Value | $46,670.62 |
| 47.3751 | Volvo Truck (VIN 401287) | $45,704.42 | Book Value | $45,704.42 |
| 47.3752 | Volvo Truck (VIN 401288) | $45,704.42 | Book Value | $45,704.42 |
| 47.3753 | Volvo Truck (VIN 401289) | Unknown | Book Value | Unknown |
| 47.3754 | Volvo Truck (VIN 401290) | Unknown | Book Value | Unknown |
| 47.3755 | Volvo Truck (VIN 401291) | $45,704.42 | Book Value | $45,704.42 |
| 47.3756 | Volvo Truck (VIN 401292) | $45,704.42 | Book Value | $45,704.42 |
| 47.3757 | Volvo Truck (VIN 401298) | $45,704.42 | Book Value | $45,704.42 |
| 47.3758 | Volvo Truck (VIN 401300) | $46,676.85 | Book Value | $46,676.85 |
| 47.3759 | Volvo Truck (VIN 401301) | $45,704.42 | Book Value | $45,704.42 |
| 47.3760 | Volvo Truck (VIN 401303) | $45,704.42 | Book Value | $45,704.42 |
| 47.3761 | Volvo Truck (VIN 401312) | Unknown | Book Value | Unknown |
| 47.3762 | Volvo Truck (VIN 401318) | Unknown | Book Value | Unknown |
| 47.3763 | Volvo Truck (VIN 401333) | Unknown | Book Value | Unknown |
| 47.3764 | Volvo Truck (VIN 401350) | $46,669.63 | Book Value | $46,669.63 |
| 47.3765 | Volvo Truck (VIN 401352) | $46,669.63 | Book Value | $46,669.63 |
| 47.3766 | Volvo Truck (VIN 401353) | $46,669.63 | Book Value | $46,669.63 |
| 47.3767 | Volvo Truck (VIN 401354) | $46,669.63 | Book Value | $46,669.63 |
| 47.3768 | Volvo Truck (VIN 401355) | $46,669.63 | Book Value | $46,669.63 |
| 47.3769 | Volvo Truck (VIN 401363) | Unknown | Book Value | Unknown |
| 47.3770 | Volvo Truck (VIN 401380) | Unknown | Book Value | Unknown |
| 47.3771 | Volvo Truck (VIN 401381) | Unknown | Book Value | Unknown |
| 47.3772 | Volvo Truck (VIN 401382) | Unknown | Book Value | Unknown |
| 47.3773 | Volvo Truck (VIN 401383) | Unknown | Book Value | Unknown |
| 47.3774 | Volvo Truck (VIN 401384) | Unknown | Book Value | Unknown |
| 47.3775 | Volvo Truck (VIN 401400) | Unknown | Book Value | Unknown |
| 47.3776 | Volvo Truck (VIN 401401) | Unknown | Book Value | Unknown |
| 47.3777 | Volvo Truck (VIN 401402) | Unknown | Book Value | Unknown |
| 47.3778 | Volvo Truck (VIN 401403) | Unknown | Book Value | Unknown |
| 47.3779 | Volvo Truck (VIN 401404) | Unknown | Book Value | Unknown |
| 47.3780 | Volvo Truck (VIN 401414) | Unknown | Book Value | Unknown |
| 47.3781 | Volvo Truck (VIN 401416) | Unknown | Book Value | Unknown |
| 47.3782 | Volvo Truck (VIN 401417) | Unknown | Book Value | Unknown |
| 47.3783 | Volvo Truck (VIN 401418) | Unknown | Book Value | Unknown |
| 47.3784 | Volvo Truck (VIN 401419) | Unknown | Book Value | Unknown |
| 47.3785 | Volvo Truck (VIN 401420) | Unknown | Book Value | Unknown |
| 47.3786 | Volvo Truck (VIN 401421) | Unknown | Book Value | Unknown |
| 47.3787 | Volvo Truck (VIN 401422) | $45,704.42 | Book Value | $45,704.42 |
| 47.3788 | Volvo Truck (VIN 401423) | $45,704.42 | Book Value | $45,704.42 |
| 47.3789 | Volvo Truck (VIN 401424) | Unknown | Book Value | Unknown |
| 47.3790 | Volvo Truck (VIN 401425) | Unknown | Book Value | Unknown |
| 47.3791 | Volvo Truck (VIN 401429) | Unknown | Book Value | Unknown |
| 47.3792 | Volvo Truck (VIN 401431) | Unknown | Book Value | Unknown |
| 47.3793 | Volvo Truck (VIN 401432) | Unknown | Book Value | Unknown |
| 47.3794 | Volvo Truck (VIN 401433) | Unknown | Book Value | Unknown |
| 47.3795 | Volvo Truck (VIN 401434) | Unknown | Book Value | Unknown |
| 47.3796 | Volvo Truck (VIN 401436) | Unknown | Book Value | Unknown |
| 47.3797 | Volvo Truck (VIN 401462) | Unknown | Book Value | Unknown |
| 47.3798 | Volvo Truck (VIN 401477) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.3799 | Volvo Truck (VIN 401478) | Unknown | Book Value | Unknown |
| 47.3800 | Volvo Truck (VIN 401520) | Unknown | Book Value | Unknown |
| 47.3801 | Volvo Truck (VIN 401568) | $46,669.63 | Book Value | $46,669.63 |
| 47.3802 | Volvo Truck (VIN 401573) | Unknown | Book Value | Unknown |
| 47.3803 | Volvo Truck (VIN 401575) | Unknown | Book Value | Unknown |
| 47.3804 | Volvo Truck (VIN 401609) | Unknown | Book Value | Unknown |
| 47.3805 | Volvo Truck (VIN 401615) | Unknown | Book Value | Unknown |
| 47.3806 | Volvo Truck (VIN 401616) | Unknown | Book Value | Unknown |
| 47.3807 | Volvo Truck (VIN 401618) | Unknown | Book Value | Unknown |
| 47.3808 | Volvo Truck (VIN 401619) | Unknown | Book Value | Unknown |
| 47.3809 | Volvo Truck (VIN 401620) | Unknown | Book Value | Unknown |
| 47.3810 | Volvo Truck (VIN 401621) | Unknown | Book Value | Unknown |
| 47.3811 | Volvo Truck (VIN 401622) | Unknown | Book Value | Unknown |
| 47.3812 | Volvo Truck (VIN 401623) | Unknown | Book Value | Unknown |
| 47.3813 | Volvo Truck (VIN 401624) | Unknown | Book Value | Unknown |
| 47.3814 | Volvo Truck (VIN 401625) | Unknown | Book Value | Unknown |
| 47.3815 | Volvo Truck (VIN 401626) | Unknown | Book Value | Unknown |
| 47.3816 | Volvo Truck (VIN 401627) | Unknown | Book Value | Unknown |
| 47.3817 | Volvo Truck (VIN 401628) | Unknown | Book Value | Unknown |
| 47.3818 | Volvo Truck (VIN 401629) | Unknown | Book Value | Unknown |
| 47.3819 | Volvo Truck (VIN 401637) | Unknown | Book Value | Unknown |
| 47.3820 | Volvo Truck (VIN 401638) | Unknown | Book Value | Unknown |
| 47.3821 | Volvo Truck (VIN 401639) | Unknown | Book Value | Unknown |
| 47.3822 | Volvo Truck (VIN 401640) | Unknown | Book Value | Unknown |
| 47.3823 | Volvo Truck (VIN 401641) | Unknown | Book Value | Unknown |
| 47.3824 | Volvo Truck (VIN 401642) | Unknown | Book Value | Unknown |
| 47.3825 | Volvo Truck (VIN 401643) | Unknown | Book Value | Unknown |
| 47.3826 | Volvo Truck (VIN 401644) | Unknown | Book Value | Unknown |
| 47.3827 | Volvo Truck (VIN 401645) | Unknown | Book Value | Unknown |
| 47.3828 | Volvo Truck (VIN 401646) | Unknown | Book Value | Unknown |
| 47.3829 | Volvo Truck (VIN 401647) | Unknown | Book Value | Unknown |
| 47.3830 | Volvo Truck (VIN 401648) | Unknown | Book Value | Unknown |
| 47.3831 | Volvo Truck (VIN 401649) | Unknown | Book Value | Unknown |
| 47.3832 | Volvo Truck (VIN 401650) | Unknown | Book Value | Unknown |
| 47.3833 | Volvo Truck (VIN 401651) | Unknown | Book Value | Unknown |
| 47.3834 | Volvo Truck (VIN 401657) | Unknown | Book Value | Unknown |
| 47.3835 | Volvo Truck (VIN 401676) | $46,669.63 | Book Value | $46,669.63 |
| 47.3836 | Volvo Truck (VIN 401680) | $46,669.63 | Book Value | $46,669.63 |
| 47.3837 | Volvo Truck (VIN 401687) | Unknown | Book Value | Unknown |
| 47.3838 | Volvo Truck (VIN 401688) | Unknown | Book Value | Unknown |
| 47.3839 | Volvo Truck (VIN 401690) | Unknown | Book Value | Unknown |
| 47.3840 | Volvo Truck (VIN 401692) | $46,668.58 | Book Value | $46,668.58 |
| 47.3841 | Volvo Truck (VIN 401695) | $46,668.58 | Book Value | $46,668.58 |
| 47.3842 | Volvo Truck (VIN 401697) | $46,668.58 | Book Value | $46,668.58 |
| 47.3843 | Volvo Truck (VIN 401702) | $46,668.58 | Book Value | $46,668.58 |
| 47.3844 | Volvo Truck (VIN 401704) | $46,668.58 | Book Value | $46,668.58 |
| 47.3845 | Volvo Truck (VIN 401708) | $46,668.58 | Book Value | $46,668.58 |
| 47.3846 | Volvo Truck (VIN 401714) | $46,668.58 | Book Value | $46,668.58 |
| 47.3847 | Volvo Truck (VIN 401721) | $46,669.63 | Book Value | $46,669.63 |
| 47.3848 | Volvo Truck (VIN 401731) | Unknown | Book Value | Unknown |
| 47.3849 | Volvo Truck (VIN 401732) | Unknown | Book Value | Unknown |
| 47.3850 | Volvo Truck (VIN 401733) | Unknown | Book Value | Unknown |
| 47.3851 | Volvo Truck (VIN 401734) | Unknown | Book Value | Unknown |
| 47.3852 | Volvo Truck (VIN 401735) | Unknown | Book Value | Unknown |
| 47.3853 | Volvo Truck (VIN 401736) | Unknown | Book Value | Unknown |
| 47.3854 | Volvo Truck (VIN 401774) | $46,684.80 | Book Value | $46,684.80 |
| 47.3855 | Volvo Truck (VIN 401788) | $46,669.63 | Book Value | $46,669.63 |
| 47.3856 | Volvo Truck (VIN 401806) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.3857 | Volvo Truck (VIN 401818) | $46,676.85 | Book Value | $46,676.85 |
| 47.3858 | Volvo Truck (VIN 401847) | $46,670.90 | Book Value | $46,670.90 |
| 47.3859 | Volvo Truck (VIN 401862) | $46,670.90 | Book Value | $46,670.90 |
| 47.3860 | Volvo Truck (VIN 401866) | $46,670.90 | Book Value | $46,670.90 |
| 47.3861 | Volvo Truck (VIN 401869) | $46,670.90 | Book Value | $46,670.90 |
| 47.3862 | Volvo Truck (VIN 408841) | $46,676.85 | Book Value | $46,676.85 |
| 47.3863 | Volvo Truck (VIN 408847) | Unknown | Book Value | Unknown |
| 47.3864 | Volvo Truck (VIN 408848) | Unknown | Book Value | Unknown |
| 47.3865 | Volvo Truck (VIN 408849) | Unknown | Book Value | Unknown |
| 47.3866 | Volvo Truck (VIN 408850) | Unknown | Book Value | Unknown |
| 47.3867 | Volvo Truck (VIN 408851) | Unknown | Book Value | Unknown |
| 47.3868 | Volvo Truck (VIN 408852) | Unknown | Book Value | Unknown |
| 47.3869 | Volvo Truck (VIN 408853) | Unknown | Book Value | Unknown |
| 47.3870 | Volvo Truck (VIN 408854) | Unknown | Book Value | Unknown |
| 47.3871 | Volvo Truck (VIN 408855) | Unknown | Book Value | Unknown |
| 47.3872 | Volvo Truck (VIN 408856) | Unknown | Book Value | Unknown |
| 47.3873 | Volvo Truck (VIN 408857) | Unknown | Book Value | Unknown |
| 47.3874 | Volvo Truck (VIN 408858) | Unknown | Book Value | Unknown |
| 47.3875 | Volvo Truck (VIN 408859) | Unknown | Book Value | Unknown |
| 47.3876 | Volvo Truck (VIN 408860) | Unknown | Book Value | Unknown |
| 47.3877 | Volvo Truck (VIN 408861) | Unknown | Book Value | Unknown |
| 47.3878 | Volvo Truck (VIN 408862) | Unknown | Book Value | Unknown |
| 47.3879 | Volvo Truck (VIN 408863) | Unknown | Book Value | Unknown |
| 47.3880 | Volvo Truck (VIN 408864) | Unknown | Book Value | Unknown |
| 47.3881 | Volvo Truck (VIN 408865) | Unknown | Book Value | Unknown |
| 47.3882 | Volvo Truck (VIN 408866) | Unknown | Book Value | Unknown |
| 47.3883 | Volvo Truck (VIN 408867) | Unknown | Book Value | Unknown |
| 47.3884 | Volvo Truck (VIN 408868) | Unknown | Book Value | Unknown |
| 47.3885 | Volvo Truck (VIN 408869) | Unknown | Book Value | Unknown |
| 47.3886 | Volvo Truck (VIN 408870) | Unknown | Book Value | Unknown |
| 47.3887 | Volvo Truck (VIN 408871) | Unknown | Book Value | Unknown |
| 47.3888 | Volvo Truck (VIN 408872) | Unknown | Book Value | Unknown |
| 47.3889 | Volvo Truck (VIN 408873) | Unknown | Book Value | Unknown |
| 47.3890 | Volvo Truck (VIN 408874) | Unknown | Book Value | Unknown |
| 47.3891 | Volvo Truck (VIN 408875) | Unknown | Book Value | Unknown |
| 47.3892 | Volvo Truck (VIN 408876) | Unknown | Book Value | Unknown |
| 47.3893 | Volvo Truck (VIN 408877) | Unknown | Book Value | Unknown |
| 47.3894 | Volvo Truck (VIN 408878) | Unknown | Book Value | Unknown |
| 47.3895 | Volvo Truck (VIN 408879) | Unknown | Book Value | Unknown |
| 47.3896 | Volvo Truck (VIN 408880) | Unknown | Book Value | Unknown |
| 47.3897 | Volvo Truck (VIN 408881) | Unknown | Book Value | Unknown |
| 47.3898 | Volvo Truck (VIN 408883) | Unknown | Book Value | Unknown |
| 47.3899 | Volvo Truck (VIN 408884) | Unknown | Book Value | Unknown |
| 47.3900 | Volvo Truck (VIN 408885) | Unknown | Book Value | Unknown |
| 47.3901 | Volvo Truck (VIN 408886) | Unknown | Book Value | Unknown |
| 47.3902 | Volvo Truck (VIN 408887) | Unknown | Book Value | Unknown |
| 47.3903 | Volvo Truck (VIN 408888) | Unknown | Book Value | Unknown |
| 47.3904 | Volvo Truck (VIN 408889) | Unknown | Book Value | Unknown |
| 47.3905 | Volvo Truck (VIN 408890) | Unknown | Book Value | Unknown |
| 47.3906 | Volvo Truck (VIN 408892) | Unknown | Book Value | Unknown |
| 47.3907 | Volvo Truck (VIN 408893) | Unknown | Book Value | Unknown |
| 47.3908 | Volvo Truck (VIN 408894) | Unknown | Book Value | Unknown |
| 47.3909 | Volvo Truck (VIN 408895) | Unknown | Book Value | Unknown |
| 47.3910 | Volvo Truck (VIN 408896) | Unknown | Book Value | Unknown |
| 47.3911 | Volvo Truck (VIN 408897) | Unknown | Book Value | Unknown |
| 47.3912 | Volvo Truck (VIN 408898) | Unknown | Book Value | Unknown |
| 47.3913 | Volvo Truck (VIN 408899) | Unknown | Book Value | Unknown |
| 47.3914 | Volvo Truck (VIN 408901) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**

Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.3915 | Volvo Truck (VIN 408921) | Unknown | Book Value | Unknown |
| 47.3916 | Volvo Truck (VIN 408924) | $46,678.71 | Book Value | $46,678.71 |
| 47.3917 | Volvo Truck (VIN 408925) | $46,678.71 | Book Value | $46,678.71 |
| 47.3918 | Volvo Truck (VIN 408929) | $46,678.71 | Book Value | $46,678.71 |
| 47.3919 | Volvo Truck (VIN 408931) | $46,678.71 | Book Value | $46,678.71 |
| 47.3920 | Volvo Truck (VIN 408932) | $46,678.71 | Book Value | $46,678.71 |
| 47.3921 | Volvo Truck (VIN 408935) | Unknown | Book Value | Unknown |
| 47.3922 | Volvo Truck (VIN 408936) | Unknown | Book Value | Unknown |
| 47.3923 | Volvo Truck (VIN 531941) | Unknown | Book Value | Unknown |
| 47.3924 | Volvo Truck (VIN 531954) | Unknown | Book Value | Unknown |
| 47.3925 | Volvo Truck (VIN 531973) | Unknown | Book Value | Unknown |
| 47.3926 | Volvo Truck (VIN 531987) | Unknown | Book Value | Unknown |
| 47.3927 | Volvo Truck (VIN 550161) | Unknown | Book Value | Unknown |
| 47.3928 | Volvo Truck (VIN 570111) | Unknown | Book Value | Unknown |
| 47.3929 | Volvo Truck (VIN 704545) | Unknown | Book Value | Unknown |
| 47.3930 | Volvo Truck (VIN 704680) | Unknown | Book Value | Unknown |
| 47.3931 | Volvo Truck (VIN 707223) | Unknown | Book Value | Unknown |
| 47.3932 | Volvo Truck (VIN 707228) | Unknown | Book Value | Unknown |
| 47.3933 | Volvo Truck (VIN 707428) | Unknown | Book Value | Unknown |
| 47.3934 | Volvo Truck (VIN 708047) | Unknown | Book Value | Unknown |
| 47.3935 | Volvo Truck (VIN 708710) | Unknown | Book Value | Unknown |
| 47.3936 | Volvo Truck (VIN 708711) | Unknown | Book Value | Unknown |
| 47.3937 | Volvo Truck (VIN 708714) | Unknown | Book Value | Unknown |
| 47.3938 | Volvo Truck (VIN 709493) | Unknown | Book Value | Unknown |
| 47.3939 | Volvo Truck (VIN 714438) | Unknown | Book Value | Unknown |
| 47.3940 | Volvo Truck (VIN 714441) | Unknown | Book Value | Unknown |
| 47.3941 | Volvo Truck (VIN 714444) | Unknown | Book Value | Unknown |
| 47.3942 | Volvo Truck (VIN 714447) | Unknown | Book Value | Unknown |
| 47.3943 | Volvo Truck (VIN 714448) | Unknown | Book Value | Unknown |
| 47.3944 | Volvo Truck (VIN 714450) | Unknown | Book Value | Unknown |
| 47.3945 | Volvo Truck (VIN 714451) | Unknown | Book Value | Unknown |
| 47.3946 | Volvo Truck (VIN 893277) | Unknown | Book Value | Unknown |
| 47.3947 | Volvo Truck (VIN 893279) | Unknown | Book Value | Unknown |
| 47.3948 | Volvo Truck (VIN 893281) | Unknown | Book Value | Unknown |
| 47.3949 | Volvo Truck (VIN 901252) | Unknown | Book Value | Unknown |
| 47.3950 | Volvo Truck (VIN 901256) | Unknown | Book Value | Unknown |
| 47.3951 | Volvo Truck (VIN 904356) | Unknown | Book Value | Unknown |
| 47.3952 | Volvo Truck (VIN 904365) | Unknown | Book Value | Unknown |
| 47.3953 | Volvo Truck (VIN 904366) | Unknown | Book Value | Unknown |
| 47.3954 | Volvo Truck (VIN 904368) | Unknown | Book Value | Unknown |
| 47.3955 | Volvo Truck (VIN 904379) | Unknown | Book Value | Unknown |
| 47.3956 | Volvo Truck (VIN 904387) | Unknown | Book Value | Unknown |
| 47.3957 | Volvo Truck (VIN 904389) | Unknown | Book Value | Unknown |
| 47.3958 | Volvo Truck (VIN 904390) | Unknown | Book Value | Unknown |
| 47.3959 | Volvo Truck (VIN 904395) | Unknown | Book Value | Unknown |
| 47.3960 | Volvo Truck (VIN 904399) | Unknown | Book Value | Unknown |
| 47.3961 | Volvo Truck (VIN 905741) | Unknown | Book Value | Unknown |
| 47.3962 | Volvo Truck (VIN 905742) | Unknown | Book Value | Unknown |
| 47.3963 | Volvo Truck (VIN 905743) | Unknown | Book Value | Unknown |
| 47.3964 | Volvo Truck (VIN 905744) | Unknown | Book Value | Unknown |
| 47.3965 | Volvo Truck (VIN 905745) | Unknown | Book Value | Unknown |
| 47.3966 | Volvo Truck (VIN 905918) | Unknown | Book Value | Unknown |
| 47.3967 | Volvo Truck (VIN 905920) | Unknown | Book Value | Unknown |
| 47.3968 | Volvo Truck (VIN 907101) | Unknown | Book Value | Unknown |
| 47.3969 | Volvo Truck (VIN 934652) | Unknown | Book Value | Unknown |
| 47.3970 | Volvo Truck (VIN 934671) | Unknown | Book Value | Unknown |
| 47.3971 | Volvo Truck (VIN 942236) | Unknown | Book Value | Unknown |
| 47.3972 | Volvo Truck (VIN 942796) | Unknown | Book Value | Unknown |

**SCHEDULE AB 47 ATTACHMENT**
Automobiles, Vans, Trucks, Motorcycles, Trailers, and Titled Farm Vehicles

| ID | General Description (Include year, make, model, and identification numbers) | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| 47.3973 | Volvo Truck (VIN 942797) | Unknown | Book Value | Unknown |
| 47.3974 | Volvo Truck (VIN 942804) | Unknown | Book Value | Unknown |
| 47.3975 | Volvo Truck (VIN 942848) | Unknown | Book Value | Unknown |
| 47.3976 | Volvo Truck (VIN 942859) | Unknown | Book Value | Unknown |
| 47.3977 | Volvo Truck (VIN 942863) | Unknown | Book Value | Unknown |
| 47.3978 | Volvo Truck (VIN 942883) | Unknown | Book Value | Unknown |
| 47.3979 | Volvo Truck (VIN 943146) | Unknown | Book Value | Unknown |
| 47.3980 | Volvo Truck (VIN 943170) | Unknown | Book Value | Unknown |
| 47.3981 | Volvo Truck (VIN 943202) | Unknown | Book Value | Unknown |
| 47.3982 | Volvo Truck (VIN 997489) | Unknown | Book Value | Unknown |
| 47.3983 | Volvo Truck (VIN 997492) | Unknown | Book Value | Unknown |
| 47.3984 | Volvo Truck (VIN 997503) | Unknown | Book Value | Unknown |
| 47.3985 | Volvo Truck (VIN 997505) | Unknown | Book Value | Unknown |
| 47.3986 | Volvo Truck (VIN 997507) | Unknown | Book Value | Unknown |
| 47.3987 | Volvo Truck (VIN 997508) | Unknown | Book Value | Unknown |
| 47.3988 | Volvo Truck (VIN 997509) | Unknown | Book Value | Unknown |
| 47.3989 | Volvo Truck (VIN 997510) | Unknown | Book Value | Unknown |
| 47.3990 | Volvo Truck (VIN 997511) | Unknown | Book Value | Unknown |
| 47.3991 | Volvo Truck (VIN 997512) | Unknown | Book Value | Unknown |
| 47.3992 | Volvo Truck (VIN 997513) | Unknown | Book Value | Unknown |
| 47.3993 | Volvo Truck (VIN 997514) | Unknown | Book Value | Unknown |
| 47.3994 | Volvo Truck (VIN 997515) | Unknown | Book Value | Unknown |
| 47.3995 | Volvo Truck (VIN 997516) | Unknown | Book Value | Unknown |
| 47.3996 | Volvo Truck (VIN 997519) | Unknown | Book Value | Unknown |
| 47.3997 | Volvo Truck (VIN 997520) | Unknown | Book Value | Unknown |
| 47.3998 | Volvo Truck (VIN 997521) | Unknown | Book Value | Unknown |
| 47.3999 | Volvo Truck (VIN 997523) | Unknown | Book Value | Unknown |
| 47.4000 | Volvo Truck (VIN 997525) | Unknown | Book Value | Unknown |
| 47.4001 | Volvo Truck (VIN 997531) | Unknown | Book Value | Unknown |
| 47.4002 | Volvo Truck (VIN 997534) | Unknown | Book Value | Unknown |
| 47.4003 | Volvo Truck (VIN 997535) | Unknown | Book Value | Unknown |
| 47.4004 | Yard Dog (VIN 825149) | Unknown | Book Value | Unknown |

Total: **$157,796,628.63**                    **$157,796,628.63**

**Fill in this information to identify the case:**

Debtor name: Kal Freight Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 24-90614

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:** List Creditors Who Have Claims Secured by Property

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

2.1

See Schedule D Attachment

**Date debt was incurred?**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**

**Describe the lien**

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| | Column A | Column B |
|---|---|---|
| | $286,471,680.91 | Unknown |

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$286,471,680.91

**Part 2:**   **List Others to Be Notified for a Debt That You Already Listed**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 3.1 Banc of America Leasing & Capital LLC<br>PO Box 100918<br>Atlanta, GA 30384-0918 | Multiple | Multiple |
| 3.2 Banc of America Leasing & Capital LLC<br>125 DuPont Dr<br>Providence, RI 02907 | Multiple | Multiple |
| 3.3 Banc of America Leasing & Capital LLC<br>3400 Pawtucket Ave<br>Riverside, RI 02915 | Multiple | Multiple |
| 3.4 Bank of America<br>901 Via Piemonte<br>Suite 502<br>Ontario, CA 91764 | Multiple | Multiple |
| 3.5 Bank of America<br>520 Newport Center Dr<br>Suite 1150<br>Newport Beach, CA 92660 | Multiple | Multiple |
| 3.6 BMO<br>Attn: Mia D Andrea<br>320 S Canal St<br>Chicago, IL 60606 | Multiple | Multiple |
| 3.7 BMO<br>300 E John Carpenter Fwy<br>Irving, TX 75062 | Multiple | Multiple |

3.8

BMO
Attn: Christopher L. Halgren, Esq.
609 Main St
Suite 2800
Houston, TX 77002

Multiple

Multiple

3.9

Daimler Truck Financial Services USA, Inc.
Attn: Joseph S. Harper, Esq.
150 E Gilman St
Madison, WI 53703

Multiple

Multiple

3.10

Daimler Truck Financial Services USA, Inc.
Attn: Stephen A. McCartin, Esq. & Thomas C. Scannell, Esq.
2021 McKinney Ave
Suite 1600
Dallas, TX 75201

Multiple

Multiple

3.11

First Security Bank
Attn: Gary D. Jules
The Frauenthal Building
904 Front St
Conway, AR 72032

Multiple

Multiple

3.12

TBK Bank SSB
Attn: Jason J. Chapman
12700 Park Central Dr
Suite 1700
Dallas, TX 75251
jchapman@tfin.com

Multiple

Multiple

3.13

TBK Bank (Triumph Bancorp)
Attn: Michael S. Held
2323 Ross Ave
Suite 600
Dallas, TX 75201

Multiple

Multiple

3.14

Wallwork Financial
401 38th St SW
Fargo, ND 58103

Multiple

Multiple

3.15

Wallwork Financial
PO Box 628
Fargo, ND 58107

Multiple                          Multiple

3.16

Wallwork Financial Corporation
Attn: Nicole Burleson, Esq.
300 Crescent Ct
Suite 400
Dallas, TX 75201

Multiple                          Multiple

3.17

Wells Fargo
Attn: Kathleen Gossett-Cantrell
13727 Noel Rd
Suite 1025
Dallas, TX 75240

Multiple                          Multiple

3.18

Wells Fargo
Attn: Larry Chek, Esq.
8350 N Central Expressway
Suite 1111
Dallas, TX 75206
lchek@pamlaw.com

Multiple                          Multiple

3.19

Wells Fargo Banks
PO Box 1450
NW 7091
Minneapolis, MN 55485

Multiple                          Multiple

3.20

Wells Fargo Equipment Finance, Inc.
600 S 4th St
MAC
Minneapolis, MN 55415

Multiple                          Multiple

SCHEDULE D ATTACHMENT
Creditors Who Have Secured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | If Multiple Creditors Have An Interest In The Same Property, Specify Each Creditor And Its Relative Priority | Describe Debtor's Property That Is Subject To A Lien | Describe The Lien | Is The Creditor An Insider Or Related Party? (Yes/No) | Is Anyone Else Liable On This Claim? (Yes/No) | Contingent | Unliquidated | Disputed | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 4/15/2021 | | | 5 2022 Freightliner PT126SLP | Equipment Security Note | No | Yes | | | | $209,441.06 | Unknown |
| 2.002 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 6/17/2021 | | | 15 2022 Freightliner PT126SLP | Equipment Security Note | No | Yes | | | | $680,351.74 | Unknown |
| 2.003 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 8/17/2021 | | | 11 2022 Freightliner PT126SLP | Equipment Security Note | No | Yes | | | | $570,225.07 | Unknown |
| 2.004 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 9/14/2021 | | | 22 2022 Freightliner PT126SLP | Equipment Security Note | No | Yes | | | | $1,225,082.77 | Unknown |
| 2.005 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 12/7/2021 | | | 71 2021 Vanguard 53' Dry Van | Equipment Security Note | No | Yes | | | | $740,590.18 | Unknown |
| 2.006 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 4/26/2022 | | | 21 2022 Vanguard 53' Dry Van and 1 2021 CIMC 53' Reefer | Equipment Security Note | No | Yes | | | | $790,584.70 | Unknown |
| 2.007 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 5/27/2022 | | | 25 2022 Peterbilt 579 | Equipment Security Note | No | Yes | | | | $1,221,972.11 | Unknown |
| 2.008 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 6/28/2022 | | | 50 2022 Vanguard 53' Dry Van | Equipment Security Note | No | Yes | | | | $2,014,143.37 | Unknown |
| 2.009 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 7/7/2022 | | | 24 2023 Peterbilt 579 DS | Equipment Security Note | No | Yes | | | | $1,888,265.19 | Unknown |
| 2.010 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 7/22/2022 | | | 25 2023 Vanguard 53' Dry Van | Equipment Security Note | No | Yes | | | | $1,029,846.76 | Unknown |
| 2.011 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 7/22/2022 | | | 80 2023 Vanguard 53' Dry Van | Equipment Security Note | No | Yes | | | | $3,302,791.69 | Unknown |
| 2.012 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 7/27/2022 | | | 14 2023 Vanguard 53' Dry Van | Equipment Security Note | No | Yes | | | | $576,714.15 | Unknown |
| 2.013 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 7/28/2022 | | | 26 2023 CIMC 53' Reefer Trailer | Equipment Security Note | No | Yes | | | | $1,648,910.55 | Unknown |
| 2.014 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 7/28/2022 | | | 24 2023 CIMC 53' Reefer Trailer w/ Carrier Unit X4-7500 | Equipment Security Note | No | Yes | | | | $1,519,697.89 | Unknown |
| 2.015 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 11/3/2022 | Mitsubishi | | 20 2023 CIMC 53' Reefer Trailer | Equipment Security Note | No | Yes | | | | $1,381,264.12 | Unknown |
| 2.016 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 11/3/2022 | Mitsubishi | | 20 2023 CIMC 53' Reefer Trailer | Equipment Security Note | No | Yes | | | | $1,381,208.05 | Unknown |
| 2.017 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 11/28/2022 | | | 30 2023 CIMC 53' Reefer and | Equipment Security Note | No | Yes | | | | $1,929,135.33 | Unknown |
| 2.018 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 3/9/2023 | | | 43 2023 Utility Dry-2 Axle Trailer | Equipment Security Note | No | Yes | | | | $1,722,867.29 | Unknown |
| 2.019 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 3/21/2023 | | | 21 2024 CIMC 53' Reefer Trailer | Equipment Security Note | No | Yes | | | | $1,844,407.62 | Unknown |
| 2.020 | Banc Of America Leasing & Capital, LLC | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 | | 7/11/2022 | | | 10 2023 Vanguard 53' Dry Van | Equipment Security Note | No | Yes | | | | $411,930.74 | Unknown |
| 2.021 | BMO Harris Bank N.A. | Attn: Elias M. Yazbeck, Esq. | 609 Main St | Suite 2800 | Houston | TX | 77002 | | 9/28/2020 | | | 41 2021 Vanguard 53' dry vans | Loan and Security Agreement | No | Yes | | | | $409,415.15 | Unknown |
| 2.022 | BMO Harris Bank N.A. | Attn: Elias M. Yazbeck, Esq. | 609 Main St | Suite 2800 | Houston | TX | 77002 | | 9/3/2021 | | | 20 2022 Freightliner Cascadia | Loan and Security Agreement | No | Yes | | | | $1,272,998.76 | Unknown |
| 2.023 | BMO Harris Bank N.A. | Attn: Elias M. Yazbeck, Esq. | 609 Main St | Suite 2800 | Houston | TX | 77002 | | 12/15/2021 | | | 10 2022 Vanguard 53' dry vans | Loan and Security Agreement | No | Yes | | | | $170,427.29 | Unknown |
| 2.024 | BMO Harris Bank N.A. | Attn: Elias M. Yazbeck, Esq. | 609 Main St | Suite 2800 | Houston | TX | 77002 | | 12/22/2021 | | | 140 2022 Vanguard 53' dry vans | Loan and Security Agreement | No | Yes | | | | $2,420,713.61 | Unknown |
| 2.025 | BMO Harris Bank N.A. | Attn: Elias M. Yazbeck, Esq. | 609 Main St | Suite 2800 | Houston | TX | 77002 | | 4/18/2022 | | | 25 2023 Utility 53' dry vans | Loan and Security Agreement | No | Yes | | | | $664,683.34 | Unknown |
| 2.026 | BMO Harris Bank N.A. | Attn: Elias M. Yazbeck, Esq. | 609 Main St | Suite 2800 | Houston | TX | 77002 | | 4/27/2022 | | | 13 2023 Vanguard 53' dry vans | Loan and Security Agreement | No | Yes | | | | $364,670.62 | Unknown |
| 2.027 | Corporation Service Company, as Representative | PO BOX 2576 | | | Springfield | IL | 62708 | | 4/7/2022 | | | Substantially all assets | UCC Financing Statement | No | No | X | X | X | Unknown | |
| 2.028 | Corporation Service Company, as Representative | PO BOX 2576 | | | Springfield | IL | 62708 | | 12/4/2020 | | | Substantially all assets | UCC Financing Statement | No | No | X | X | X | Unknown | |
| 2.029 | Corporation Service Company, as Representative | PO BOX 2576 | | | Springfield | IL | 62708 | | 5/3/2017 | | | All Present And Future Assets Of The Debtor | UCC Financing Statement | No | No | X | X | X | Unknown | |
| 2.030 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 12/10/2021 | | | 18 2022 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $980,582.84 | Unknown |
| 2.031 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 1/13/2022 | | | 16 2022 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $970,828.38 | Unknown |
| 2.032 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 1/31/2022 | | | identified vehicles | Note and Security Agreement | No | No | | | | $1,018,335.48 | Unknown |
| 2.033 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 3/1/2022 | | | 14 2022 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $580,217.76 | Unknown |
| 2.034 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 4/1/2022 | | | 19 2022 Freightliner PT126SLP | Note and Security Agreement | No | Yes | | | | $1,206,318.30 | Unknown |
| 2.035 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 4/22/2022 | | | 12 2023 Freightliner PT126SLP | Note and Security Agreement | No | Yes | | | | $852,001.96 | Unknown |
| 2.036 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 5/23/2022 | | | 12 2023 Freightliner PT126SLP | Note and Security Agreement | No | Yes | | | | $812,187.03 | Unknown |
| 2.037 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 6/17/2022 | | | 3 2022 Freightliner M2112 | Note and Security Agreement | No | No | | | | $220,211.48 | Unknown |
| 2.038 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 6/17/2022 | | | 13 2023 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $1,018,498.72 | Unknown |
| 2.039 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 7/15/2022 | | | 4 2023 Freightliner M2112 | Note and Security Agreement | No | Yes | | | | $314,445.08 | Unknown |
| 2.040 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 7/15/2022 | | | 3 2023 Freightliner PT126SLP | Note and Security Agreement | No | Yes | | | | $278,445.95 | Unknown |
| 2.041 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 7/15/2022 | | | 14 2023 Freightliner PT126SLP | Note and Security Agreement | No | Yes | | | | $1,232,078.61 | Unknown |
| 2.042 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 8/4/2022 | | | 8 2023 Freightliner M2112 | Note and Security Agreement | No | Yes | | | | $629,494.81 | Unknown |
| 2.043 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 8/4/2022 | | | 10 2023 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $868,906.92 | Unknown |
| 2.044 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 8/4/2022 | | | 4 2023 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $365,991.40 | Unknown |
| 2.045 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 8/31/2022 | JPMorgan Chase | | 70 2023 CIMC 50' Reefer Vans, | Note and Security Agreement | No | No | | | | $60,304.96 | Unknown |
| 2.046 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 9/2/2022 | | | 3 2022 Freightliner M2112 | Note and Security Agreement | No | No | | | | $232,259.45 | Unknown |
| 2.047 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 9/2/2022 | | | 22 2023 Freightliner PT126SLP | Note and Security Agreement | No | Yes | | | | $1,200,410.05 | Unknown |
| 2.048 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 8/15/2022 | | | 50 2023 CIMC 53' Reefers and 50 2023 Carrier Unit X-4 7500 | Note and Security Agreement | No | Yes | | | | $349,494.48 | Unknown |
| 2.049 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 9/23/2022 | | | 18 2023 Freightliner PT126SLP | Note and Security Agreement | No | Yes | | | | $1,602,017.05 | Unknown |
| 2.050 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 9/30/2022 | | | 13 2023 CIMC 53' Reefer and 13 2023 Carrier X4-7500 | Note and Security Agreement | No | Yes | | | | $92,555.62 | Unknown |
| 2.051 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 10/14/2022 | | | 8 2023 Freightliner M2112 | Note and Security Agreement | No | No | | | | $701,806.51 | Unknown |
| 2.052 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 10/14/2022 | | | 40 2023 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $3,938,057.42 | Unknown |
| 2.053 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 10/14/2022 | | | 10 2023 CIMC 53' Reefer and 30 2023 Carrier X4-7500 | Note and Security Agreement | No | No | | | | $940,849.64 | Unknown |
| 2.054 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 10/14/2022 | | | 30 2023 CIMC 53' Reefer and 30 2023 Carrier X4-7500 | Note and Security Agreement | No | No | | | | $313,618.77 | Unknown |
| 2.055 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 11/11/2022 | | | 7 2023 Freightliner M2112 | Note and Security Agreement | No | No | | | | $362,490.23 | Unknown |
| 2.056 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 11/11/2022 | | | 25 2023 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $1,064,421.87 | Unknown |
| 2.057 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 11/11/2022 | | | 15 2023 CIMC 53' Reefer and 15 2023 Carrier X4-7500 | Note and Security Agreement | No | No | | | | $194,177.67 | Unknown |
| 2.058 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 12/15/2022 | | | 9 2022 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $839,386.06 | Unknown |
| 2.059 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 1/12/2023 | | | 52 2023 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $6,108,986.19 | Unknown |
| 2.060 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 1/12/2023 | | | 9 2023 Freightliner M2112 | Note and Security Agreement | No | No | | | | $895,760.84 | Unknown |

**SCHEDULE D ATTACHMENT**
Creditors Who Have Secured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | If Multiple Creditors Have An Interest In The Same Property, Specify Each Creditor And Its Relative Priority | Describe Debtor's Property That Is Subject To A Lien | Describe The Lien | Is The Creditor An Insider Or Related Party? (Yes/No) | Is Anyone Else Liable On This Claim? (Yes/No) | Contingent | Unliquidated | Disputed | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.061 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 1/23/2023 | | | 25 2023 CIMC 53' Reefer, 20 2023 Thermo King TK-5600, and 5 2023 Carrier X4-7500 | Note and Security Agreement | No | No | | | | $278,188.41 | Unknown |
| 2.062 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 2/14/2023 | | | 53 2023 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $6,494,793.21 | Unknown |
| 2.063 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 4/21/2023 | | JPMorgan Chase | 35 2023 CIMC 53' Reefer, 35 2023 Thermo King TK-5600, and 8 2023 Carrier X4-7500 | Note and Security Agreement | No | No | | | | $460,829.32 | Unknown |
| 2.064 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 3/28/2023 | | | 19 2023 Freightliner M2112 | Note and Security Agreement | No | Yes | | | | $2,015,906.22 | Unknown |
| 2.065 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 2/14/2023 | | | 5 2023 Freightliner PT126SLP and 5 2023 Thermo King TriPac | Note and Security Agreement | No | No | | | | $662,059.90 | Unknown |
| 2.066 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 3/29/2023 | | | 16 2023 CIMC 53' Reefer, 13 2023 Carrier X4-7500, and 3 2023 Thermo King TK-5600 | Note and Security Agreement | No | No | | | | $90,690.23 | Unknown |
| 2.067 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 3/28/2023 | | | 10 2023 Freightliner PT126SLP and 10 2023 Thermo King TriPac APU | Note and Security Agreement | No | Yes | | | | $1,369,960.80 | Unknown |
| 2.068 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 5/19/2023 | | | 17 2023 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $2,480,384.77 | Unknown |
| 2.069 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 4/21/2023 | | | 35 2023 CIMC 53' Reefer and 35 2023 Thermo King TK-5600 | Note and Security Agreement | No | No | | | | $460,829.32 | Unknown |
| 2.070 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 4/14/2023 | | | 51 2023 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $6,420,469.09 | Unknown |
| 2.071 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 6/22/2023 | | | 18 2023 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $2,768,552.29 | Unknown |
| 2.072 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 7/17/2023 | | | 40 2024 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $5,770,070.20 | Unknown |
| 2.073 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 8/18/2023 | | | 60 2024 Vanguard 24' Dry Van | Note and Security Agreement | No | No | | | | $2,094,656.10 | Unknown |
| 2.074 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 8/18/2023 | | | 25 2024 CIMC 53' Reefer and 25 2024 Carrier X4-7500 | Note and Security Agreement | No | No | | | | $968,150.32 | Unknown |
| 2.075 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 8/18/2023 | | | 24 2024 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $3,481,090.71 | Unknown |
| 2.076 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 8/18/2023 | | | 25 2024 Vanguard 24' Dry Van | Note and Security Agreement | No | No | | | | $305,554.10 | Unknown |
| 2.077 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 8/18/2023 | | | 35 2024 Vanguard 24' Dry Van | Note and Security Agreement | No | No | | | | $830,105.11 | Unknown |
| 2.078 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 8/18/2023 | | | 16 2024 CIMC 53' Reefer and 10 2024 Thermo King TK-5600 | Note and Security Agreement | No | No | | | | $484,787.04 | Unknown |
| 2.079 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 9/22/2023 | | | 32 2024 Vanguard 24' Dry Van | Note and Security Agreement | No | No | | | | $265,413.43 | Unknown |
| 2.080 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 10/17/2023 | | | 25 2024 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $3,957,229.13 | Unknown |
| 2.081 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 10/17/2023 | | | 25 2024 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $3,798,939.96 | Unknown |
| 2.082 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 12/14/2023 | | | 67 2024 Freightliner PT126SLP | Note and Security Agreement | No | Yes | | | | $10,477,632.96 | Unknown |
| 2.083 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 6/5/2024 | | | 54 2023 Vanguard CIMC Reefer | Note and Security Agreement | No | No | | | | $3,575,500.00 | Unknown |
| 2.084 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 6/5/2024 | | | 55 2024 Vanguard Dry Van and 7 2023 Vanguard Dry Van | Note and Security Agreement | No | No | | | | $1,820,369.91 | Unknown |
| 2.085 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 6/5/2024 | | | identified vehicles | Note and Security Agreement | No | No | | | | $3,575,500.00 | Unknown |
| 2.086 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 6/29/2023 | | Banc of America | identified vehicles | Note and Security Agreement | No | No | | | | $2,175,389.34 | Unknown |
| 2.087 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 4/10/2023 | | | 20 2023 CIMC 53' Reefer, 1 2023 Carrier Vector 8500, 8 2023 Carrier X4-7500, and 11 2023 Thermo King TK-5600 | Note and Security Agreement | No | No | | | | $275,558.82 | Unknown |
| 2.088 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 7/28/2023 | | TAB | 50 2024 Vanguard 48' Dry Van | Note and Security Agreement | No | No | | | | $1,054,785.87 | Unknown |
| 2.089 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 8/14/2023 | | | 50 2024 24' Dry Van | Note and Security Agreement | No | No | | | | $948,295.75 | Unknown |
| 2.090 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 7/28/2023 | | Banc of America | 8 2023 CIMC 53' Reefer and 8 2023 Thermo King TK-5600 | Note and Security Agreement | No | No | | | | $665,814.03 | Unknown |
| 2.091 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 10/18/2023 | | | 40 2024 CIMC 53' Reefer | Note and Security Agreement | No | No | | | | $3,776,037.06 | Unknown |
| 2.092 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 11/8/2023 | | Mitsubishi | 40 2024 CIMC 53' Reefer | Note and Security Agreement | No | No | | | | $1,405,277.99 | Unknown |
| 2.093 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 11/9/2023 | | | 29 2024 CIMC 53' Reefer | Note and Security Agreement | No | No | | | | $2,877,975.37 | Unknown |
| 2.094 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 11/14/2023 | | | 40 2024 CIMC 53' Reefer | Note and Security Agreement | No | No | | | | $3,474,536.02 | Unknown |
| 2.095 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 11/27/2023 | | | 24 2024 CIMC 53' Reefer | Note and Security Agreement | No | No | | | | $2,334,911.24 | Unknown |
| 2.096 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 11/16/2023 | | | 20 2024 CIMC 53' Reefer | Note and Security Agreement | No | No | | | | $1,984,654.49 | Unknown |
| 2.097 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 11/20/2023 | | | 8 2024 CIMC 53' Reefer | Note and Security Agreement | No | No | | | | $803,404.45 | Unknown |
| 2.098 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 12/6/2023 | | JPMorgan Chase | 14 2024 CIMC 53' Reefer | Note and Security Agreement | No | No | | | | $1,402,791.69 | Unknown |
| 2.099 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 12/12/2023 | | | 11 2023 CIMC 53' Reefer | Note and Security Agreement | No | No | | | | $1,103,550.47 | Unknown |
| 2.100 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 12/12/2023 | | | 51 2024 Vanguard 48' Dry Van | Note and Security Agreement | No | No | | | | $2,305,348.92 | Unknown |
| 2.101 | Daimler Truck Financial Services USA LLC | Attn: Kim P Gage Esq | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 | | 1/2/2024 | | | 51 2024 Vanguard 48' Dry Van | Note and Security Agreement | No | No | | | | $2,284,316.62 | Unknown |
| 2.102 | De Lage Landen Financial Services, Inc. | Attn: Jared S. Roach, Esq., Richard J. Tannenbaum, Esq., and Alexis A. Leventhal, Esq. | Reed Smith Centre | 225 Fifth Ave | Pittsburgh | PA | 15222-2716 | | | | | 78 2023 Vanguard 53' Dry Trailer | Loan and Security Agreement | No | No | | | | $2,188,393.68 | Unknown |
| 2.103 | De Lage Landen Financial Services, Inc. | Attn: Jared S. Roach, Esq., Richard J. Tannenbaum, Esq., and Alexis A. Leventhal, Esq. | Reed Smith Centre | 225 Fifth Ave | Pittsburgh | PA | 15222-2716 | | 10/13/2022 | | | 10 2023 53' Vanguard Dry Trailer | Loan and Security Agreement | No | No | | | | $396,482.72 | Unknown |
| 2.104 | De Lage Landen Financial Services, Inc. | Attn: Jared S. Roach, Esq., Richard J. Tannenbaum, Esq., and Alexis A. Leventhal, Esq. | Reed Smith Centre | 225 Fifth Ave | Pittsburgh | PA | 15222-2716 | | 1/10/2023 | | | 15 CIMC 53' Reefer Trailer and 15 Thermo King TK-5600 | Loan and Security Agreement | No | No | | | | $934,157.48 | Unknown |
| 2.105 | First Security Bank | | 1219 East Joyce Blvd | | Fayetville | AR | 72703 | | 8/5/2022 | | | real property in Springdale, Arkansas | Mortgage Security Agreement | No | No | | | | $1,840,766.88 | Unknown |
| 2.106 | Flushing Bank | | 220 RXR Plaza | | Uniondale | NY | 11556 | | 6/20/2024 | | | Unknown | UCC Financing Statement | No | No | X | X | X | Unknown | Unknown |
| 2.107 | Ford Credit | Attn: Amitkumar Sharma | 4515 N Santa Fe Ave Dept. APS | | Oklahoma City | OK | 73118 | | 4/6/2021 | | | 1 2021 Ford F150 | Retail Installment Contract | No | No | | | | $5,236.19 | Unknown |
| 2.108 | Ford Credit | Attn: Amitkumar Sharma | 4515 N Santa Fe Ave Dept. APS | | Oklahoma City | OK | 73118 | | 4/6/2021 | | | 1 2021 Ford F150 | Retail Installment Contract | No | No | | | | $4,002.59 | Unknown |
| 2.109 | Internal Revenue Service | | PO Box 145595 | STOP 8420G | Cincinnati | OH | 45250-5585 | | 2/1/2023 | | | All property and rights to property belonging to this taxpayer for the amount of these taxes, and additional penalties, interest, and costs that may accrue. | Taxes | No | No | | X | X | Unknown | Unknown |
| 2.110 | JPMorgan Chase Bank, N.A. | | 10 S Dearborn St | Floor L2 | Chicago | IL | 60603 | | 2/4/2022 | | | 14765 Valley Blvd., Fontana, CA | Loan and Security Agreement | No | Yes | | | | $3,289,739.61 | Unknown |
| 2.111 | Mercedes-Benz Financial | | 1801 S Figueroa St | | Los Angeles | CA | 90015 | | 7/6/2021 | | | 65 2022 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $1,609,473.40 | Unknown |
| 2.112 | Mercedes-Benz Financial | | 1801 S Figueroa St | | Los Angeles | CA | 90015 | | 7/30/2020 | | | identified vehicles | Note and Security Agreement | No | No | | | | $202,335.78 | Unknown |
| 2.113 | Mercedes-Benz Financial | | 1801 S Figueroa St | | Los Angeles | CA | 90015 | | 6/8/2020 | | | 8 2022 Freightliner PE116SLP and 3 2021 Freightliner | Note and Security Agreement | No | No | | | | $78,302.81 | Unknown |
| 2.114 | Mercedes-Benz Financial | | 1801 S Figueroa St | | Los Angeles | CA | 90015 | | 10/22/2020 | | | 8 2021 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $81,704.51 | Unknown |
| 2.115 | Mercedes-Benz Financial | | 1801 S Figueroa St | | Los Angeles | CA | 90015 | | 10/29/2020 | | | 47 2021 Freightliner PT126SLP (with Kal Pac uplt) | Note and Security Agreement | No | No | | | | $480,997.97 | Unknown |
| 2.116 | Mercedes-Benz Financial | | 1801 S Figueroa St | | Los Angeles | CA | 90015 | | 5/6/2021 | | | 47 2021 Freightliner PT126SLP (with Kal Partz uplt) | Note and Security Agreement | No | Yes | | | | $669,836.05 | Unknown |
| 2.117 | Mercedes-Benz Financial | | 1801 S Figueroa St | | Los Angeles | CA | 90015 | | 5/20/2021 | | | 19 2022 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $587,049.71 | Unknown |
| 2.118 | Mercedes-Benz Financial | | 1801 S Figueroa St | | Los Angeles | CA | 90015 | | 6/2/2021 | | | 16 2022 Freightliner PT126SLP | Note and Security Agreement | No | Yes | | | | $438,614.32 | Unknown |

**SCHEDULE D ATTACHMENT**
Creditors Who Have Secured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | If Multiple Creditors Have An Interest In The Same Property, Specify Each Creditor And Its Relative Priority | Describe Debtor's Property That Is Subject To A Lien | Describe The Lien | Is The Creditor An Insider or Related Party? (Yes/No) | Is Anyone Else Liable On This Claim? (Yes/No) | Contingent | Unliquidated | Disputed | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.119 | Mercedes-Benz Financial | | 1801 S Figueroa St | | Los Angeles | CA | 90015 | | 6/21/2021 | | | 15 2022 Freightliner PT126SLP | Note and Security Agreement | No | Yes | | | | $358,693.33 | Unknown |
| 2.120 | Mercedes-Benz Financial | | 1801 S Figueroa St | | Los Angeles | CA | 90015 | | 7/21/2021 | | | 37 2022 Freightliner PT126SLP | Note and Security Agreement | No | Yes | | | | $1,283,495.77 | Unknown |
| 2.121 | Mercedes-Benz Financial | | 1801 S Figueroa St | | Los Angeles | CA | 90015 | | 7/30/2021 | | | 2 2022 Freightliner PT126SLP | Note and Security Agreement | No | Yes | | | | $42,754.94 | Unknown |
| 2.122 | Mercedes-Benz Financial | | 1801 S Figueroa St | | Los Angeles | CA | 90015 | | 9/23/2021 | | | 3 2022 Freightliner PT126SLP | Note and Security Agreement | No | Yes | | | | $145,572.82 | Unknown |
| 2.123 | Mercedes-Benz Financial | | 1801 S Figueroa St | | Los Angeles | CA | 90015 | | 9/23/2021 | | | 4 2022 Freightliner PT126SLP | Note and Security Agreement | No | Yes | | | | $241,463.24 | Unknown |
| 2.124 | Mercedes-Benz Financial | | 1801 S Figueroa St | | Los Angeles | CA | 90015 | | 11/16/2021 | | | 9 2022 Freightliner PT126SLP | Note and Security Agreement | No | Yes | | | | $322,821.32 | Unknown |
| 2.125 | Mercedes-Benz Financial | | 1801 S Figueroa St | | Los Angeles | CA | 90015 | | 11/15/2021 | | | 40 2022 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $1,066,672.83 | Unknown |
| 2.126 | Mercedes-Benz Financial | | 1801 S Figueroa St | | Los Angeles | CA | 90015 | | 11/17/2021 | | | 9 2022 Freightliner PT126SLP | Note and Security Agreement | No | No | | | | $289,237.35 | Unknown |
| 2.127 | Mitsubishi HC Capital America, Inc. | | 800 Connecticut Ave | | Norwalk | CT | 06854 | | 5/16/2024 | | | Unknown | UCC Financing Statement | No | No | X | X | X | Unknown | Unknown |
| 2.128 | Mitsubishi HC Capital Canada, Inc. | | 1100 Burloak Dr | Suite 401 | Burlington | ON | L7L 6B2 | Canada | 5/16/2024 | | | Unknown | UCC Financing Statement | No | No | X | X | X | Unknown | Unknown |
| 2.129 | People's Capital And Leasing Corp | | 850 MAIN ST | BC 03- RC#871 | Bridgeport | CT | 06604-4913 | | 11/4/2020 | | | 39 2021 Vanguard 53' Dry Van and 1 2020 LC7500 Laser Alignment Computer | UCC Financing Statement | No | No | | | | $391,064.90 | Unknown |
| 2.130 | TAB | | 4185 Harrison Blvd | | Ogden | UT | 84403 | | 8/9/2023 | | Banc of America | 2023 Vanguard Cool Globe R8000B | Promissory Note | No | Yes | | | | $1,457,759.45 | Unknown |
| 2.131 | TAB | | 4185 Harrison Blvd | | Ogden | UT | 84403 | | 8/15/2023 | | Daimler | 2023 Vanguard Cool Globe R8000B | Promissory Note | No | No | | | | $2,779,944.12 | Unknown |
| 2.132 | TBK Bank, SSB | Attn: Jason J. Chapman | 12700 Park Central Dr | Suite 1700 | Dallas | TX | 75251 | | 5/5/2020 | | | substantially all assets (including 1 2019 Autocar ACTT42 Yard Goat Tractor) | Loan and Security Agreement | No | Yes | | | | $21,049.42 | Unknown |
| 2.133 | TBK Bank, SSB | Attn: Jason J. Chapman | 12700 Park Central Dr | Suite 1700 | Dallas | TX | 75251 | | 9/9/2020 | | | substantially all assets (including 101 2021 Vanguard dry van trailers) | Loan and Security Agreement | No | Yes | | | | $921,403.10 | Unknown |
| 2.134 | TBK Bank, SSB | Attn: Jason J. Chapman | 12700 Park Central Dr | Suite 1700 | Dallas | TX | 75251 | | 12/14/2020 | | | Equipment (excluding TBK Financed Equipment), Accounts (excluding Accounts subject to TBK Factoring Documents), Inventory, Chattel Paper, Deposit Accounts, Securities Accounts, Money, Documents, Instruments, Letters of Credit, Investment Property, Intellectual Property Rights, General Intangibles, Commercial Tort Claims, Supporting Obligations, books and records, and Proceeds of each of the foregoing; in all cases excluding Excluded Property and cumulative of Real Property Collateral | Loan and Security Agreement | No | Yes | | | | $38,141,390.38 | Unknown |
| 2.135 | TBK Bank, SSB | Attn: Jason J. Chapman | 12700 Park Central Dr | Suite 1700 | Dallas | TX | 75251 | | 6/3/2022 | | | substantially all assets (including 54 2023 Vanguard Dry Vans) | Loan and Security Agreement | No | Yes | | | | $1,286,864.56 | Unknown |
| 2.136 | TBK Bank, SSB | Attn: Jason J. Chapman | 12700 Park Central Dr | Suite 1700 | Dallas | TX | 75251 | | 10/7/2022 | | | substantially all assets (including 22 2022 Utility dry vans) | Loan and Security Agreement | No | Yes | | | | $906,029.68 | Unknown |
| 2.137 | TBK Bank, SSB | Attn: Jason J. Chapman | 12700 Park Central Dr | Suite 1700 | Dallas | TX | 75251 | | 2/10/2023 | | | substantially all assets (including 70 2023 CIMC Reefer with Thermo King and 2 2023 CIMC Reefer with Carrier) | Loan and Security Agreement | No | Yes | | | | $4,221,319.46 | Unknown |
| 2.138 | TBK Bank, SSB | Attn: Jason J. Chapman | 12700 Park Central Dr | Suite 1700 | Dallas | TX | 75251 | | 2/23/2023 | | | substantially all assets (including 2024 10 CIMC Reefer with Thermo King) | Loan and Security Agreement | No | Yes | | | | $295,228.49 | Unknown |
| 2.139 | TBK Bank, SSB | Attn: Jason J. Chapman | 12700 Park Central Dr | Suite 1700 | Dallas | TX | 75251 | | 4/11/2023 | | | substantially all assets (including 29 2023 CIMC Reefer with Carrier) | Loan and Security Agreement | No | Yes | | | | $1,990,781.24 | Unknown |
| 2.140 | TBK Bank, SSB | Attn: Jason J. Chapman | 12700 Park Central Dr | Suite 1700 | Dallas | TX | 75251 | | 6/2/2023 | | | substantially all assets (including 17 2023 CIMC Reefer with Carrier) | Loan and Security Agreement | No | Yes | | | | $1,058,931.42 | Unknown |
| 2.141 | TBK Bank, SSB | Attn: Jason J. Chapman | 12700 Park Central Dr | Suite 1700 | Dallas | TX | 75251 | | 7/10/2023 | | | real property in Stockton | Loan and Security Agreement | No | Yes | | | | $2,854,649.68 | Unknown |
| 2.142 | TBK Bank, SSB | Attn: Jason J. Chapman | 12700 Park Central Dr | Suite 1700 | Dallas | TX | 75251 | | 7/21/2023 | | | substantially all assets (including 20 2023 CIMC Reefer with Carrier) | Loan and Security Agreement | No | Yes | | | | $1,737,175.35 | Unknown |
| 2.143 | TBK Bank, SSB | Attn: Jason J. Chapman | 12700 Park Central Dr | Suite 1700 | Dallas | TX | 75251 | | 8/8/2023 | | | substantially all assets (including 45 2024 Vanguard Dry Vans) | Loan and Security Agreement | No | Yes | | | | $635,457.93 | Unknown |
| 2.144 | TBK Bank, SSB | Attn: Jason J. Chapman | 12700 Park Central Dr | Suite 1700 | Dallas | TX | 75251 | | 8/15/2023 | | | substantially all assets (including a 2017 Kalmar-Ottawa T2 Yard Spotter) | Loan and Security Agreement | No | Yes | | | | $27,019.93 | Unknown |
| 2.145 | TBK Bank, SSB | Attn: Jason J. Chapman | 12700 Park Central Dr | Suite 1700 | Dallas | TX | 75251 | | 9/8/2023 | | Mitsubishi | substantially all assets (including 26 2023 CIMC Reefer with Thermo King) | Loan and Security Agreement | No | Yes | | | | $2,034,815.12 | Unknown |
| 2.146 | TBK Bank, SSB | Attn: Jason J. Chapman | 12700 Park Central Dr | Suite 1700 | Dallas | TX | 75251 | | 9/20/2023 | | | substantially all assets (including 55 2024 Vanguard Dry Vans) | Loan and Security Agreement | No | Yes | | | | $2,225,849.88 | Unknown |
| 2.147 | TBK Bank, SSB | Attn: Jason J. Chapman | 12700 Park Central Dr | Suite 1700 | Dallas | TX | 75251 | | 10/19/2023 | | | substantially all assets (including 19 2024 CIMC Reefer with Carrier) | Loan and Security Agreement | No | Yes | | | | $557,371.52 | Unknown |
| 2.148 | TBK Bank, SSB | Attn: Jason J. Chapman | 12700 Park Central Dr | Suite 1700 | Dallas | TX | 75251 | | 5/31/2024 | | | substantially all assets (including 64 2023 Vanguard Dry Vans; 27 2024 Vanguard Dry Vans; 36 2023 CIMC Reefer with Carrier Unit; and 4 2023 CIMC Reefer with Thermo King) | Loan and Security Agreement | No | Yes | | | | $4,724,084.64 | Unknown |
| 2.149 | Toyota Industries Commercial Finance, Inc. | | PO Box 9050 | | Dallas | TX | 75019-9050 | | 5/14/2020 | | | One (1) Toyota Forklift Model #8FGCU25 Serial #02343 | UCC Financing Statement | No | No | | X | X | Unknown | Unknown |
| 2.150 | Toyota Industries Commercial Finance, Inc. | | PO Box 9050 | | Dallas | TX | 75019-9050 | | 8/17/2020 | | | One (1) Toyota Forklift Model #8FGCU25 Serial # C2507 | UCC Financing Statement | No | No | | X | X | Unknown | Unknown |
| 2.151 | Truist Equipment Finance Corp. | | 2713-B Forest Hills Road | | Wilson | NC | 27893-4432 | | 6/23/2022 | | | 50 2022 Vanguard 53' Dry Van Trailer | Equipment Security Note | No | Yes | | | | $2,014,143.37 | Unknown |
| 2.152 | Truist Equipment Finance Corp. | | 2713-B Forest Hills Road | | Wilson | NC | 27893-4432 | | 6/23/2022 | | | 40 2022 Vanguard 53' Dry Van Trailer | Equipment Security Note | No | Yes | | | | $1,571,031.74 | Unknown |

SCHEDULE D ATTACHMENT
Creditors Who Have Secured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | If Multiple Creditors Have An Interest In The Same Property, Specify Each Creditor And Its Relative Priority | Describe Debtor's Property That Is Subject To A Lien | Describe The Lien | Is The Creditor An Insider Or Related Party? (Yes/No) | Is Anyone Else Liable On This Claim? (Yes/No) | Contingent | Unliquidated | Disputed | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.153 | Truist Equipment Finance  Corp. | | 2713-B Forest Hills Road | | Wilson | NC | 27893-4432 | | 2/21/2023 | TAB | | 25 2023 CIMC 53' Reefer and 25 2023 Thermo King TK-S600 | Equipment Security Note | No | Yes | | | | $1,904,205.16 | Unknown |
| 2.154 | Truist Equipment Finance  Corp. | | 2713-B Forest Hills Road | | Wilson | NC | 27893-4432 | | 2/21/2023 | Daimler | | 39 2023 CIMC 53' Reefer, 39 2023 Thermo King TK-S600, 18 2024 CIMC 53' Reefer, and 18 2024 Thermo King TK-S600 | Equipment Security Note | No | Yes | | | | $4,443,145.42 | Unknown |
| 2.155 | Truist Equipment Finance  Corp. | | 2713-B Forest Hills Road | | Wilson | NC | 27893-4432 | | 3/1/2023 | | | 23 2024 CIMC 53' Reefer w/ Thermo King Unit TK-S600 | Equipment Security Note | No | Yes | | | | $1,851,823.11 | Unknown |
| 2.156 | Truist Equipment Finance  Corp. | | 2713-B Forest Hills Road | | Wilson | NC | 27893-4432 | | 3/1/2023 | | | 25 2024 CIMC 53' Reefer and 25 2024 Thermo King Unit TK-S600 | Equipment Security Note | No | Yes | | | | $2,020,169.29 | Unknown |
| 2.157 | Truist Equipment Finance  Corp. | | 2713-B Forest Hills Road | | Wilson | NC | 27893-4432 | | 3/1/2023 | | | 25 2024 CIMC 53' Reefer and 25 2024 Carrier X4-7500 | Equipment Security Note | No | Yes | | | | $1,600,583.80 | Unknown |
| 2.158 | Truist Equipment Finance  Corp. | | 2713-B Forest Hills Road | | Wilson | NC | 27893-4432 | | 7/11/2022 | | | 26 2023 Vanguard 53' Dry Vans | Equipment Security Note | No | Yes | | | | $1,071,019.81 | Unknown |
| 2.159 | U.S. Bank | | 15910 Ventura Blvd | 12th Floor | Encino | CA | 91436 | | 6/24/2022 | | | 50 2022 Vanguard 53' Dry Van Trailer | Equipment Security Note | No | Yes | | | | $1,973,860.42 | Unknown |
| 2.160 | U.S. Bank | | 15910 Ventura Blvd | 12th Floor | Encino | CA | 91436 | | 6/28/2022 | | | 50 2022 Vanguard 53' Dry Van Trailer | Equipment Security Note | No | Yes | | | | $2,014,143.37 | Unknown |
| 2.161 | U.S. Bank | | 15910 Ventura Blvd | 12th Floor | Encino | CA | 91436 | | 7/11/2022 | | | 14 2022 Vanguard 53' Dry Van | Equipment Security Note | No | Yes | | | | $576,703.04 | Unknown |
| 2.162 | U.S. Small Business Administration | | 10737 Gateway West #300 | | El Paso | TX | 79935 | | 6/7/2020 | | | substantially all assets | Loan Agreement | No | No | | | | $150,000.00 | Unknown |
| 2.163 | Wallwork | Attn: Max DuVal & Fleming L. Ware | 1633 Broadway | 31st Floor | New York | NY | 10019 | | 8/3/2020 | | | 12 2021 Freightliner Cascadia | Equipment Finance Agreement | No | No | | | | $47,322.97 | Unknown |
| 2.164 | Wallwork | Attn: Max DuVal & Fleming L. Ware | 1633 Broadway | 31st Floor | New York | NY | 10019 | | 4/20/2023 | | | 11 2024 Peterbilt 579 | Equipment Finance Agreement | No | No | | | | $1,007,076.77 | Unknown |
| 2.165 | Webster Capital Finance, A Division Of Webster Bank, N.A. | | 200 Executive Blvd | SO-112 | Southington | CT | 6489 | | 9/9/2022 | | | 4 2021 Vanguard 53' Dry Van, 16 2023 Vanguard 53' Dry Van, and 3 2022 Vanguard 53' Dry Van | Loan and Security Agreement | No | Yes | | | | $1,016,450.31 | Unknown |
| 2.166 | Webster Capital Finance, A Division Of Webster Bank, N.A. | | 200 Executive Blvd | SO-112 | Southington | CT | 6489 | | 10/17/2022 | | | 25 2023 Utility Trailer 2-Axle | Loan and Security Agreement | No | Yes | | | | $1,073,159.41 | Unknown |
| 2.167 | Webster Capital Finance, A Division Of Webster Bank, N.A. | | 200 Executive Blvd | SO-112 | Southington | CT | 6489 | | 11/29/2022 | | | 50 2023 Utility Trailer 2-Axle | Loan and Security Agreement | No | Yes | | | | $2,131,131.35 | Unknown |
| 2.168 | Webster Capital Finance, A Division Of Webster Bank, N.A. | | 200 Executive Blvd | SO-112 | Southington | CT | 6489 | | 12/20/2022 | Damiler | | 8 2023 Thermo King Reefer and 12 2023 Carrier X4-7500 | Loan and Security Agreement | No | Yes | | | | $1,563,784.15 | Unknown |
| 2.169 | Webster Capital Finance, A Division Of Webster Bank, N.A. | | 200 Executive Blvd | SO-112 | Southington | CT | 6489 | | 12/19/2022 | Mitsubishi | | 20 2023 CIMC 53' Reefer Trailer w/ Carrier Unit X4-7500 | Loan and Security Agreement | No | Yes | | | | $1,563,784.15 | Unknown |
| 2.170 | Webster Capital Finance, A Division Of Webster Bank, N.A. | | 200 Executive Blvd | SO-112 | Southington | CT | 6489 | | 11/27/2023 | Daimler | | 40 2024 CIMC 53' Reefer and 40 TK-S600 Refrigeration Unit | Loan and Security Agreement | No | Yes | | | | $3,898,119.62 | Unknown |
| 2.171 | Webster Capital Finance, A Division Of Webster Bank, N.A. | | 200 Executive Blvd | SO-112 | Southington | CT | 6489 | | 11/9/2023 | Daimler | | 5 2023 Carrier X4-7500 | Loan and Security Agreement | No | Yes | | | | $482,854.81 | Unknown |
| 2.172 | Webster Capital Finance, A Division Of Webster Bank, N.A. | | 200 Executive Blvd | SO-112 | Southington | CT | 6489 | | 11/14/2023 | | | 42 2024 Vanguard 53' Dry Van | Loan and Security Agreement | No | Yes | | | | $1,844,502.79 | Unknown |
| 2.173 | Wells Fargo Equipment Finance, Inc. | Attn: Larry Chek, Esq. | 8350 N Central Expressway | Suite 1111 | Dallas | TX | 75206 | | 12/6/2022 | Daimler | | 30 2023 CIMC 53' Trailer, 16 2023 Carrier X4-7500, and 14 2023 Thermo King S600 | Equipment Finance Agreement | No | Yes | | | | $1,810,685.55 | Unknown |
| 2.174 | Wells Fargo Equipment Finance, Inc. | Attn: Larry Chek, Esq. | 8350 N Central Expressway | Suite 1111 | Dallas | TX | 75206 | | 12/19/2022 | | | 20 2023 CIMC Cool Globe Van, 18 2023 Carrier X4-7500, and 2 2023 Thermo King S600 | Equipment Finance Agreement | No | No | | | | $186,613.07 | Unknown |
| 2.175 | Wells Fargo Equipment Finance, Inc. | Attn: Larry Chek, Esq. | 8350 N Central Expressway | Suite 1111 | Dallas | TX | 75206 | | 2/2/2023 | | | 22 2023 CIMC Cool Globe 53' Trailer, 7 2024 CIMC Cool Globe 53' Trailer, and 29 2024 Thermo King S600 | Equipment Finance Agreement | No | Yes | | | | $1,989,277.52 | Unknown |
| 2.176 | Wells Fargo Equipment Finance, Inc. | Attn: Larry Chek, Esq. | 8350 N Central Expressway | Suite 1111 | Dallas | TX | 75206 | | 9/22/2021 | | | 10 2022 Freightliner Cascadia and 8 2022 Vanguard VSP 53' Dry Van | Equipment Finance Agreement | No | No | | | | $246,095.80 | Unknown |
| 2.177 | Wells Fargo Equipment Finance, Inc. | Attn: Larry Chek, Esq. | 8350 N Central Expressway | Suite 1111 | Dallas | TX | 75206 | | 4/22/2022 | | | 16 2023 Peterbilt 579 | Equipment Finance Agreement | No | Yes | | | | $385,901.81 | Unknown |
| 2.178 | Wells Fargo Equipment Finance, Inc. | Attn: Larry Chek, Esq. | 8350 N Central Expressway | Suite 1111 | Dallas | TX | 75206 | | 4/26/2022 | | | 46 2023 Vanguard Dry Van | Equipment Finance Agreement | No | Yes | | | | $883,224.10 | Unknown |
| 2.179 | Wells Fargo Equipment Finance, Inc. | Attn: Larry Chek, Esq. | 8350 N Central Expressway | Suite 1111 | Dallas | TX | 75206 | | 7/7/2022 | | | 30 2023 Utility 53' Dry Van | Equipment Finance Agreement | No | Yes | | | | $871,681.16 | Unknown |
| 2.180 | Wells Fargo Equipment Finance, Inc. | Attn: Larry Chek, Esq. | 8350 N Central Expressway | Suite 1111 | Dallas | TX | 75206 | | 8/30/2022 | | | 20 2023 Utility VS2DX Dry Van | Equipment Finance Agreement | No | Yes | | | | $603,272.97 | Unknown |
| 2.181 | Wells Fargo Equipment Finance, Inc. | Attn: Larry Chek, Esq. | 8350 N Central Expressway | Suite 1111 | Dallas | TX | 75206 | | 9/1/2022 | | | 20 2023 Utility VS2DX Dry Van | Equipment Finance Agreement | No | Yes | | | | $603,272.93 | Unknown |
| 2.182 | Wells Fargo Equipment Finance, Inc. | Attn: Larry Chek, Esq. | 8350 N Central Expressway | Suite 1111 | Dallas | TX | 75206 | | 9/6/2022 | | | 4 2022 Doosan G25P-7DF Forklifts | Equipment Finance Agreement | No | Yes | | | | $68,626.28 | Unknown |
| 2.183 | Wells Fargo Equipment Finance, Inc. | Attn: Larry Chek, Esq. | 8350 N Central Expressway | Suite 1111 | Dallas | TX | 75206 | | 9/26/2022 | | | 40 2023 CIMC Cool Globe Trailer and 40 2023 Carrier X4-7500 | Equipment Finance Agreement | No | Yes | | | | $2,088,227.75 | Unknown |

**Fill in this information to identify the case:**

Debtor name: Kal Freight Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 24-90614

☐ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

2.1

See Schedule E Attachment

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (_)

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

Total claim: $613,494.82

Priority amount: $560,227.53

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

3.1

See Schedule F Attachment

**Date or dates debt was incurred**

As of the petition filing date, the claim is:     $46,249,338.29
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

Basis for the claim:

Is the claim subject to offset?

☐ No

☐ Yes

**Part 3:**    List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1    None | Line | |
| | ☐ Not listed. Explain | |

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $560,227.53 |
| 5b. **Total claims from Part 2** | 5b. | $46,249,338.29 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $46,809,565.82 |

**SCHEDULE E ATTACHMENT**
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Address | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)(__) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.01 | Aayushi Agrawal | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $3,073.72 | $1,538.40 |
| 2.02 | Ajit Nanjundiah Raghunath | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $982.40 | $982.40 |
| 2.03 | Akashdeep Singh | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $1,391.81 | $1,292.00 |
| 2.04 | Ameer Sheikh Mr | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $1,797.60 | $1,199.60 |
| 2.05 | Amita Sharma | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $1,909.75 | $1,399.60 |
| 2.06 | Andrew Terrell Turner | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $1,013.74 | $1,013.74 |
| 2.07 | Anmolpreet Singh | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $496.80 | $496.80 |
| 2.08 | Arvinder Singh Bhelay | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $659.34 | $659.34 |
| 2.09 | Ashok Singh Arora | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $4,212.73 | $2,018.80 |
| 2.10 | Azael Rosales Fernandez | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $1,784.40 | $800.00 |
| 2.11 | Bhavraj Pannu | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $3,087.01 | $1,288.40 |
| 2.12 | California Department Of Revenue | Franchise Tax Board | Sacramento | CA | 95827 | | | 8 | Taxes | X | X | X | No | Unknown | Unknown |
| 2.13 | California Department Of Tax And Fee Admin | 450 N Street | Sacramento | CA | 95814 | | | 8 | Taxes | X | X | X | No | Unknown | Unknown |
| 2.14 | California Secretary Of State | Business Entities Division 1500 11th St | Sacramento | CA | 95814 | | | 8 | Taxes | X | X | X | No | Unknown | Unknown |
| 2.15 | City Of Bakersfield | 1600 Truxtun Avenue | Bakersfield | CA | 93301 | | | 8 | Taxes | X | X | X | No | $1,838.10 | $1,838.10 |
| 2.16 | Cristhian Harvey Nino | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $403.50 | $403.50 |
| 2.17 | Dilpreet Kaur | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $166.50 | $166.50 |
| 2.18 | Dilroop Singh Sandhu | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $1,730.64 | $1,268.80 |
| 2.19 | Divjot Kaur | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $2,698.55 | $1,288.40 |
| 2.20 | Ehsanul Shamim | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $106.56 | $106.56 |
| 2.21 | Fnu Amanjit Kaur | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $7,735.48 | $4,422.80 |
| 2.22 | Fnu Sukhvinder Singh | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $18,059.40 | $4,422.80 |
| 2.23 | Gagandip Singh | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $1,922.38 | $1,099.60 |
| 2.24 | Guillermo Martinez | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $3,740.00 | $1,499.60 |
| 2.25 | Gursahib Singh Sidhu | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $2,650.78 | $1,384.40 |
| 2.26 | Harpal Kaur | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $200.15 | $200.15 |
| 2.27 | Harpreet Singh | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $4,129.18 | $1,699.60 |
| 2.28 | Internal Revenue Service | Centralized Insolvency Operation PO Box 7346 | Philadelphia | PA | 19101 | | | 8 | Taxes | X | X | X | No | $495,782.62 | $495,782.62 |
| 2.29 | Jagdeep S Rattenpal | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $471.50 | $471.50 |
| 2.30 | Jaspal Singh | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $3,295.07 | $1,268.80 |
| 2.31 | Jaspreet Singh | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $419.43 | $419.43 |
| 2.32 | Jose Enrique Ortega | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $1,357.40 | $800.00 |
| 2.33 | Jose Luis Rodriguez Delgadillo | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $2,226.50 | $1,000.00 |
| 2.34 | Kalvinder Singh | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $8,827.91 | $4,422.80 |
| 2.35 | Kamaljit Singh | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $1,116.86 | $1,116.86 |
| 2.36 | Kanwarpreet Singh | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $535.95 | $535.95 |
| 2.37 | Kulwant Kaur | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $2,743.57 | $1,399.60 |
| 2.38 | Mandeep Kaur | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $481.60 | $481.60 |
| 2.39 | Martin Lara | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $961.17 | $920.00 |
| 2.40 | Melysa Golder | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $2,004.59 | $2,004.59 |
| 2.41 | Nathaniel Tate | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $173.80 | $173.80 |
| 2.42 | Nirmaljit Kaur | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $7,846.05 | $4,422.80 |
| 2.43 | No Name Given Ankita | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $1,655.50 | $880.00 |
| 2.44 | Prashant Shriram Sahasrubuddhe | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $807.04 | $640.00 |
| 2.45 | Rahul Sudan | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $2,680.19 | $1,288.40 |
| 2.46 | Rajesh Madahar | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $879.12 | $879.12 |
| 2.47 | Rajneesh Nautiyal | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $2,892.70 | $1,384.40 |
| 2.48 | Rakesh Kumar Chaudhary | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $1,096.33 | $680.00 |
| 2.49 | Rekha Balasubramani | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $1,246.74 | $1,246.74 |
| 2.50 | Sandeep Singh | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $259.59 | $259.59 |
| 2.51 | Satinder Singh | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $1,654.91 | $1,346.00 |
| 2.52 | Shikha Arora | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $298.46 | $298.46 |
| 2.53 | Steven Frutis Hernandez | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $1,222.98 | $1,222.98 |
| 2.54 | Suranjit Barua | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $53.28 | $53.28 |
| 2.55 | Varinder Singh | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $4,414.71 | $2,039.60 |
| 2.56 | Vikram Singh | Address on File | | | | Within 180 days of filing | | 4 | Unpaid PTO | X | X | | No | $298.73 | $298.73 |
| | | | | | | | | | | | | | **Total:** | **$613,494.82** | **$560,227.53** |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | 10254 Hurontario (c/o Ricketts Harrias LLP) | 250 Yonge St | Suite 2200 | Toronto | ON | ON M5B 2L7 | Canada | Litigation Claim | X | X | X | No | Unknown |
| 3.002 | 3G Select Partners (c/o Raines Feldman Littrell LLP) | 1900 Ave of the Stars | 19th Floor | Los Angeles | CA | 90067 | | Litigation Claim | X | X | X | No | Unknown |
| 3.003 | A K Parts & Tires | 4401 S Harding St | | Indianapolis | IN | 46217 | | Trade | | | X | No | $2,719.00 |
| 3.004 | ADT Security Services | PO Box 371878 | | Pittsburgh | PA | 15250-7878 | | Trade | | | X | No | $180.97 |
| 3.005 | Advik Inc | 4400 E Washington Blvd | | Commerce | CA | 90023 | | Trade | | | X | No | $3,400.00 |
| 3.006 | AES Indiana | 2102 N Illinois St | | Indianapolis | IN | 46202 | | Trade | | | X | No | $2,706.15 |
| 3.007 | Alejandro Garcia (c/o Law Offices Of Felipe D. Hueso) | 2496 E St | | San Diego | CA | 92102 | | Litigation Claim | X | X | X | No | Unknown |
| 3.008 | All Solutions Insurance Agency | 22364 Alessandro Blvd | | Moreno Valley | CA | 92553 | | Trade | | | X | No | $342,950.00 |
| 3.009 | Altus Lift Trucks LLC | 6 Commerce St | Suite 2A | Somerville | NJ | 08876 | | Trade | | | X | No | $16,930.26 |
| 3.010 | American Logistics Group | PO Box 4 | | Syosset | NY | 11791 | | Trade | | | X | No | $1,900.00 |
| 3.011 | American Logistics Inc. | PO Box 150562 | | Ogden | UT | 84415-0562 | | Trade | | | X | No | $500.00 |
| 3.012 | Amwins Specialty Casualty Solutions, LLC | 10 S Lasalle | Suite 2000 | Chicago | IL | 60603 | | Trade | | | X | No | $72,748.56 |
| 3.013 | Amza Memphis LLC | 113 Maple Ave | | Bala Cynwyd | PA | 19004 | | Rent | X | X | X | No | $19,060.00 |
| 3.014 | Armstrong Transport Group | PO Box 735227 | | Dallas | TX | 75373 | | Trade | | | X | No | $1,200.00 |
| 3.015 | AT&T Mobility | PO Box 6463 | | Carol Stream | IL | 60197-6463 | | Trade | | | X | No | $6,546.81 |
| 3.016 | Atmos Energy | 1800 Three Lincoln Centre | 5430 LBJ Fwy | Dallas | TX | 75240 | | Trade | | | X | No | $247.13 |
| 3.017 | ATS World Wide Real Estate, LLC | 5723 Dividend Rd | | Indianapolis | IN | 46241 | | Trade | | | X | No | $25,350.00 |
| 3.018 | Aurora Asset Investment LLC | Attn Navroz Sayani | 8350 Moor Park Run | Duluth | GA | 30097 | | Trade | | | X | No | $68,958.50 |
| 3.019 | Batory Foods | 10255 W Higgins Rd | Suite 500 | Rosemont | IL | 60018 | | Trade | | | X | No | $3,225.58 |
| 3.020 | Big Bird Transportation Inc | 1040 W Kettleman Ln | Suite 319 | Lodi | CA | 95240 | | Trade | | | X | No | $30,450.00 |
| 3.021 | BLC industrial venture: 4049957400 | 1501 Quail | Suite 230 | Newport Beach | CA | 92660 | | Rent | X | X | X | No | $98,651.26 |
| 3.022 | Bridgestone Americas | 200 4th Ave S | | Nashville | TN | 37201 | | Trade | | | X | No | $156,788.29 |
| 3.023 | Buckeye Valley Fire District | PO Box 29650 | | Columbus | OH | 43216 | | Trade | | | X | No | $2,014.78 |
| 3.024 | Burrtec Waste Industries Inc | 9820 Cherry Ave | | Fontana | CA | 92335 | | Trade | | | X | No | $7,678.40 |
| 3.025 | California Water Service | 1720 N First St | | San Jose | CA | 95112 | | Trade | | | X | No | $104.94 |
| 3.026 | Cargo Solution Express Inc. | 14587 Valley Blvd | | Fontana | CA | 67001 | | Trade | | | X | No | $64,632.00 |
| 3.027 | Castano Quigley Cherami LLC | 7 Giralda Farms G | Suite 170 | Madison | NJ | 07940 | | Trade | | | X | No | $15,609.23 |
| 3.028 | Charter Communications | PO Box 60074 | | City Of Industry | CA | 91716-0074 | | Trade | | | X | No | $24,040.48 |
| 3.029 | Citizens Energy Group | 2020 N Meridian St | | Indianapolis | IN | 46202 | | Trade | | | X | No | $510.26 |
| 3.030 | Clayton County Water Authority | 1600 Battle Creek Rd | | Morrow | GA | 30260-4302 | | Trade | | | X | No | $123.83 |
| 3.031 | Cleantech Environmental | 5820 Martin Rd | | Irwindale | CA | 91706 | | Trade | | | X | No | $1,989.70 |
| 3.032 | College Park Community | 15241 Laguna Canyon Rd | | Irvine | CA | 92618 | | Trade | | | X | No | $430.00 |
| 3.033 | Comcast | 31055 Courthouse Dr | | Union City | CA | 94587 | | Trade | | | X | No | $2,178.56 |
| 3.034 | Continental Tire The America, LLC | PO Box 745388 | | Atlanta | GA | 30374-5388 | | Trade | | | X | No | $53,853.21 |
| 3.035 | Cool Tech Mechanical | 325 Crowley Rd | | Arlington | TX | 76012 | | Trade | | | X | No | $302.00 |
| 3.036 | Crov Distribution & Services | 1150 S Milliken Ave | | Ontario | CA | 91761 | | Trade | | | X | No | $1,749.50 |
| 3.037 | Danny'S Truck & Auto Repair | 729 D St | | Ramona | CA | 92065 | | Trade | | | X | No | $12,000.00 |
| 3.038 | Dex Imaging | PO Box 17299 | | Clearwater | FL | 33762 - 02 | | Trade | | | X | No | $204.59 |
| 3.039 | Downs Energy | 1095 Montecito Dr | | Corona | CA | 92879 | | Trade | | | X | No | $3,511.31 |
| 3.040 | Efs | 1 Hancock St | | Portland | ME | 04101 | | Trade | | | X | No | $130,023.94 |
| 3.041 | Efs Money Code | 3102 West End Ave | Suite900 | Nashville | TN | 37203 | | Trade | | | X | No | $44,465.93 |
| 3.042 | Employment Development Department | 371 W 3rd St | | San Bernadino | CA | 92401 | | Litigation Claim | X | X | X | No | Unknown |
| 3.043 | Empower Trust Company, LLC | PO Box 560877 | | Denver | CO | 80256-0877 | | Trade | | | X | No | $1,252.50 |
| 3.044 | Factory Motor Parts | Bin 139107 | PO Box 9107 | Minneapolis | MN | 55480-9107 | | Trade | | | X | No | $6,480.00 |
| 3.045 | Ferreline A Wetzel LLC | 15335 Valley Blvd | | Fontana | CA | 92335 | | Rent | X | X | X | No | $74,970.00 |
| 3.046 | Ferreline A. Wetzel, LLC | Attn Thomas H. Caden & Judy S. Hirahara | 2050 Main St, Suite 260 | Irvine | CA | 92614 | | Trade | | | X | No | $74,970.00 |
| 3.047 | Ferreline Wetsel (c/o Judy S Hirahara) | 20250 Main St | Suite 260 | Irvine | CA | 92614 | | Litigation Claim | X | X | X | No | Unknown |
| 3.048 | Ferrellgas | PO Box 17394 | | Denver | CO | 80217 | | Trade | | | X | No | $3,986.45 |
| 3.049 | Fifth Third Bank (c/o Reed Smith LLP) | 101 2nd St | Suite 1800 | San Francisco | CA | 94105 | | Litigation Claim | X | X | X | No | Unknown |

In re: Kal Freight Inc.
Case No. 24-90614 (CML)

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.050 | First Security Bank (c/o Gary D Jile) | 904 Front St | | Conway | AK | 72032 | | Litigation Claim | X | X | X | No | Unknown |
| 3.051 | Flushing Bank (c/o Glass & Goldberg) | 22917 Burbank Blvd. | | Woodland Hills | CA | 91367 | | Litigation Claim | X | X | X | No | Unknown |
| 3.052 | Fontana Water Company | 15966 Arrow Route | | Fontana | CA | 92335 | | Trade | | | X | No | $1,368.64 |
| 3.053 | Global Truck Permits | 4646 Qantas Ln B1 | | Stockton | CA | 95206 | | Trade | | | X | No | $25.00 |
| 3.054 | Golden State Environmental | 10073 Valley View St #275 | | Cypress | CA | 90630 | | Trade | | | X | No | $3,025.03 |
| 3.055 | Gorachi Inc. (c/o Snyder Burnett Egerer, LLP - San Bernadino County) | 5383 Hollister Ave | Suite 240 | Santa Barbara | CA | 93111 | | Litigation Claim | X | X | X | No | Unknown |
| 3.056 | Gurial Bhullar (c/o Grabas, Arnold & Mangan, LLC) | 1827 East Second St | | Scotch Plains | NJ | 07076 | | Litigation Claim | X | X | X | No | Unknown |
| 3.057 | Gurpreet Singh (c/o Michael E. Pierce, Pierce Skrabanek PLLC) | 24 Greenway Plaza | Suite 500 | Houston | TX | 77046 | | Litigation Claim | X | X | X | No | Unknown |
| 3.058 | Gurpreet Singh (c/o Shatford Law) | 17762 Cowan 2nd Floor | | Irvine | CA | 92614 | | Litigation Claim | X | X | X | No | Unknown |
| 3.059 | Gustavo De La Rocha (c/o The Law Office Of Larry H Parker) | 350 San Antonio Drive | | Long Beach | CA | 90807 | | Litigation Claim | X | X | X | No | Unknown |
| 3.060 | Jane Doe (c/o Brian J Mankin Esq/Michel Nourmand Esq) | 8822 West Olympic Blvd | | Beverly Hills | CA | 90211 | | Litigation Claim | X | X | X | No | Unknown |
| 3.061 | Jarvis Raynard Edward (c/o Michael E. Pierce, Pierce Skrabanek PLLC) | 24 Greenway Plaza | Suite 500 | Houston | TX | 77046 | | Litigation Claim | X | X | X | No | Unknown |
| 3.062 | Jean P Grammatico (c/o Brian J Mankin Esq/Michel Nourmand Esq) | 8822 West Olympic Blvd | | Beverly Hills | CA | 90211 | | Litigation Claim | X | X | X | No | Unknown |
| 3.063 | Jordan Kaufman - Kcttc | 115 Truxtun Ave | 2nd Floor | Bakersfield | CA | 93301 | | Trade | | | X | No | $7,827.87 |
| 3.064 | Kal Freight Private Limited (Kal Group) | 4th Floor 24a Mindmill Corporate Tower Film City | | Noida | UP | 201301 | India | Trade | X | X | | No | $184,334.00 |
| 3.065 | Kal Tires | 10156 Live Oak Ave | | Fontana | CA | 92335 | | Trade | X | X | | No | $777,360.20 |
| 3.066 | Kal Trailers & Leasing Inc | 10156 Live Oak Ave | | Fontana | CA | 92335 | | Trade | X | X | | No | $35,719,371.30 |
| 3.067 | Kalpartz Inc | 10156 Live Oak Ave | | Fontana | CA | 92335 | | Trade | X | X | | No | $636,693.74 |
| 3.068 | Kalway Inc. | 10156 Live Oak Ave | | Fontana | CA | 92335 | | Trade | X | X | | No | $160,162.30 |
| 3.069 | Katlyn Delor (c/o Penn Kestner & Mcewen Law PLLC) | 5854 Blackshire Path | Suite 200 | Inver Grove | MN | 55076 | | Litigation Claim | X | X | X | No | Unknown |
| 3.070 | Kelley J Speiher (c/o Nathan J Stuckey) | 49e College Ave | Suite 300 | Springfield | OH | 45504 | | Litigation Claim | X | X | X | No | Unknown |
| 3.071 | Kelyn Hinkle (c/o James P Barth) | 53600 N. Ironwood Rd | | South Bend | IN | 46635 | | Litigation Claim | X | X | X | No | Unknown |
| 3.072 | Kena Cleaning Service | 71 Summit Ave | | Phillipsburg | NJ | 08865 | | Trade | | | X | No | $952.30 |
| 3.073 | Kleinschmidt Inc | 450 Lake Cook Rd | Suite 1 | Deerfield | IL | 60015 | | Trade | | | X | No | $330.17 |
| 3.074 | Landcare Usa LLC | 5871 Republic St | | Riverside | CA | 92504 | | Trade | | | X | No | $2,150.74 |
| 3.075 | Lardizabal (c/o Law Offices Of Armen Zadourian) | 2606 Foothill Blvd | Suite A | La Crescenta-Montrose | CA | 91214 | | Litigation Claim | X | X | X | No | Unknown |
| 3.076 | Law Offices Of Nadadur S. Kumar | 11620 Wilshire Blvd | Suite 250 | Los Angeles | CA | 90025 | | Trade | | | X | No | $4,000.00 |
| 3.077 | Mapletree US Mgmt LLC | 5 Bryant Park | Suite 2800 | New York | NY | 10018 | | Rent | X | X | X | No | $34,461.74 |
| 3.078 | Mathew Bramley (c/o Julie H. Burke, Hill, Kertscher & Wharton LLP) | 3625 Cumberland Blvd SE | Suite. 1050 | Atlanta | GA | 30339 | | Litigation Claim | X | X | X | No | Unknown |
| 3.079 | Melen corp | 8047 Day Creek Blvd | | Rancho Cucamonga | CA | 91739 | | Rent | X | X | X | No | $60,000.00 |
| 3.080 | Memphis Light Gas And Water Division | PO Box #388 | | Memphis | TN | 38101 | | Trade | | | X | No | $737.00 |
| 3.081 | Mode Transportation LLC. | 11104 West Airport Blvd | B1 S#215 | Stafford | TX | 75001 | | Trade | | | X | No | $4,556,061.00 |
| 3.082 | Mohammad Ullah (c/o Newark Workers Compensation Court) | 124 Halsey St | 2F | Newark | NJ | 07102 | | Litigation Claim | X | X | X | No | Unknown |
| 3.083 | Motorcooling | 10050 6th Suite #f | | Rancho Cucamonga | CA | 91730 | | Trade | | | X | No | $1,239.13 |
| 3.084 | Nicholas Cooner (c/o Lisa Venteress, Esq) | 1322 Space Park Drive | Suite c222 | Houston | TX | 77058 | | Litigation Claim | X | X | X | No | Unknown |
| 3.085 | Norfleet Transportation | 28005 Smyth Dr | | Valencia | CA | 91355 | | Trade | | | X | No | $4,850.00 |
| 3.086 | Occupational Health Centers Of | PO Box 3700 | | Rancho Cucamonga | CA | 91729-3700 | | Trade | | | X | No | $59.00 |
| 3.087 | Orange Street Landscape | 13137 Waverly Ave | | Corona | CA | 92879 | | Trade | | | X | No | $653.00 |
| 3.088 | Pa Turnpike Toll By Plate | PO Box 645631 | | Pittsburgh | PA | 15264-5254 | | Trade | | | X | No | $705.08 |
| 3.088 | Paddock Parking | 6060 W Washington St | | Phoenix | AZ | 85043 | | Rent | X | X | X | No | $10,000.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.090 | Pape Material Handling | 8089 Cherry Ave | | Fontana | CA | 92336 | | Trade | | | X | No | $13,201.20 |
| 3.091 | Pilot | 6141 Us 127 North | | Eaton | OH | 45320 | | Trade | | | X | No | $136,798.84 |
| 3.092 | Pioneer Properties (c/o Judy S Hirahara) | 20250 Main St | Suite 260 | Irvine | CA | 92614 | | Litigation Claim | X | X | X | No | Unknown |
| 3.093 | Pioneer properties LLP | 15335 Valley Blvd | | Fontana | CA | 92335 | | Rent | X | X | X | No | $74,970.00 |
| 3.094 | Pioneer Properties, Lp | 15335 Valley Blvd | | Fontana | CA | 92335 | | Trade | | | X | No | $74,970.00 |
| 3.095 | Premier Trailers, LLC. | PO Box 206553 | | Dallas | TX | 75320-6553 | | Trade | | | X | No | $133,687.92 |
| 3.096 | Priority 1 | PO Box 840808 | | Little Rock | AR | 75284-0808 | | Trade | | | X | No | $3,300.00 |
| 3.097 | Pro Tec Inc | 15938 Turtle Bay Pl | | Fontana | CA | 92336 | | Trade | | | X | No | $12,127.64 |
| 3.098 | Pure Water Partners, LLC. | 123 S 3rd Ave | Suite 28 | Sandpoint | ID | 83864-1262 | | Trade | | | X | No | $445.34 |
| 3.099 | Rajesh Madahar | 14520 Village Dr | 713 | Fontana | CA | 92337 | | Trade | | | X | No | $123.00 |
| 3.100 | Ramon G Omarah (c/o Fennemorelaw) | 8080 N Palm Ave | Third Floor | Fresno | CA | 93711 | | Litigation Claim | X | X | X | No | Unknown |
| 3.101 | Ramon Glen Omarah Ttee | 4854 Whitfield Ave | | Fremont | CA | 94536 | | Trade | | | X | No | $48,610.00 |
| 3.102 | Ramson g o marah | 4854 Whitfeld Ave | | Fremont | CA | 94536 | | Rent | X | X | X | No | $48,610.00 |
| 3.103 | Ravinder, FNU (c/o Industrial Commission of Arizona) | 2675 E Broadway Blvd | Unit 125 | Tucson | AZ | 85716 | | Litigation Claim | X | X | X | No | Unknown |
| 3.104 | Reliable Workplace Solutions | 180 Vander St | | Corona | CA | 92880 | | Trade | | | X | No | $14.24 |
| 3.105 | Republic Services | 18500 N Allied Way | | Phoenix | AZ | 85054 | | Trade | | | X | No | $6,999.75 |
| 3.106 | Rexford industrial realty | 11620 Wilshire Blvd | Suite 1000 | Los Angeles | CA | 90025 | | Rent | X | X | X | No | $239,496.93 |
| 3.107 | Rexford Industrial Realty, Lp | PO Box 740028 | | Los Angeles | CA | 90074-0028 | | Trade | | | X | No | $554,089.47 |
| 3.108 | Richardson Demetrius (c/o Attorney Stephanie R. Lindsey, The Lindsey Firm, P.C.) | 1182b Washington St | | Covington | GA | 30014 | | Litigation Claim | X | X | X | No | Unknown |
| 3.109 | Riverside Public Utilities | 3901 Orange St | | Riverside | CA | 92501 | | Trade | | | X | No | $233.08 |
| 3.110 | Roop Uk Transport Inc | 5417 W Norwich Ave | | Fresno | CA | 93722 | | Trade | | | X | No | $8,200.00 |
| 3.111 | S&S SLOVER (c/o Reid & Hellyer Apc) | 3685 Main St | Suite 300 | Riverside | CA | 92501 | | Litigation Claim | X | X | X | No | Unknown |
| 3.112 | Samsara Inc | 1 De Haro St | | San Francisco | CA | 94107 | | Trade | | | X | No | $305,509.07 |
| 3.113 | Santa fe management inc. | 11021 Winners Circle | Suite 200 | Los Alamitos | CA | 90720 | | Rent | X | X | X | No | $12,603.00 |
| 3.114 | Sentry Tires | 1440 E Cedar St | | Ontario | CA | 91761 | | Trade | | | X | No | $5,660.00 |
| 3.115 | Shayla S Davis (c/o Cain Law Office) | 10415 Greenbriar Place | Suite A | Oklahoma City | OK | 73189 | | Litigation Claim | X | X | X | No | Unknown |
| 3.116 | Shoe Carnival | 17600 Old State Rd | | Evansville | IN | 47725 | | Trade | | | X | No | $2,536.80 |
| 3.117 | Simmons Bank (c/o Procopio Cory Hargreaves & Savitch LLP) | 200 Spectru Center Dr | Suite 1650 | Irvine | CA | 92618 | | Litigation Claim | X | X | X | No | Unknown |
| 3.118 | Smart Card | PO Box 630038 | | Cincinnati | OH | 45263 | | Trade | | | X | No | $41,115.23 |
| 3.119 | Socalgas | PO Box C | | Monterey Park | CA | 91756-5111 | | Trade | | | X | No | $17.45 |
| 3.120 | Southern California Edison | 2244 Walnut Grove Ave | | Rosemead | CA | 91770 | | Trade | | | X | No | $870.14 |
| 3.121 | Southern California Edison Company | PO Box 900 | | Rosemead | CA | 91770 | | Trade | | | X | No | $1,978.74 |
| 3.122 | Southern Tire Mart | Tulare WHS #985 837 Industrial Ave | | Tulare | CA | 93274 | | Trade | | | X | No | $28,876.09 |
| 3.123 | Sparkletts | PO Box 660579 | | Dallas | TX | 75266 | | Trade | | | X | No | $2,592.03 |
| 3.124 | Spectrum Business | 400 Washington Blvd. | | Stamford | CT | 06902 | | Trade | | | X | No | $521.41 |
| 3.125 | State Water Resources Control Board | PO Box 1888 | | Sacramento | CA | 95812-1888 | | Trade | | | X | No | $75.00 |
| 3.126 | Stonehenge Trucking Inc | 19576 Kendall Dr | | San Bernardino | CA | 92404 | | Trade | | | X | No | $55,031.19 |
| 3.127 | Tab LLC | 4628 Crossroads Industrial Dr | | Bridgeton | MO | 63044 | | Trade | | | X | No | $2,000.00 |
| 3.128 | Tohria Trucking LLC | 903 Fred Ln | | Greenwood | IN | 46143 | | Trade | | | X | No | $449.43 |
| 3.129 | Total Quality Logistics | PO Box 634558 | | Cincinnati | OH | 45150 | | Trade | | | X | No | $17,500.00 |
| 3.130 | Trip portfolio LLC. | 300 East Lombard | Suite 1200 | Baltimore | MD | 21202 | | Rent | X | X | X | No | $44,001.79 |
| 3.131 | Truist Equipment (c/o Reed Smith LLP) | 101 2nd St | Suite 1800 | San Francisco | CA | 94105 | | Litigation Claim | X | X | X | No | Unknown |
| 3.132 | Tyrone Brown (c/o Davis Hartman Wright LP) | 77 Central Ave | Suite E | Asheville | NC | 28801 | | Litigation Claim | X | X | X | No | Unknown |
| 3.133 | Union Township (c/o Dorsey & Semrau LLC) | 714 Main St | | Boonton | NJ | 07005 | | Litigation Claim | X | X | X | No | Unknown |
| 3.134 | Unipack Trading Inc | 2118 Pomona Blvd | | Pomona | CA | 91768 | | Trade | | | X | No | $9,848.35 |
| 3.135 | Us Premium Finance | 280 Technology Parkway | Suite 200 | Norcross | GA | 30092 | | Trade | | | X | No | $519,825.40 |
| 3.136 | Varstar Alliance | Lockbox 235171 | | Chicago | IL | 60689-5171 | | Trade | | | X | No | $4,350.00 |
| 3.137 | Viking Termite & Pest Control, LLC | PO Box 158 | | Liberty Corner | NJ | 07938-0158 | | Trade | | | X | No | $325.21 |
| 3.138 | Village Of Lockland | 101 N Cooper Ave | | Lockland | OH | 45215 | | Trade | | | X | No | $958.00 |

**SCHEDULE F ATTACHMENT**
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.139 | Wallwork Financial Corp (c/o Vedder Price , Nitya Bhardwaj) | 1925 Centuray Park East | Suite 1900 | Los Angeles | CA | 90067 | | Litigation Claim | X | X | X | No | Unknown |
| 3.140 | Washington Collision Center | 3415 Muscatel Ave | | Rosemead | CA | 91770 | | Trade | | | X | No | $1,650.00 |
| 3.141 | Waste Connections Of Tennessee, Inc. | 2400 Chipman St | | Knoxville | TN | 37917 | | Trade | | | X | No | $550.00 |
| 3.142 | Wells Fargo Equipment Finance (c/o Larry Chek, Palmer Lehman Sandberg PLLC) | 8350 North Central Expressway | Suite 1111 | Dallas | TX | 75206 | | Litigation Claim | X | X | X | No | Unknown |
| 3.143 | Wfx Logistics, LLC | 4050 W I-40 Service Road | | Oklahoma City | OK | 73108 | | Trade | | | X | No | $4,250.00 |
| 3.144 | Xtra Lease LLC | 7911 Forsyth Blvd | Suite 600 | St. Louis | MO | 63105-3825 | | Trade | | | X | No | $279,405.19 |
| 3.145 | Yvonne and Cleophys Donelson (c/o Morgan And Morgan Memphis, LCC) | 80 Monroe Ave | Suite 900 | Memphis | TN | 38103 | | Litigation Claim | X | X | X | No | Unknown |
| 3.146 | ZS Trucking Inc. | 7694 W 600 S | | Atlanta | IN | 46031 | | Trade | | | X | No | $3,000.00 |
| 3.147 | Zulma A Rodriguez (Jane Doe) (c/o Rob A Rodriguez, Esq) | 3633 Inland Empire Blvd | Suite 575 | Ontario | CA | 91764 | | Litigation Claim | X | X | X | No | Unknown |

**Total: $46,249,338.29**

**Fill in this information to identify the case:**

Debtor name: Kal Freight Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 24-90614

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Schedule G:** Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1 **State what the contract or lease is for and the nature of the debtor's interest** | See Schedule G Attachment |
| **State the term remaining** | |
| **List the contract number of any government contract** | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | Adobe Acrobat Subscription | 3/31/2024 | N/A | N/A | | AppDirect | | 447 Sutter St | | San Francisco | CA | 94108 |
| 2.002 | Business Services Agreement | 12/3/2024 | Perpetual | | | KALWAY, INC. | | 10156 Live Oak Ave. | | Fontana | CA | 92335 |
| 2.003 | Business Services Agreement | 12/24/2024 | Perpetual | | | PROTEC | | 15938 Turtle Bay Place | | Fontana | CA | 92336 |
| 2.004 | Business Services Agreement | 12/4/2024 | Perpetual | | | SPG Transportation, Inc. | | 26788 Fir Avenue | | Moreno Valley | CA | 92555 |
| 2.005 | Equipment Lease Agreement | 11/1/2021 | 10/7/2025 | 306 | | AHA Freight Inc | | 8600 Citrus Ave | Apt 140 | Fontana | CA | 92335 |
| 2.006 | Equipment Lease Agreement | 11/13/2023 | 2/13/2025 | 70 | | Amrit Freight Inc | | 165 W Virginia St | Apt B | Rialto | CA | 92376 |
| 2.007 | Equipment Lease Agreement | 2/9/2022 | 2/9/2026 | 431 | 2673 | Damir Madiev | | 1900 Virginia Ave | | Bensalem | PA | 19020 |
| 2.008 | Equipment Lease Agreement | 9/21/2023 | 9/21/2027 | 1,020 | | Hellcat Logistic Inc | | 16484 Pine Wood St | | Fontana | CA | 92336 |
| 2.009 | Equipment Lease Agreement | 12/1/2023 | 12/1/2028 | 1,457 | | Kulwinder Singh | | 101 W Main St | Apt 14 | Clinton | NJ | 08809 |
| 2.010 | Equipment Lease Agreement | 12/7/2023 | 12/7/2027 | 1,097 | | Oswal Transport LLC | | 2341 Cebu Ct | | Placentia | CA | 92870 |
| 2.011 | Microsoft Office Subscription | 3/31/2024 | N/A | N/A | | AppDirect | | 447 Sutter St | | San Francisco | CA | 94108 |
| 2.012 | Operating Lease Agreement | 11/1/2023 | 11/1/2027 | 1,061 | | 1M Mile Logistics LLC | | 1622 Mountain Shadow | | Stone Mountain | GA | 30087 |
| 2.013 | Operating Lease Agreement | 6/12/2023 | 6/11/2025 | 188 | | A Boys Transport LLC | Attn: Manpreet Singh | 9650 Milliken Ave | Apt 620 | Rancho Cucamongo | CA | 91730 |
| 2.014 | Operating Lease Agreement | 7/22/2022 | 1/22/2026 | 413 | 1004 | Abdiaziz A Hilowle | | Address on File | | | | |
| 2.015 | Operating Lease Agreement | 6/26/2023 | 6/25/2025 | 202 | | Abdihakim Mohamed Ali | | Address on File | | | | |
| 2.016 | Operating Lease Agreement | 5/26/2023 | 5/25/2025 | 171 | | Abdikarim Ali Mohammed | | Address on File | | | | |
| 2.017 | Operating Lease Agreement | 9/18/2022 | 9/18/2026 | 652 | | Abdisadik Mohamad Farah & Abdirizak Abdisalam Wasame | | Address on File | | | | |
| 2.018 | Operating Lease Agreement | 2/1/2023 | 2/1/2025 | 58 | | ABI Transport LLC | | 1516 6 Ave SE | #D | Rochester | MN | 55904 |
| 2.019 | Operating Lease Agreement | 2/1/2024 | 2/1/2028 | 1,153 | 2654 | Agustin Enriquez | | Address on File | | | | |
| 2.020 | Operating Lease Agreement | 11/3/2023 | 2/3/2025 | 60 | 2487 | Ahar Trans Inc | | 2130 N Marks Ave | Apt 11 | Fresno | CA | 93722 |
| 2.021 | Operating Lease Agreement | 6/16/2023 | 6/15/2025 | 192 | | Amanpreet Singh | | Address on File | | | | |
| 2.022 | Operating Lease Agreement | 9/22/2021 | 9/22/2025 | 291 | 1010 | Amit Jaryal | | Address on File | | | | |
| 2.023 | Operating Lease Agreement | 5/25/2023 | 5/24/2025 | 170 | | Amit Kumar FNU and Krishan Kumar | | Address on File | | | | |
| 2.024 | Operating Lease Agreement | 12/15/2023 | 12/15/2027 | 1,105 | 2508 | Amrit Freight Inc | | 165W Virginia St | | Rialto | CA | 92376 |
| 2.025 | Operating Lease Agreement | 4/25/2023 | 4/24/2025 | 140 | | Anchor America Trucking Corporation | | 11650 Cherry Ave | 25D | Fontana | CA | 92337 |
| 2.026 | Operating Lease Agreement | 2/1/2024 | 1/31/2026 | 422 | | Arshdeep Sing | | Address on File | | | | |
| 2.027 | Operating Lease Agreement | 11/2/2023 | 11/2/2027 | 1,062 | 2481 | Auto Pilot Carrier Inc | | 7488 Shoreline Dr | A1 | Stockton | CA | 95219 |
| 2.028 | Operating Lease Agreement | 2/22/2024 | 2/22/2027 | 1,174 | 2731 | Baljinder Singh | | Address on File | | | | |
| 2.029 | Operating Lease Agreement | 2/19/2024 | 2/19/2028 | 1,171 | 2703 | Captain Transportation Inc | | 7950 Ethiwanda Ave | Apt 10208 | Rancho Cucamongo | CA | 10208 |
| 2.030 | Operating Lease Agreement | 1/14/2021 | 1/14/2025 | 334 | 1022 | Captian Transportation Inc | Attn: Satbir Singh | 7950 Etiwanda Ave | Apt 10208 | Ranch Cucamonga | CA | 91739 |
| 2.031 | Operating Lease Agreement | 2/22/2024 | 2/21/2026 | 443 | 2733 | Cargo Solutions Inc | | 14587 Valley Blvd | | Fontana | CA | 92335 |
| 2.032 | Operating Lease Agreement | 11/3/2023 | 2/3/2025 | 60 | 2482 | Damir Madiev | | Address on File | | | | |
| 2.033 | Operating Lease Agreement | 12/8/2023 | 12/8/2027 | 1,098 | | Dedicated LLC | | 215 Marine One | | Blaine | WA | 98230 |
| 2.034 | Operating Lease Agreement | 2/21/2023 | 2/20/2025 | 77 | | Dharminder Singh Rathor | | Address on File | | | | |
| 2.035 | Operating Lease Agreement | 4/12/2023 | 4/11/2025 | 127 | | DNA72 Logistics Inc | | 11650 Cherry Ave | Apt D7 | Fontana | CA | 92337 |
| 2.036 | Operating Lease Agreement | 6/15/2023 | 6/14/2026 | 556 | | DS United Trucking Inc | | 113712 134 Ave | | Jamaica | NY | 11436 |
| 2.037 | Operating Lease Agreement | 4/21/2023 | 4/20/2025 | 136 | | Dun Cargo Inc | | 4265 Donovan Way | | Fontana | CA | 95382 |
| 2.038 | Operating Lease Agreement | 6/20/2023 | 6/19/2025 | 196 | | GC & S TRANS INC | Attn: Amit Saini | 1441 Jones Ln | | San Joaquin | CA | 95377 |
| 2.039 | Operating Lease Agreement | 6/9/2023 | 6/8/2025 | 185 | | Gillco Global Inc | Attn: Palvinder S Gill | 2604 Flint Way | Apt 2 | San Bernardino | CA | 92408 |
| 2.040 | Operating Lease Agreement | 7/5/2023 | 7/4/2025 | 211 | | Golden Empire Transport Inc | | 17584 Owen St | Unit 2 | San Bernardino | CA | 92333 |
| 2.041 | Operating Lease Agreement | 12/22/2022 | 12/22/2024 | 17 | | GRD Trucking Inc | | 11600 E Philadelphia Ave | | Mira Loma | CA | 91752 |
| 2.042 | Operating Lease Agreement | 12/22/2022 | 12/22/2024 | 17 | | GRD Trucking Inc | | 11600 E Philadelphia Ave | | Mira Loma | CA | 91752 |
| 2.043 | Operating Lease Agreement | 2/20/2023 | 2/19/2025 | 76 | | GRD Trucking Inc | | 11600 E Philadelphia Ave | | Mira Loma | CA | 91752 |
| 2.044 | Operating Lease Agreement | 3/14/2023 | 3/13/2025 | 98 | | GRD Trucking Inc | | 11600 E Philadelphia Ave | | Mira Loma | CA | 91752 |
| 2.045 | Operating Lease Agreement | 5/12/2023 | 5/11/2025 | 157 | | GRD Trucking Inc | Attn: Harpal Singh | 11600 E Philadelphia Ave | | Mira Loma | CA | 91752 |
| 2.046 | Operating Lease Agreement | 4/10/2024 | 4/10/2028 | 1,222 | 2841 | GTN Transport Inc | | 8185 Banana Ave | Unit 4 | Fontana | CA | 92335 |
| 2.047 | Operating Lease Agreement | 4/25/2024 | 4/25/2028 | 1,237 | 2987 | GUR Trans Inc | | 8923 Costa Blanca Dr | | Bakersfield | CA | 93314 |
| 2.048 | Operating Lease Agreement | 10/15/2021 | 10/15/2025 | 314 | 1015 | Gurpreet Singh | | Address on File | | | | |
| 2.049 | Operating Lease Agreement | 8/10/2023 | 8/9/2025 | 247 | | Idea Line Inc | | 13488 Magala Ln | | Chino Hills | CA | 91709 |
| 2.050 | Operating Lease Agreement | 4/6/2023 | 4/5/2025 | 121 | | JAGDEEP SINGH TRANSPORT CO | | 12412 Burnham | | Bakersfield | CA | 93311 |
| 2.051 | Operating Lease Agreement | 12/8/2021 | 12/8/2025 | 368 | 1037 | JBS Logistics LLC | Attn: Iqbal Singh | 107 Buckingham Way | | Mount Laurel | NJ | 08054 |
| 2.052 | Operating Lease Agreement | 8/14/2022 | 8/14/2026 | 617 | | JMV Trucking Inc | | 4473 W Langden Dr | | Fresno | CA | 93722 |
| 2.053 | Operating Lease Agreement | 2/1/2023 | 2/1/2025 | 58 | | JS Carbajal Trucking Inc | | 8266 Tokay Ave | | Fontana | CA | 92335 |
| 2.054 | Operating Lease Agreement | 11/29/2023 | 11/29/2027 | 1,089 | 2519 | KSK Cargo Inc | | 8178 Cottonwood Ave | Apt 8A | Fontana | CA | 92335 |
| 2.055 | Operating Lease Agreement | 2/23/2024 | 2/23/2028 | 1,175 | 11144 | Kurtex Logistics Inc | | 4260 Westbrook Dr | Ste 116 | Aurora | IL | 60504 |
| 2.056 | Operating Lease Agreement | 4/30/2024 | 4/30/2028 | 1,242 | | Mahar Trans Inc | | 3390 Country Village Rd | Apt 4311 | Riverside | CA | 92509 |
| 2.057 | Operating Lease Agreement | 10/27/2023 | 10/27/2027 | 1,056 | | Mahawud Wali | | Address on File | | | | |
| 2.058 | Operating Lease Agreement | 3/29/2024 | 3/29/2028 | 1,210 | 2874 | Majha Trans Logistics Inc | | 1525 E Greenwich Ave | Apt 134 | Fresno | CA | 93720 |
| 2.059 | Operating Lease Agreement | 2/22/2023 | 2/21/2025 | 78 | | Mander Lion Trans Inc | | 1908 Arakelian Way | | Turlock | CA | 95280 |
| 2.060 | Operating Lease Agreement | 11/8/2021 | 11/8/2025 | 338 | 1020 | Manjinder Singh | | Address on File | | | | |
| 2.061 | Operating Lease Agreement | 4/2/2024 | 4/2/2028 | 1,214 | 2877 | Marok Xpress Inc | | 1885 Noble Ln | | Turlock | CA | 95380 |
| 2.062 | Operating Lease Agreement | 5/10/2023 | 5/9/2025 | 155 | | Megurdij Dounkin | | Address on File | | | | |
| 2.063 | Operating Lease Agreement | 4/2/2023 | 4/1/2025 | 117 | | Mittal Express Inc | | 39351 Memory Drive | | Murietta | CA | 92563 |
| 2.064 | Operating Lease Agreement | 11/3/2023 | 11/2/2025 | 332 | | Mohamed Almi Kulan | | Address on File | | | | |
| 2.065 | Operating Lease Agreement | 9/24/2021 | 9/24/2025 | 293 | 1013 | Mohamed Muhudin Moalin | | Address on File | | | | |
| 2.066 | Operating Lease Agreement | 10/24/2023 | 10/24/2027 | 1,053 | | Nabe Express LLC | | 10000 Flagg Court | | Jonesboro | GA | 30238 |
| 2.067 | Operating Lease Agreement | 1/31/2023 | 1/31/2025 | 57 | | Neat Transport LLC | | 15204 Herman Blvd | | Nashville | IN | 46060 |
| 2.068 | Operating Lease Agreement | 1/4/2024 | 10/4/2025 | 303 | | No Given Name Pappy | | 9116 120th St | Fl 2 | Richmond Hill | NY | 11418 |
| 2.069 | Operating Lease Agreement | 1/30/2023 | 1/29/2026 | 420 | | Noor Transport Leasing LLC | | 5723 Dividend Road | | Indianapolis | IN | 46241 |
| 2.070 | Operating Lease Agreement | 10/18/2023 | 10/18/2027 | 1,047 | | Nova Freight Inc | | 9200 Milken Ave | Apt 911 | Rancho Cucamongo | CA | 91730 |
| 2.071 | Operating Lease Agreement | 11/7/2023 | 11/7/2027 | 1,067 | 2480 | Omar Abdi Osman | | Address on File | | | | |
| 2.072 | Operating Lease Agreement | 3/3/2023 | 3/2/2025 | 87 | | Orange Flag Transport Inc | | 17108 Crabapple Ln | | Fontana | CA | 92337 |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Effective Date | Termination Date | Remainder of Term (Days) | Contract ID | Notice Party's Name | Attention | Address 1 | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.073 | Operating Lease Agreement | 10/12/2021 | 10/12/2025 | 311 | 1019 | Othi Trucking Inc | Attn: Manjinder Singh | 17633 Chervil Lane | | San Bernardino | CA | 92407 |
| 2.074 | Operating Lease Agreement | 11/11/2021 | 11/11/2025 | 341 | 1021 | PB 07 Logistics | Attn: Ravinderpal Singh | 7203 Rubio Ave | | Van Nuys | CA | 31706 |
| 2.075 | Operating Lease Agreement | 12/6/2021 | 12/6/2025 | 366 | 1035 | PB 07 Logistics | Attn: Ravinderpal Singh | 7203 Rubio Ave | | Van Nuys | CA | 91406 |
| 2.076 | Operating Lease Agreement | 9/8/2023 | 9/8/2027 | 1,007 | | PB07 Logistics | | 7203 Rubio Ave | | Van Nuys | CA | 91406 |
| 2.077 | Operating Lease Agreement | 12/29/2023 | 12/29/2027 | 1,119 | 121 | PB07 Logistics | | 7203 Rubio Ave | | Van Nuys | CA | 91406 |
| 2.078 | Operating Lease Agreement | 2/19/2024 | 2/19/2028 | 1,171 | 2704 | PB07 Logistics | | 7203 Rubio Ave | | Van Nuys | CA | 91406 |
| 2.079 | Operating Lease Agreement | 6/9/2023 | 12/9/2025 | 369 | | Phantom Trucking Inc | Attn: Sukhbir Singh Reen | 11650 Cherry Ave | Apt 25D | Fontana | CA | 92337 |
| 2.080 | Operating Lease Agreement | 5/3/2023 | 5/2/2025 | 148 | | Poli Express Logistics Inc | | 12728 Elmcroft ave | | Norwalk | CA | 90650 |
| 2.081 | Operating Lease Agreement | 8/14/2021 | 8/14/2025 | 252 | 1006 | Prabh Trans Inc | | 8014 Mango Ave | Apt 48 | Fontana | CA | 92336 |
| 2.082 | Operating Lease Agreement | 4/19/2023 | 4/18/2026 | 499 | | Proline Cargo LLC | | 15572 PARRY PEAK D | | Fontana | CA | 92336 |
| 2.083 | Operating Lease Agreement | 10/5/2021 | 10/5/2025 | 304 | 1012 | Ramesh Choudhary | | Address on File | | | | |
| 2.084 | Operating Lease Agreement | 10/5/2021 | 10/5/2025 | 304 | 1012 | Ramesh Choudhary | | Address on File | | | | |
| 2.085 | Operating Lease Agreement | 1/17/2024 | 1/17/2028 | 1,138 | 2618 | Ruhal Express Inc | | 5239 E Huntington Ave | Apt 218 | Fresno | CA | 93727 |
| 2.086 | Operating Lease Agreement | 10/10/2023 | 10/10/2027 | 1,039 | | Sandhu National Transport | | 1037 W 7th St | | Corona | CA | 92882 |
| 2.087 | Operating Lease Agreement | 1/18/2024 | 1/18/2028 | 1,139 | | Sangmeshwar Transport Inc | | 5239 E Huntington Ave | Apt 218 | Fresno | CA | 93727 |
| 2.088 | Operating Lease Agreement | 5/7/2024 | 5/7/2027 | 883 | 2881 | Sant Cargo Inc | | 2550 E Riverside Dr | Apt 134 | Ontario | CA | 91761 |
| 2.089 | Operating Lease Agreement | 12/1/2024 | 12/1/2028 | 1,457 | 2530 | Sarai Logistics Inc | | 1729 N Holbrook St | | Anaheim | CA | 92807 |
| 2.090 | Operating Lease Agreement | 12/6/2021 | 12/6/2025 | 366 | 1033 | Seven Star Express Inc | Attn: Hardeep Singh | 7950 Etiwanda Ave | Apt 10208 | Rancho Cucamonga | CA | 91730 |
| 2.091 | Operating Lease Agreement | 2/9/2024 | 2/9/2028 | 1,161 | 2682 | Seven Star Express Inc | | 7950 Etiwanda Ave | Apt 10208 | Rancho Cucamonga | CA | 91739 |
| 2.092 | Operating Lease Agreement | 4/5/2024 | 4/5/2028 | 1,217 | 2884 | Sohal Logistics Inc | | 1483 W Center St | Apt 78 | Manteca | CA | 95337 |
| 2.093 | Operating Lease Agreement | 8/23/2023 | 8/23/2027 | 991 | | Tahlil Ahmed Mohamed | | Address on File | | | | |
| 2.094 | Operating Lease Agreement | 2/23/2024 | 2/23/2028 | 1,175 | 2745 | Trident Logistics Inc [Seven Star Express Inc] | | 4345 E Lowell St | Ste F | Ontario | CA | 91761 |
| 2.095 | Operating Lease Agreement | 3/9/2023 | 3/8/2025 | 93 | | Udasin Transport Inc | Attn: Kuljeet Singh | 16083 Narni Ln | | Fontana | CA | 92336 |
| 2.096 | Operating Lease Agreement | 3/23/2023 | 3/22/2025 | 107 | | UV Freight Inc | Attn: Sandeep Singh | 6586 Fedora Ave | | Fresno | CA | 93727 |
| 2.097 | Operating Lease Agreement | 12/1/2023 | 12/1/2027 | 1,091 | 2531 | Virk Express LLC | | 7950 Etiwanda Ave | Apt 12108 | Rancho Cucamonga | CA | 91739 |
| 2.098 | Operating Lease Agreement | 2/21/2024 | 2/21/2028 | 1,173 | 2730 | VIRK Trucking Inc | | 1068 Sorrell Pass | | Greenwood | IN | 46143 |
| 2.099 | Operating Lease Agreement | 1/15/2024 | 4/15/2025 | 131 | 2619 | Waraich Transit Inc | | 760 Erma Ave | | Stockton | CA | 95207 |
| 2.100 | Operating Lease Agreement | 12/6/2021 | 12/6/2025 | 366 | 1032 | Young Blood Carrier Inc | Attn: Amir Singh | 2659 Fig Street | | Selma | CA | 93662 |
| 2.101 | Operating Lease Agreement | 11/27/2023 | 11/27/2027 | 1,087 | 123 | Young Blood Carrier Inc | | 2659 Fig St | | Selma | CA | 93662 |
| 2.102 | Operating Lease Agreement | 10/4/2023 | 10/4/2027 | 1,033 | | Zakarie Hussein | | Address on File | | | | |
| 2.103 | Operating Lease Agreement | 1/15/2022 | 9/15/2025 | 284 | 1007 | Zood Transport | Attn: Sumit Zood | 3390 Country Village Rd | Apt 5310 | Riverside | CA | 92509 |
| 2.104 | Operating Lease Agreement | 7/8/2022 | 7/8/2026 | 580 | Payoff-1001 | Zood Transport Inc | | 3390 Country Village Rd | Apt 5310 | Jurupa Valley | CA | 92509 |
| 2.105 | Operation Lease Agreement | 11/5/2021 | 11/5/2025 | 335 | 1023 | Young Blood Carrier Inc | Attn: Amir Singh | 7950 Etiwanda Ave | Apt 10208 | Rancho Cucamonga | CA | 91739 |
| 2.106 | Oracle - NetSuite | 4/16/2021 | 4/16/2026 | 437 | 837760 | Oracle America, Inc | | 500 Oracle Parkway | | Redwood Shores | CA | 94065 |
| 2.107 | Premier Trailer Leasing - Trailer Lease | 7/23/2024 | 7/23/2026 | 595 | 4203421057-C001 | Premier Trailer Leasing | | 2706 Lilac Ave | | Bloomington | CA | 92316 |
| 2.108 | Premier Trailer Leasing - Trailer Lease | 8/12/2024 | 8/12/2026 | 615 | 4203421057-C002 | Premier Trailer Leasing | | 2706 Lilac Ave | | Bloomington | CA | 92316 |
| 2.109 | Premier Trailer Leasing - Trailer Lease | 9/12/2024 | 9/12/2026 | 646 | 4203421057-C003 | Premier Trailer Leasing | | 2706 Lilac Ave | | Bloomington | CA | 92316 |
| 2.110 | Real Property Lease - 10156 Live Oak Ave. | 3/1/2021 | 5/31/2026 | 542 | | Rexford industrial realty | | 11620 Wilshire Blvd | Ste 1000 | Los Angeles | CA | 90025 |
| 2.111 | Real Property Lease - 10505 Almond Ave | 9/15/2023 | 9/30/2030 | 2,125 | | Ramson g o marah | | 4854 Whitfeld Avenue | | Fremont | CA | 94536 |
| 2.112 | Real Property Lease - 11090 Almond Ave. | 10/1/2023 | 9/30/2028 | 1,395 | | Pioneer properties LLP | Attn: Carol Wetzel | 15335 Valley Blvd | | Fontana | CA | 92335 |
| 2.113 | Real Property Lease - 11184 Almond Ave. | 10/1/2023 | 9/30/2028 | 1,395 | | Ferreline A Wetzel LLC | Attn: Carol Wetzel | 15335 Valley Blvd | | Fontana | CA | 92335 |
| 2.114 | Real Property Lease - 1284 E. Lincoln St | 3/1/2024 | 5/31/2029 | 1,638 | | Melen corp | c/o Rexford industrial realty inc. | 8047 Day Creek Blvd | | Rancho Cucamonga | CA | 91739 |
| 2.115 | Real Property Lease - 2645 Pacific Park Drive | 8/18/2022 | 8/31/2025 | 269 | | Santa fe management inc. | | 11021 Winners Circle | Ste 200 | Los Alamitos | CA | 90720 |
| 2.116 | Real Property Lease - 3388 Gemini Dr | 9/11/2024 | 10/11/2027 | 1,040 | | Amza Memphis LLC | Attn: Gabe Amzallag | 113 Maple Ave | | Bala Cynwyd | PA | 19004 |
| 2.117 | Real Property Lease - 3435 Jonesboro Rd. | 5/1/2021 | 7/31/2026 | 603 | | BLC industrial venture: 4049957400 | | 1501 Quail | Ste 230 | Newport Beach | CA | 92660 |
| 2.118 | Real Property Lease - 5939 W Washington St | 5/1/2023 | 4/30/2028 | 1,242 | | Trip portfolio LLC. | | 300 East Lombard | Ste 1200 | Baltimore | MD | 21202 |
| 2.119 | Real Property Lease - 600 109th St, Ste B & H | 3/31/2020 | 5/31/2025 | 177 | | Mapletree US Mgmt LLC | | 5 Bryant Park | Ste 2800 | New York | NY | 10018 |
| 2.120 | Real Property Lease - 6060 W Washington | 3/7/2024 | 3/5/2026 | 455 | | Paddock Parking | | 6060 W Washington Street | | Phoenix | AZ | 85043 |
| 2.121 | XTRA Lease - Trailer Lease | 4/12/2024 | 4/12/2026 | 493 | 088L296 | XTRA Lease LLC | | 7911 Forsyth Blvd | Ste 600 | Clayton | MO | 63105 |
| 2.122 | XTRA Lease - Trailer Lease | 2/26/2024 | 2/26/2026 | 448 | 088L296 | XTRA Lease LLC | | 7911 Forsyth Blvd | Ste 600 | Clayton | MO | 63105 |
| 2.123 | XTRA Lease - Trailer Lease | 10/2/2023 | 10/2/2025 | 301 | 088L296 | XTRA Lease LLC | | 7911 Forsyth Blvd | Ste 600 | Clayton | MO | 63105 |
| 2.124 | XTRA Lease - Trailer Lease | 4/12/2024 | 4/12/2026 | 493 | 088L296 | XTRA Lease LLC | | 7911 Forsyth Blvd | Ste 600 | Clayton | MO | 63105 |
| 2.125 | XTRA Lease - Trailer Lease | 6/28/2024 | 6/28/2026 | 570 | 088L296 | XTRA Lease LLC | | 7911 Forsyth Blvd | Ste 600 | Clayton | MO | 63105 |
| 2.126 | XTRA Lease - Trailer Lease | 6/14/2024 | 6/14/2026 | 556 | 088L296 | XTRA Lease LLC | | 7911 Forsyth Blvd | Ste 600 | Clayton | MO | 63105 |

**Fill in this information to identify the case:**

Debtor name: Kal Freight Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 24-90614

☐ Check if this is an amended filing

Official Form 206H

## Schedule H: Codebtors

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1 | See Schedule H Attachment | | ☐ D  ☐ E/F  ☐ G |

**SCHEDULE H ATTACHMENT**
Codebtors

| ID | Codebtor Name | Codebtor Address | Creditor's Name | Creditor's Address | D | E/F | G |
|---|---|---|---|---|---|---|---|
| 2.001 | Kal Aviation LLC | 10156 Live Oak Avenue, Fontana, CA | Wells Fargo | 8350 N Central Expressway Suite 1111  Dallas TX 75206 | X | | |
| 2.002 | Kal Partz Inc. | 10156 Live Oak Avenue, Fontana, CA | Banc of America | 1901 Ave of the Stars Suite 700  Los Angeles CA 90067-6078 | X | | |
| 2.003 | Kal Partz Inc. | 10156 Live Oak Avenue, Fontana, CA | BMO | 609 Main St Suite 2800  Houston TX 77002 | X | | |
| 2.004 | Kal Partz Inc. | 10156 Live Oak Avenue, Fontana, CA | JPMorgan Chase | 10 S Dearborn St Floor L2   Chicago IL 60603 | X | | |
| 2.005 | Kal Partz Inc. | 10156 Live Oak Avenue, Fontana, CA | TBK Bank, SSB | 12700 Park Central Drive Suite 1700  Dallas TX 75251 | X | | |
| 2.006 | Kal Partz Inc. | 10156 Live Oak Avenue, Fontana, CA | Truist | 2713-B Forest Hills Road, Wilson, NC 27893-4432 | X | | |
| 2.007 | Kal Partz Inc. | 10156 Live Oak Avenue, Fontana, CA | US Bank | 15910 Ventura Blvd, 12th Floor, Encino, CA 91436 | X | | |
| 2.008 | Kal Partz Inc. | 10156 Live Oak Avenue, Fontana, CA | Webster | 200 Executive Blvd, SO-112, Southington, CT 06489 | X | | |
| 2.009 | Kal Partz Inc. | 10156 Live Oak Avenue, Fontana, CA | Wells Fargo | 8350 N Central Expressway Suite 1111  Dallas TX 75206 | X | | |
| 2.010 | Kal Trailers & Leasing Inc. | 10156 Live Oak Avenue, Fontana, CA | Banc of America | 1901 Ave of the Stars Suite 700  Los Angeles CA 90067-6078 | X | | |
| 2.011 | Kal Trailers & Leasing Inc. | 10156 Live Oak Avenue, Fontana, CA | BMO | 609 Main St Suite 2800  Houston TX 77002 | X | | |
| 2.012 | Kal Trailers & Leasing Inc. | 10156 Live Oak Avenue, Fontana, CA | JPMorgan Chase | 10 S Dearborn St Floor L2   Chicago IL 60603 | X | | |
| 2.013 | Kal Trailers & Leasing Inc. | 10156 Live Oak Avenue, Fontana, CA | TBK Bank, SSB | 12700 Park Central Drive Suite 1700  Dallas TX 75251 | X | | |
| 2.014 | Kal Trailers & Leasing Inc. | 10156 Live Oak Avenue, Fontana, CA | Truist | 2713-B Forest Hills Road, Wilson, NC 27893-4432 | X | | |
| 2.015 | Kal Trailers & Leasing Inc. | 10156 Live Oak Avenue, Fontana, CA | US Bank | 15910 Ventura Blvd, 12th Floor, Encino, CA 91436 | X | | |
| 2.016 | Kal Trailers & Leasing Inc. | 10156 Live Oak Avenue, Fontana, CA | Webster | 200 Executive Blvd, SO-112, Southington, CT 06489 | X | | |
| 2.017 | Kal Trailers & Leasing Inc. | 10156 Live Oak Avenue, Fontana, CA | Wells Fargo | 8350 N Central Expressway Suite 1111  Dallas TX 75206 | X | | |
| 2.018 | Kaltrans | 10157 Live Oak Avenue, Fontana, CA | TBK Bank, SSB | 12700 Park Central Drive Suite 1700  Dallas TX 75251 | X | | |
| 2.019 | Kalvinder Singh | Address on file | BMO | 609 Main St Suite 2800  Houston TX 77002 | X | | |
| 2.020 | Kalvinder Singh | Address on file | Daimler | 535 Anton Blvd Suite 1000  Costa Mesa CA 92626 | X | | |
| 2.021 | Kalvinder Singh | Address on file | Mercedez-Benz Financial | 1801 S Figueroa St, Los Angeles, CA 90015 | X | | |
| 2.022 | Kalvinder Singh | Address on file | JPMorgan Chase | 10 S Dearborn St Floor L2   Chicago IL 60603 | X | | |
| 2.023 | Kalvinder Singh | Address on file | TAB | 4185 Harrison Blvd Ogden UT 84403 | X | | |
| 2.024 | Kalvinder Singh | Address on file | TBK Bank, SSB | 12700 Park Central Drive Suite 1700  Dallas TX 75251 | X | | |
| 2.025 | Kalvinder Singh | Address on file | Wells Fargo | 8350 N Central Expressway Suite 1111  Dallas TX 75206 | X | | |
| 2.026 | Kalvinder Singh | Address on file | Pioneer Properties | 15335 Valley Blvd, Fontana, CA 92335 | | | X |
| 2.027 | Kalvinder Singh | Address on file | Ferreline A Wetzel LLC | 15335 Valley Blvd, Fontana, CA 92335 | | | X |
| 2.028 | Kalvinder Singh | Address on file | Santa Fe Management Inc. | 11021 Winners Circle, Ste 200, Los Alamitos, CA 90720 | | | X |
| 2.029 | Kalvinder Singh | Address on file | Melencorp | 8047 Day Creek Blvd, Rancho Cucamonga, CA 91739 | | | X |
| 2.030 | Kalway Inc | 10157 Live Oak Avenue, Fontana, CA | Banc of America | 1901 Ave of the Stars Suite 700  Los Angeles CA 90067-6078 | X | | |
| 2.031 | Kalway Inc | 10157 Live Oak Avenue, Fontana, CA | TBK Bank, SSB | 12700 Park Central Drive Suite 1700  Dallas TX 75251 | X | | |
| 2.032 | Kalway Inc | 10157 Live Oak Avenue, Fontana, CA | Truist | 2713-B Forest Hills Road, Wilson, NC 27893-4432 | X | | |
| 2.033 | Kalway Inc | 10157 Live Oak Avenue, Fontana, CA | US Bank | 15910 Ventura Blvd, 12th Floor, Encino, CA 91436 | X | | |
| 2.034 | Kalway Inc | 10157 Live Oak Avenue, Fontana, CA | Webster | 200 Executive Blvd, SO-112, Southington, CT 06489 | X | | |
| 2.035 | KVL Tires Inc. | 10156 Live Oak Avenue, Fontana, CA | Banc of America | 1901 Ave of the Stars Suite 700  Los Angeles CA 90067-6078 | X | | |
| 2.036 | KVL Tires Inc. | 10156 Live Oak Avenue, Fontana, CA | BMO | 609 Main St Suite 2800  Houston TX 77002 | X | | |
| 2.037 | KVL Tires Inc. | 10156 Live Oak Avenue, Fontana, CA | JPMorgan Chase | 10 S Dearborn St Floor L2   Chicago IL 60603 | X | | |
| 2.038 | KVL Tires Inc. | 10156 Live Oak Avenue, Fontana, CA | TBK Bank, SSB | 12700 Park Central Drive Suite 1700  Dallas TX 75251 | X | | |
| 2.039 | KVL Tires Inc. | 10156 Live Oak Avenue, Fontana, CA | Truist | 2713-B Forest Hills Road, Wilson, NC 27893-4432 | X | | |
| 2.040 | KVL Tires Inc. | 10156 Live Oak Avenue, Fontana, CA | US Bank | 15910 Ventura Blvd, 12th Floor, Encino, CA 91436 | X | | |
| 2.041 | KVL Tires Inc. | 10156 Live Oak Avenue, Fontana, CA | Webster | 200 Executive Blvd, SO-112, Southington, CT 06489 | X | | |
| 2.042 | KVL Tires Inc. | 10156 Live Oak Avenue, Fontana, CA | Wells Fargo | 8350 N Central Expressway Suite 1111  Dallas TX 75206 | X | | |
| 2.043 | ProTec Inc. | 11478 Ferinwood Ave, Fontana, CA 92337 | TBK Bank, SSB | 12700 Park Central Drive Suite 1700  Dallas TX 75251 | X | | |
| 2.044 | SPG Transportation | 26788 Fir Ave, Moreno Valley, CA 92555 | TBK Bank, SSB | 12700 Park Central Drive Suite 1700  Dallas TX 75251 | X | | |

In re: Kal Freight Inc.
Case No. 24-90614 (CML)

**Fill in this information to identify the case:**

Debtor name: Kal Freight Inc.

United States Bankruptcy Court for the: Southern District of Texas

Case number: 24-90614

☐ Check if this is an amended filing

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____

declaration

I declare under penalty of perjury that the foregoing is true and correct.

02/03/2025

Executed on

Signature of individual signing on behalf of debtor

Bradley D. Sharp

Printed name

Chief Restructuring Officer

Position or relationship to debtor