**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| KAL FREIGHT INC., *et al.*, | ) | |
| | ) | Case No. 24- 90614 (CML) |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |
| VANGUARD NATIONAL TRAILER CORPORATION AND CIMC REEFER TRAILER, INC., | ) ) ) | |
| | ) | Adversary No. _____ |
| Plaintiffs | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| KAL TRAILERS & LEASING, INC., KAL FREIGHT, INC., KALVINDER SINGH, DOES 1-100 | ) ) ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

**ADVERSARY COMPLAINT FOR DECLARATORY JUDGMENT, CONVERSION, TRESPASS TO CHATTELS, CLAIM AND DELIVERY, STATUTORY THEFT, COMMON LAW FRAUD, AIDING AND ABETTING CONVERSION, AIDING AND ABETTING TRESPASS TO CHATTELS, AIDING AND ABETTING STATUTORY THEFT, AIDING AND ABETTING COMMON LAW FRAUD AND BREACH OF CONTRACT**

Plaintiffs Vanguard National Trailer Corporation and its affiliates ("**Vanguard**") and

CIMC Reefer Trailer, Inc. ("**CRTI**") hereby file this complaint against defendants KAL Trailers

& Leasing Inc. ("**KAL Trailers**"), KAL Freight Inc. ("**KAL Freight,**" together with KAL

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification numbers, are: KAL Freight Inc. (0249); KAL Aviation LLC (2600); KAL Partz Inc. (0139); KAL Trailers & Leasing Inc. (0840); KALWAY Inc. (2466); and KVL Tires Inc. (0320). The location of the Debtors' service address in these Chapter 11 Cases is 10156 Live Oak Ave., Fontana, CA 92335.

Trailers, the "**Debtor Defendants**"), Kalvinder Singh ("**Mr. Singh**," together with Debtor Defendants, "**Defendants**") and Does 1-100 as follows:

## NATURE OF THE ACTION

1.      The Debtors' Chief Restructuring Officer ("**CRO**"), Bradley Sharp, acknowledges that the Debtors' prior management are alleged to have either committed or presided over substantial "malfeasance" prior to the bankruptcy.  Among other misconduct, the Debtors have double pledged collateral, sent collateral to third parties in violation of loan documents, and engaged in the practice of "swapping" VIN numbers to mislead creditors.  Vanguard and CRTI are among the principal victims of the Debtors' prepetition misconduct.

2.      Vanguard and CRTI manufacture and sell dry and refrigerated trailers.  Prior to the commencement of the above captioned chapter 11 cases (the "**Chapter 11 Cases**"), KAL Trailers ordered millions of dollars in trailers from Vanguard and CRTI.  KAL Trailers informed Vanguard and CRTI that it would finance the purchase price of these trailers with loans from various financing sources.  KAL Trailers and/or KAL Freight did in fact obtain loans from such financing sources for the purpose of paying Vanguard and CRTI.  But KAL Trailers and/or KAL Freight failed to use the funds for their intended purpose.  Instead, KAL Freight and KAL Trailers diverted the funds for unknown purposes.  As a result, Vanguard and CRTI were never paid for many of the trailers ordered by KAL Trailers and title to such trailers never passed to KAL Trailers and/or KAL Freight.  As of the Petition Date, the Debtors owed Vanguard approximately $18.3 million in unpaid invoices for 482 dry van trailers (the "**Vanguard Trailers**") and CRTI approximately $5.9 million in unpaid invoices for 105 reefer trailers ("**Unpaid CRTI Trailers**").  In addition, CRTI canceled the sale contracts for another 265 trailers and did not provide the original MSOs to

these 265 trailers (the "**CRTI Trailers**").  The Vanguard Tailers and CRTI Trailers are identified with specificity on Exhibit A to this Complaint.

3.      To make matters worse, Vanguard and CRTI have also recently discovered that at least 201 Vanguard Trailers are missing and that another 107 Vanguard Trailers simply do not appear in the Debtors' books and records (collectively, the "**Missing Vanguard Trailers**").  A list of the Missing Vanguard Trailers is set forth on Exhibit B.  Vanguard and CRTI are informed and believe that management of KAL Trailers and/or KAL Freight improperly disposed of these missing trailers in an unknown and improper manner.

4.      In order to hide the diversion of funds and trailers referenced above, KAL Trailers and/or KAL Freight improperly and unlawfully obtained certificates of title for many of the Vanguard Trailers and CRTI Trailers from the State of California and improperly purported to pledge such trailers to various lenders.

5.      While it is unclear how KAL Trailers and/or KAL Freight obtained the unlawful titles, it is clear that KAL Trailers and/or KAL Freight made multiple misrepresentations to Vanguard and CRTI in order to execute their wrongful scheme.  In a typical transaction involving the sale of a trailer, a manufacturer will prepare a Manufacturer's Statement of Origin or "MSO" identifying the trailer being sold.  The manufacturer will then send a copy of the MSO to the dealer or customer, who will send the copy to its financing source to confirm that the trailer being financed exists.  An MSO is printed on special paper.  Accordingly, when the MSO is copied, a watermark indicating that the MSO is "void" appears on the copy.  This is done to assure that there is, at all times, a single original MSO and to clearly identify all copies as such.  The financing source is at all times aware that it is reviewing a copy of the MSO and not the original due to the watermark indicating that the copy is "void."  Once the financing source funds the loan, the dealer

will use the proceeds to pay the manufacturer, which will release the original MSO to the dealer. The dealer will then obtain a certificate of title from the State of California showing the financing source as lien holder.  Importantly, under California law, a title can only be issued by the Department of Motor Vehicles based on the submission of an original MSO.

6.      Here, Vanguard and CRTI did all that they were supposed to do to receive payment. At the request of KAL Trailers and/or KAL Freight, they sent copies of the applicable MSOs to KAL Trailers and/or KAL Freight.  KAL Trailers and/or KAL Freight should have forwarded the copies to their financing sources and used the proceeds of the applicable financings to purchase the trailers.  KAL Trailers and/or KAL Freight, however, did not do that.  They did provide copies of the MSOs to the financing sources, but diverted the funds intended for the payment of Vanguard and CRTI Trailers for other purposes.  KAL Trailers and/or KAL Freight then somehow wrongfully obtained certificates of title to the unpaid-for trailers from the State of California and provided them to the financing sources to trick them into believing that the proceeds of their loans had been properly used.  The titles were clearly wrongfully obtained because Vanguard and CRTI had never provided original MSOs to KAL Trailers and/or KAL Freight —a requirement to obtain a certificate of title under California law.  Most importantly, Vanguard and CRTI were never paid. As a result, title to the Vanguard Trailers and CRTI Trailers never passed to KAL Trailers and/or KAL Freight.

7.      By this action, Vanguard and CRTI seek a declaratory judgment that the Vanguard Trailers and CRTI Trailers are not property of the Debtors' estates, and demand the Debtors return those trailers in Debtors' physical possession to Vanguard and CRTI.  Vanguard and CRTI seek to recover damages from the Debtor Defendants for conversion, trespass, statutory theft under California Penal Code section 496, common law fraud, claim and delivery under California Civil

Code sections 3379 and 3380 and breach of contract.  In addition, Vanguard and CRTI seek to recover damages from Mr. Singh for aiding and abetting conversion, aiding and abetting trespass, aiding and abetting statutory theft, and aiding and abetting common law fraud.

## JURISDICTION AND VENUE

8.      This adversary proceeding arises in and relates to the Chapter 11 Cases pending before the U.S. Bankruptcy Court for the Southern District of Texas (the "**Court**") under the title 11 of the United States Code (the "**Bankruptcy Code**").

9.      The Court has jurisdiction over this adversary proceeding pursuant to 28 U.S.C. §§ 157 and 1334.  The adversary proceeding is a core proceeding pursuant to 28 U.S.C. 157(b)(2)(A), (E), (K), (M)and (O).  In the alternative, this Court has non-core concurrent jurisdiction over this proceeding under 28 U.S.C. §§ 157(c) and 1334(b).

10.     The Court has personal jurisdiction over each of the Defendants under Federal Rule of Bankruptcy Procedure 7004(f).

11.     Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409, as this adversary proceeding arises under Title 11, or arises under or relates to a case under Title 11, which is pending in this District.

12.     Pursuant to Bankruptcy Local Rule 7008-1, Vanguard and CRTI do not consent to the entry of final orders or judgment by the Bankruptcy Court if it is determined that the Bankruptcy Court, absent consent of the parties, cannot enter final orders or judgments consistent with Article III of the United States Constitution.

13.     All Defendants are properly joined in this action pursuant to Rule 20 of the Federal Rules of Civil Procedure, made applicable by Bankruptcy Rule 7020, because the right to relief asserted against all Defendants arises out of the same transaction, occurrence, or series of

transactions and occurrences, and questions of law and fact common to all Defendants and/or certain categories of Defendants will arise in the action.

## THE PARTIES

14.     Plaintiff Vanguard is a company incorporated in Delaware with its principal office located in the state of Indiana.

15.     Plaintiff CRTI is a company incorporated in Delaware with its principal office located in the state of Indiana.

16.     Defendant KAL Freight is a company incorporated in Texas with its principal office address at 10156 Live Oak Ave., Fontana, CA.

17.     Defendant KAL Trailers is a company incorporated in Texas with its principal office address at 10156 Live Oak Ave., Fontana, CA.

18.     Upon information and belief, Defendant Mr. Singh is an individual who resides in California.  Mr. Singh owns 100% of the shares of each of the Debtors (as defined below).   Mr. Singh served as the sole director of KAL Freight and KAL Trailers, and the sole executive officer for each Debtor.[2]

19.     Upon information and belief, Does 1-100 are Defendants whose true names, identifies and capacities are presently unknown to Vanguard and CRTI. As and when the names, identities, and capacities of these fictitiously named Defendants become known, Vanguard and CRTI will amend this complaint to set forth these Defendants' true names, identities, and capacities and otherwise proceed against them as if they had been named parties upon commencement of this adversary proceeding in accordance with Rule 15 and 25 of the Federal

---

[2] *See Declaration of Bradley D. Sharp in Support of Debtors' Chapter 11 Petitions and First Day Relief* [Docket No. 5] (the "**First Day Decl.**") ¶ 23.

Rules of Civil Procedure, made applicable to this proceeding by Bankruptcy Rules 7015 and 7025. Without limitation, the fictitiously named Defendants may include affiliates, agents, or representatives of KAL Trailers, KAL Freight and/or other Debtors.

## BACKGROUND

20.     On December 5, 2024 (the "**Petition Date**"), KAL Trailers, KAL Freight and their affiliates (collectively, the "**Debtors**") filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Court.  On December 18, 2024, the United States Trustee for the Southern District of Texas appointed the Official Committee of Unsecured Creditors pursuant to section 1102(a)(1) of the Bankruptcy Code. [Docket No. 184].

21.     The Debtors operate in the trucking and logistics businesses and are wholly owned by Mr. Singh.  *See* First Day Decl. ¶¶ 12-17.  Mr. Singh also is the 100% owner of certain non-Debtor affiliates, including Big Rig Trailers & Leasing Inc., Big Rig Tires & Services Inc., and Big Rig Partz Inc. (the "**Big Rig Entities**").  *Id. ¶¶* 18, 22.

## I.     The Debtors and their Affiliates Engaged in Significant Malfeasance Prepetition

22.     Prior to the bankruptcy filing, the Debtors are alleged to have engaged in significant malfeasance.  The day before the Petition Date, Mr. Singh appointed Robert H. Warshauer and John T. Young, Jr. as independent directors (the "**Independent Directors**") to the boards of each of the Debtors, effective as of December 4, 2024.  The Independent Directors appointed Mr. Sharp as the Debtors' CRO.   On December 11, 2024, the Court ratified the appointment of the Independent Directors.  [Docket No. 125].

23.     The Debtors' CRO, Bradley Sharp, acknowledged the alleged malfeasance:

Aside from the foregoing debt obligations, *the Debtors have been the subject of various allegations of malfeasance, including that certain of the Debtors' personnel improperly moved trucks and trailers from the United States to Canada, improperly titled vehicles, and engaged in inappropriate accounting practices.* These allegations, some of which were made public in a pending lawsuit, along

with the Debtors' financial difficulties and payment defaults, have caused certain of the Prepetition Secured Parties to take legal action against the Debtors, including noticing defaults, and initiating foreclosure proceedings.

First Day Decl. ¶ 10 (emphasis added).

24.     The CRO acknowledged that "more than one Prepetition Secured Party may claim a security interest in certain vehicles."  First Day Decl. ¶ 42.  The CRO further stated that the Debtors, their advisors, and the Independent Directors will work to "implement strict governance programs and controls to ensure that security interests in vehicles are properly tracked and recorded," and the Debtors "will prepare a comprehensive database of vehicles that serve as collateral for Prepetition Vehicle Financing Facilities, which database will specify the current use, locations, and security interests asserted against each vehicle."  *Id.*

25.     The Debtors' non-debtor affiliates, the Big Rig Entities, have also been accused of significant malfeasance in Canada.  Grant Thornton Limited ("**GTL**"), the receiver appointed in a Canadian involuntary insolvency proceeding against the Big Rig Entities (the "**Canadian Proceeding**") and the foreign representative of Big Rig Trailers & Leasing Inc.'s chapter 15 proceeding (the "**Chapter 15 Proceeding**"),[3] has been conducting an extensive investigation into the Big Rig Entities' activities and has alleged that such entities have engaged in significant malfeasance.

26.     Separately, on September 11, 2024, two former business partners of the Debtors, Sikander Singh Randhawa and Dharminder Singh Randhawa, filed a complaint (the "**Randhawa Complaint**") against Sukhvinder Singh and Mr. Singh in the Superior Court of California, County of San Bernardino.  The Randhawa Complaint alleges various claims in connection with Mr.

---

[3]  *See In re Big Rig Trailers & Leasing Inc.,* No. 24-15309 (Bank. C.D. Cal. 2024).

Singh's management of the Debtors, including fraud by misrepresentation, concealment, breach of fiduciary duty, conversion, involuntary dissolution and other claims.[4]

27.     According to the GTL Declaration and the Randhawa Complaint, Debtors engaged in the following activities:

- The Debtors repeatedly pledged the same trucks or trailers to different lending institutions to receive additional financing in an illegal way. For example: (1) the Debtors pledged the same truck with VIN no. 5V8VC5329RT401773 to receive financing from TBK Bank SSB ("**TBK**") in Texas and Lbel Inc. in Canada; (2) the Debtors pledged the same trailer with VIN no. 5V8V532RT401610 to Daimler Truck Financial Services USA, Inc. ("**Daimler**") and Royal Bank of Canada; (3) the Debtors pledged the same truck with VIN no. 527SR5326PM029104 to JP Morgan Chase Bank, N.A. ("**JPM**")and Daimler; and (4) the Debtors pledged the same truck with VIN no. 5V8VC532XR401636 to Transportation Alliance and Toronto-Dominion Bank of Canada. *See* Randhawa Compl. Ex. D-I.

- The Debtors and their officers and directors were involved in activities to forge and swap VINs of trailers.  Randhawa Compl. ¶ 84. GTL Decl. ¶¶ 23-25, 30, 31,45. For instance, the Debtors allegedly swapped the VINs of 215 reefer trailers to match the VINs of reefer trailers that Daimler had financed when inspected by Daimler. Randhawa Compl. ¶ 84.  In addition, based on the GTL Declaration, when GTL inspected the vehicles allegedly stored at the Woodstock Yard, the Big Rig Entities swapped the VINs with the VINs of the vehicles previously inspected by GTL in other locations, and GTL later discovered that many of these VIN plates were forgeries;  GTL Decl. ¶¶ 23-25, 30, 45.  When the GTL's agent went to inspect the trailers, he found that "large VIN plates having been removed and/or exchanged with smaller VIN plates of a different font, logo, and bordering, with the rivets holding the larger VIN plates still being intact."  GTL Decl. ¶ 31.

- The Debtors and their affiliates improperly moved trailers and trucks during the course of the Canadian Proceeding.  When GTL went to take physical possession of the trailers pursuant to the Canadian Court order, GTL found that "the premises at Brampton, Ontario and Edmonton, Alberta to have been emptied of all assets. . . ." GTL Decl. ¶¶ 28, 34-25. GTL believes that most of the trucks and trailers were taken to the U.S.  GTL Decl. ¶ 21.

28.     The Debtors' malfeasance continues to be exposed in these Chapter 11 Cases, and significant disputes have arisen with respect to ownership of, and security interests in, the trailers.

---

[4]   *See Sikander Singh Randhawa and Dharminder Singh Randhawa vs. Sukhvinder Singh and Kalvinder Singh et. al.*, Case No. CIVRS 2400862 (Cal. Super. Ct., San Bernardino County).

On December 23, 2024, Mode Transportation, LLC ("**MODE**") filed a motion for an adequate protection or stay relief order, asserting security interests in 91 trailers.  However, numerous financial institutions filed objections to MODE's motion, arguing that they hold ownership interests or secured interests in these trailers.[5] [Docket Nos. 225, 377, 380, 385, 387]  In addition, multiple parties filed objections to the Debtors' financing motions, with many arguing that certain lenders may not be able to produce a bona fide title reflecting their liens.  [Docket Nos. 288, 266, 297, 289, 290, 296, 291, 308].  Further, on January 24, 2025, Mitsubishi HC Capital Canada Inc. ("**MHCCA**") filed a motion requesting the appointment of an examiner to investigate the Debtors and Mr. Singh, and asserted in that motion that the Debtors sought to pledge as security to MHCCAA 299 vehicles that had not "ever existed."[6]  Moreover, at least two other financial institutions alleged that the Debtors leased certain equipment to unauthorized third parties. [Docket Nos. 338, 355][7]

29.     Vanguard and CRTI preserved all their rights at hearings and in the objections they filed.  At the first day hearing, Vanguard and CRTI objected to various first day financing motions and stated that nothing in the orders should prevent any third party – including Vanguard and CRTI – from challenging any liens or ownership interest in any of the trailers.  *See* Dec. 6, 2024, Hr'g Tr. 45:10-14.  The Court agreed and preserved everyone's rights until the final hearing.  *Id.* 56:12.

---

[5] Parties that filed objections to MODE's motion include Triumph Commercial Finance, LLC, TBK Bank, SSB, Truist Equipment Finance Corp. ("**Truist**"), Simmons Bank, and Banc of America Leasing & Capital, LLC. Specifically, Premier Trailers, LLC also filed an objection arguing that the Debtors do not own certain trailers over which MODE alleges liens and that it did not consent to the Debtors' use of the trailers as security.  [Docket No. 346]

[6] *See Mitsubishi HC Capital Canada Inc.'s, Truist Equipment Finance Corp,'s, and Fifth Thrid Bank, N.A.'s Motion, Pursuant to Bankruptcy Code Sections 105(a), 1104(c), 1106(b), and 1107(a) and Federal Rule of Bankruptcy Procedure 2007, for Entry of an Order Appointing an Examiner with Duties to Prosecute* [Docket No. 386] ¶ 16.

[7] *See Motion of De Lage Landen Financial LLC for an Order Granting (I) Relief from the Automatic Stay Pursuant to 11 U.S.C. § 362(d) and (II) Related Relief* [Docket No. 338]; *Motion of Truist Equipment Corp. for an Order Granting (I) Relief from the Automatic Stay Pursuant to 11 U.S.C. § 362(d) and (II) Related Relief* [Docket No. 355].

On December 19, 2024, Vanguard and CRTI filed a limited objection to the Debtors' motion to provide adequate protection to Banc of America Leasing & Capital LLC, asserting that approval of those terms should be deferred and that the rights and interests of all parties should be fully preserved until the final hearing. [Docket No. 198] On January 3, 2025, Vanguard and CRTI filed an omnibus objection to the financing motions and noted that Vanguard and CRTI preserve their rights in connection with any disputes "relating to the ownership of the trailers." [Docket No. 292], ¶ 2.

**II.    Debtor Defendants' Malfeasance Against Vanguard and CRTI**

30.    Vanguard and CRTI manufacture and sell dry van and refrigerated trailers and related parts. Since 2022, Vanguard and CRTI have been selling refrigerated and dry van trailers and related equipment to Debtor KAL Trailers pursuant to certain purchase orders, invoices, and contracts (the "**Sale Agreements**"). Specifically, Vanguard manufactured and sold dry van trailers to KAL Trailers, and CRTI manufactured and sold refrigerated trailers to KAL Trailers. The obligations of KAL Trailers to Vanguard and CRTI are guaranteed by Debtor KAL Freight.

31.    In the ordinary course, Vanguard and CRTI entered into Sale Agreements with the Debtor Defendants for the purchase of trailers. Vanguard, CRTI and KAL Trailers agreed, as reflected in the Terms & Conditions of the sale orders, that title to the trailers would remain with Vanguard and/or CRTI until KAL Trailers had fully paid for the trailers. *See* Terms & Conditions at § 9. In previous transactions and as a customary industry practice, Vanguard and CRTI provided KAL Trailers with copies of the MSOs that KAL Trailers ordered. KAL Trailers would then use the copies of the MSOs to secure financing from lenders, which financing KAL Trailers would use to pay Vanguard and CRTI for the trailers. Copies of the MSOs were also provided to KAL Trailers for the purpose of obtaining temporary license plates so that the trailers could be put into use and driven and delivered to designated locations. Upon obtaining the financing, KAL Trailers

would pay Vanguard and CRTI for the trailers.  Only once KAL Trailers had fully paid Vanguard and CRTI for the trailers would Vanguard and CRTI provide the original MSOs to KAL Trailers and release the trailer titles, allowing KAL Trailers to register them in California.

   A.   *Debtor Defendants Failed to Use Funding from Lenders to Pay Vanguard or CRTI*

   32.   Between 2022 and 2023, Vanguard manufactured and delivered 482 Vanguard Trailers to KAL Trailers, but KAL Trailers has not paid Vanguard for such trailers and thus has never taken ownership of them.  To preserve their titles to the trailers, Vanguard did not deliver the original MSOs for any of the Vanguard Trailers to KAL Trailers.  During this same time period, CRTI delivered 105 trailers to KAL Trailers, but KAL Trailers has not paid CRTI for such trailers. In addition, CRTI manufactured and, in some cases delivered, 265 trailers (which are defined herein as the CTRI Trailers), but cancelled the sales orders under section 2-703 of the Uniform Commercial Code and other applicable law as a result of non-payment.  No original MSOs were ever delivered with respect to the CRTI Trailers and those trailers have never been paid for by the Debtors.  The CRTI Trailers are not in the possession of the Debtors, although wrongful titles exist listing KAL Trailers as the owner of the CRTI Trailers.

   33.   Under the California Vehicle Code, title to a vehicle is not transferred until the transferor "has made proper endorsement and delivery of the certificate of ownership to the transferee as provided in this code. . . ."  *See* Cal. Vehicle Code, § 5600.  California Vehicle Industry Registration Procedures Manual section 7.065 provides that a vehicle must have an MSO or manufacturer's certificate to be registered.  *See* Cal. Vehicle Industry Registration Procedures Manual, § 7.065 (". . . . all applications for original registration and/or title of new vehicles and motorcycles must include a Manufacturer's Certificate/Statement of Origin (MCO/MSO).").

34.     Vanguard and CRTI repeatedly demanded that KAL Trailers and KAL Freight pay the outstanding invoices for the trailers they ordered, but KAL Trailers and KAL Freight continued to delay payments and assured Vanguard and CRTI that they would pay once they received adequate financing for the trailers.  In light of KAL Trailers' prolonged delay in making payments, CRTI exercised its rights under section 2-703 of the Uniform Commercial Code and otherwise to cancel the sale contracts for the CRTI Trailers, and never provided original MSOs for the CRTI Trailers to KAL Trailers.  In fact, the Debtor Defendants returned the CRTI Trailers that had been delivered after the sale contracts were canceled.  Further, Vanguard never provided original MSOs to KAL Trailers in connection with any of the Vanguard Trailers, assuring that title remained with Vanguard.  As of the Petition Date, the outstanding invoices for the Vanguard Trailers and CRTI Trailers totaled approximately $24.3 million with respect to 747 trailers.

35.     KAL Trailers did not notify Vanguard or CRTI that it had received funding for the trailers, nor did it make any payments for the Vanguard Trailers and CRTI Trailers.

36.     On information and belief, KAL Trailers and/or KAL Freight diverted for improper purposes the loan proceeds for the purchase of the Vanguard Trailers and CRTI Trailers.

37.     On August 24, 2024, August 28, 2024, and October 16, 2024, Vanguard filed UCC-1 financing statements against the Vanguard Trailers.

B.    *Debtor Defendants Unlawfully "Obtained" Titles of the Vanguard Trailers and CRTI Trailers*

38.     Upon information and belief, KAL Trailers and/or KAL Freight used improper or unlawful methods—unknown to Vanguard or CRTI and without their consent—to improperly register title to the Vanguard Trailers and CRTI Trailers in their own names and allowed the purported secured lenders to attach liens on the unlawful titles.  In certain instances, KAL Trailers and/or KAL Freight were able to improperly and unlawfully obtain illegal titles to the CRTI

13

Trailers even though the sale contracts were canceled, the Debtor Defendants did not have possession of original MSOs and KAL Trailers never had physical possession of certain of the CRTI Trailers and returned the ones that were delivered to it.  KAL Trailers and/or KAL Freight were also able to improperly and unlawfully obtain illegal titles to the Vanguard Trailers, even if Vanguard never delivered original MSOs to the Debtor Defendants and did not receive any payment for the Vanguard Trailers.  Under the terms of the Sale Agreements and the California Vehicle Code, titles to the Vanguard Trailers and CRTI Trailers remain with Vanguard and CRTI, as the case may be, and the Debtor Defendants do not have and did not have the right to create security interests in the Vanguard Trailers and CRTI Trailers in favor of third parties.  Any and all such alleged security interests are void.

39.    The Debtor Defendants' actions have resulted in additional disputes, as purported secured lenders, including, among others, JPM., Daimler, and TBK, attempt to assert prepetition liens on the Vanguard Trailers and CRTI Trailers.

*C. Missing Vanguard Trailers*

40.    Additionally, Vanguard was unable to locate records for the Missing Vanguard Trailers in the Debtors' books and records.  Specifically, the Debtors' master VIN database contains no records at all for 107 of the Missing Vanguard Trailers, even though Vanguard's books and records contain information pertaining to such Missing Vanguard Trailers, including records indicating that such missing Vanguard Trailers were delivered to the Debtor Defendants. With respect to another 201 Missing Vanguard Trailers, although the Debtors' database reflects that they have VIN numbers for these trailers, their status is marked as "equipment that doesn't exist."

41.    Upon information and belief, the Debtor Defendants and Mr. Singh misappropriated the Missing Vanguard Trailers and possibly shipped them to different locations and jurisdictions for improper use.

**FIRST CAUSE OF ACTION**
**DECLARATORY JUDGMENT, PURSUANT TO 28 U.S.C. § 2201, THAT VANGUARD TRAILERS AND CRTI TRAILERS ARE NOT PROPRETY OF THE ESTATES**

42.    Vanguard and CRTI repeat and reallege each of the foregoing paragraphs as if fully set forth herein.

43.    Pursuant to the Declaratory Judgment Act, "[i]n a case of actual controversy within its jurisdiction . . . any court of the United States . . . may declare the rights and other legal relations of any interested party seeking such declaration, whether or not further relief is or could be sought." 28 U.S.C. § 2201(a).  "[T]he bankruptcy court has the power to issue declaratory judgments when the matter in controversy regards the administration of a pending bankruptcy estate." *In re Rollings*, 451 F. App'x 340, 345, 2011 WL 4825872, at *3 (5th Cir. 2011) (internal quotation marks omitted); *see also* 28 U.S.C. § 157(b)(1),(2)(a) ("Bankruptcy judges may hear and determine all cases under title 11 and all core proceedings arising under title 11. . . .  Core proceedings include, but are not limited to . . . matters concerning the administration of the estate").

44.    Courts possess jurisdiction to issue declaratory relief when "the facts alleged, under all the circumstances, show that there is a substantial controversy, between having adverse legal interests, of sufficient immediacy and reality to warrant the issuance of a declaratory judgment." *MedImmune, Inc. v. Genentech, Inc.*, 549 U.S. 118, 127 (2007).

45.    There is a substantial controversy between Vanguard and CRTI and Debtor Defendants concerning the legal ownership of numerous trailers and collateral at issue in these

Chapter 11 Cases.  This substantial controversy is of sufficient immediacy and reality to warrant the issuance of a declaratory judgment.

46.     Property of a bankruptcy estate is defined by section 541(a) of the Bankruptcy Code.  The extent of a bankruptcy estate's interest in property is the same as the extent of the debtor's interest in property existing at the time of the bankruptcy filing.

47.     Based on the terms of the sale agreements between Vanguard and/or CRTI and KAL Trailers, and by law, including the California Vehicle Code, Vanguard and CRTI have at all relevant times been the owners of the title to, and have had the right to possession of, each of the Vanguard Trailers and CRTI Trailers.  *See* Cal. Vehicle Code, § 5600 (noting that a title to the vehicle is not transferred until the transferor "has made proper endorsement and delivery of the certificate of ownership to the transferee as provided in this code. . . ."); Cal. Vehicle Industry Registration Procedures Manual, § 7.065 (". . . . all applications for original registration and/or title of new vehicles and motorcycles must include a Manufacturer's Certificate/Statement of Origin (MCO/MSO).").

48.     Vanguard and CRTI did not provide any original MSOs to the Debtor Defendants for the Vanguard Trailers and CRTI Trailers.  Further, under the Sales Agreements, title does not pass to the Debtor Defendants until Vanguard and/or CRTI (as the case may be) are paid in full for the applicable trailer.  No such payments were made.  Therefore, titles to the Vanguard Trailers and CRTI Trailers have remained with Vanguard and CRTI and have not passed to the Debtor Defendants.

49.     The Vanguard Trailers and CRTI Trailers are property of Vanguard and CRTI, and not property of the Debtors' estates within the meaning of section 541 of the Bankruptcy Code under governing California law.  The Debtor Defendants improperly and unlawfully registered the

16

titles of the Vanguard Trailers and CRTI Trailers and pledged them to receive funding from various lenders for improper use.  In addition, the Debtor Defendants unlawfully misappropriated the Missing Vanguard Trailers, causing them to be "missing" from the Debtors' books and records.

50.     Based upon the foregoing, pursuant to 28 U.S.C. § 2201, Vanguard and CRTI are entitled to a declaration from this Court that Vanguard and CRTI are the owners and lawful title holders of the Vanguard Trailers and the CIM Trailers.  In addition, Vanguard and CRTI are entitled to an order from this Court directing the Debtors to return the Vanguard Trailers and CRTI Trailers currently in the Debtors' physical possession to Vanguard and CRTI, including to return the 482 Vanguard Trailers to Vanguard.

**SECOND CAUSE OF ACTION**
**(AGAINST DEBTOR DEFENDANTS, MR. SINGH AND DOES 1-100)**
**CONVERSION**

51.     Vanguard and CRTI repeat and reallege each of the foregoing paragraphs as if fully set forth herein.

52.     At all relevant times, Vanguard and CRTI have owned and have had the right to possess the Vanguard Trailers and CRTI Trailers.

53.     The Debtor Defendants have intentionally and substantially interfered with Vanguard and CRTI's property rights including by dispossessing the Vanguard Trailers and CRTI Trailers in a manner inconsistent with Vanguard and CRTI's property rights and contrary to the parties' agreements and the law.

54.     In 2023 and 2024, Vanguard and CRTI entered into various sales orders with KAL Trailers.  The sales orders provided that Vanguard and CRTI would retain title to the Vanguard Trailers and CRTI Trailers until KAL Trailers made full payment for them.  Vanguard delivered the Vanguard Trailers to KAL Trailers in reliance on KAL Trailers' contractual agreement to make

17

timely payment for the trailers.   CRTI and Vanguard also provided copies (but not originals) of the MSOs for the Vanguard Trailers and CRTI Trailers so that KAL Trailers could provide the copies to potential lending institutions to finance its purchase of trailers from Vanguard and CRTI.

55.    Since 2022, KAL Trailers have defaulted on payments for the Vanguard Trailers and CRTI Trailers.  Vanguard and CRTI have demanded that KAL Trailers pay for the trailers, and KAL Trailers repeatedly assured Vanguard that payment would be made.  However, the Debtor Defendants have failed to make the payments and fulfill their obligations to Vanguard and CRTI.

56.    After failing to make payments, the Debtor Defendants have withheld and continue to withhold possession of the Vanguard Trailers in violation of Vanguard's rights to immediate and exclusive possession.

57.    Additionally, the Debtor Defendants (at the direction of Mr. Singh) improperly and unlawfully registered the Vanguard Trailers and CRTI Trailers under their own names without payment or Vanguard or CRTI's consent, and improperly pledged the Vanguard Trailers and CRTI Trailers to various lending institutions as collateral.  Under the California Vehicle Code and the California Vehicle Industry Registration Procedures Manual section 7.065, proper vehicle registration requires the submission of original MSOs.  The Debtor Defendants improperly and unlawfully "registered" the trailers without the original MSOs in a manner unknown to Vanguard and CRTI.

58.    Further, according to the Debtors' books and records, 308 Missing Vanguard Trailers are either "missing" from the Debtors' records or recorded as "equipment does not exist." Vanguard is informed and believes that the Debtors misappropriated the Missing Vanguard Trailers and prevented Vanguard from repossessing and reselling them.

59.     As a proximate result of KAL Trailers' wrongful possession and detention of the Vanguard Trailers and CRTI Trailers, Vanguard and CRTI have suffered damages in an amount to be determined at trial,  including but not limited to  the value of each of the Vanguard Trailers and CRTI Trailers at the time of their conversion plus interest from that time, based on the loss of use and enjoyment of the Vanguard Trailers and CRTI Trailers, and depreciation of the Vanguard Trailers and CRTI Trailers, and all amounts expended by Vanguard and CRTI in connection with recovery of the trailers.

60.     In taking, wrongfully possessing, detaining, and wrongfully obtaining purported legal title to the Vanguard Trailers and CRTI Trailers, the Debtor Defendants' conduct was willful and was intended to cause injury to the Vanguard and CRTI including because it was achieved through the unlawful conduct described herein.  Vanguard and CRTI are therefore entitled to an award of exemplary or punitive damages.

61.     As a proximate result of KAL Trailers' wrongful possession and detention of the trailers, Vanguard and CRTI have suffered damages in an amount to be determined at trial.

**THIRD CAUSE OF ACTION**
**(AGAINST DEBTOR DEFENDANTS, MR. SINGH AND DOES 1-100)**
**STATUTORY THEFT (Cal. Penal Code §496)**

62.     Vanguard and CRTI repeat and reallege each of the foregoing paragraphs as if fully set forth herein.

63.     California Penal Code section 496(a) provides that "[e]very person who buys or receives any property that has been stolen or that has been obtained in any manner constituting theft or extortion, knowing the property to be so stolen or obtained, or who conceals, sells, withholds, or aids in concealing, selling, or withholding any property from the owner, knowing

the property to be so stolen or obtained, shall be punished by imprisonment in a state prison, or in a county jail for not more than one year."

64.     California Penal Code section 496(c) provides that "[a]ny person who has been injured by a violation of subdivision (a) . . . may bring an action for three times the amount of actual damages, if any, sustained by the plaintiff, costs of suit, and reasonable attorney's fees."

65.     The Debtor Defendants and Mr. Singh, as the sole manager of the Debtor Defendants, violated California Penal Code § 496(a) by (a) wrongfully inducing Vanguard and CRTI to deliver copies of MSOs to KAL Trailers and KAL Freight for the purported purpose of obtain financing to pay for trailers when KAL Trailers and KAL Freight had no intention of using the proceeds of any such financing to pay for any such trailers, (b) wrongfully inducing Vanguard to deliver trailers to KAL Trailers and KAL Freight when the Debtor Defendants had no intention to pay for such trailers, (c) in some cases, wrongfully inducing CRTI to deliver trailers to KAL Trailers and/or KAL Freight when the Debtor Defendants had no intention to pay for such trailers, (d) unlawfully registering titles to the Vanguard Trailers and CRTI Trailers under their own names without Vanguard or CRTI's consent, (e) improperly pledging the Vanguard/CMC Trailers to various lending institutions, (f) misappropriating the Missing Vanguard Trailers and causing them to be "missing," and (g) withholding the Vanguard Trailers, thereby interfering with Vanguard's ownership.

66.     The Debtor Defendants and Mr. Singh knew that they had no legal title over or ownership of the Vanguard Trailers and CRTI Trailers.  The Debtor Defendants, as directed by Mr. Singh never paid Vanguard and CRTI or undertook any other acts that would entitle them to ownership of the Vanguard Trailers and CRTI Trailers.

67.     As a direct and proximate result of the Debtor Defendants' wrongful retention of the Vanguard Trailers and CRTI Trailers from their lawful owners (at the direction of Mr. Singh), Vanguard and CRTI have suffered damages in an amount to be determined at trial,  including but not limited to for the value of each of the trailers at the time of their theft plus interest from that time, based on the loss of use and enjoyment of the Vanguard Trailers and CRTI Trailers, and depreciation of the trailers, and all amounts expended by Vanguard and CRTI in connection with recovery of the trailers, and has not received the benefits of its bargain under the sale orders.

68.     Under California Penal Code section 496(c), Vanguard and CRTI are entitled to recover three times the amount of actual damage, plus costs of suit and reasonable attorney's fees.

**FOURTH CAUSE OF ACTION**
**(AGAINST DEBTOR DEFENDANTS, MR. SINGH, AND DOES 1-100)**
**TRESPASS TO CHATTELS**

69.     Vanguard and CRTI repeat and reallege each of the foregoing paragraphs as if fully set forth herein.

70.     Vanguard and CRTI have at all relevant times owned and have had the right to possess the Vanguard Trailers and CRTI Trailers.  The Debtor Defendants have intermeddled with Vanguard and CRTI's property rights in the Vanguard Trailers and CRTI Trailers, resulting in damages to Vanguard and CRTI proximately caused by such intermeddling.

71.     In 2023 and 2024, Vanguard and CRTI entered into various Sales Agreements with KAL Trailers.  The Sales Agreements provided that Vanguard and CRTI would retain title to the Vanguard Trailers and CRTI Trailers until KAL Trailers made full payment for them.  Vanguard delivered the Vanguard Trailers to KAL Trailers in reliance on KAL Trailers' contractual agreement to make timely payment for the trailers.  CRTI and Vanguard also provided copies (but not originals) of the MSOs for the Vanguard Trailers and CRTI Trailers so that KAL Trailers could

provide the copies to potential lending institutions to finance its purchase of trailers from Vanguard and CRTI.

72.     Since 2022, KAL Trailers have defaulted on payments for the Vanguard Trailers and CRTI Trailers.  Vanguard and CRTI have demanded that KAL Trailers pay for the trailers, and KAL Trailers repeatedly assured Vanguard that payment would be made.  However, the Debtor Defendants have failed to make the payments and fulfill their obligations to Vanguard and CRTI.

73.     After failing to make payments, the Debtor Defendants have withheld and continue to withhold possession of the Vanguard Trailers in violation of Vanguard's rights to immediate and exclusive possession.

74.     Additionally, the Debtor Defendants (at the direction of Mr. Singh) improperly and unlawfully registered the Vanguard Trailers and CRTI Trailers under their own names without payment or Vanguard or CRTI's consent, and improperly pledged the Vanguard Trailers and CRTI Trailers to various lending institutions as collateral.  Under the California Vehicle Code and the California Vehicle Industry Registration Procedures Manual section 7.065, proper vehicle registration requires the submission of original MSOs.  The Debtor Defendants improperly and unlawfully "registered" the trailers without the original MSOs in a manner unknown to Vanguard and CRTI.

75.     Further, according to the Debtors' books and records, 308 Missing Vanguard Trailers are either "missing" from the Debtors' records or recorded as "equipment does not exist." Vanguard is informed and believes that the Debtor Defendants misappropriated the Missing Vanguard Trailers and prevented Vanguard from repossessing and reselling them.

76.     As a proximate result of KAL Trailers' wrongful possession and detention of the Vanguard Trailers and CRTI Trailers, Vanguard and CRTI have suffered damages in an amount to be determined at trial,  including but not limited to  the value of each of the Vanguard Trailers and CRTI Trailers at the time of their trespass plus interest from that time, based on the loss of use and enjoyment of the Vanguard Trailers and CRTI Trailers, and depreciation of the Vanguard Trailers and CRTI Trailers, and all amounts expended by Vanguard and CRTI in connection with recovery of the trailers.

77.     In taking, wrongfully possessing, detaining, and wrongfully obtaining purported legal title to the Vanguard Trailers and CRTI Trailers, the Debtor Defendants' conduct was willful and was intended to cause injury to the Vanguard and CRTI including because it was achieved through the unlawful conduct described herein.  Vanguard and CRTI are therefore entitled to an award of exemplary or punitive damages.

78.     As a proximate result of KAL Trailers' wrongful possession and detention of the trailers, Vanguard and CRTI have suffered damages in an amount to be determined at trial.

**FIFTH CAUSE OF ACTION**
**(AGAINST DEBTOR DEFENDANTS AND DOES 1-100)**
**CLAIM AND DELIVERY**

79.     Vanguard and CRTI repeat and reallege each of the foregoing paragraphs as if fully set forth herein.

80.     Under California Civil Code section 3380, "[a]ny person having the possession or control of a particular article of personal property, of which he is not the owner, may be compelled specifically to deliver it to the person entitled to its immediate possession."

81.     As alleged in the above paragraphs 54 to 61, Vanguard has at all times relevant owned and has had the right to possess the Vanguard Trailers.   Debtor Defendants have

23

dispossessed Vanguard of the Vanguard Trailers. Vanguard seeks an immediate return and recovery of the Vanguard Trailers under Cal Civ. Code, §§ 3379 and 3380. To the extent the Debtor Defendants have improper possession of any of the CRTI Trailers, CRTI seeks an immediate return and recovery of the CRTI Trailers.

**SIXTH CAUSE OF ACTION**
**(AGAINST DEBTOR DEFENDANTS)**
**COMMON LAW FRAUD**

82.     Vanguard and CRTI repeat and reallege each of the foregoing paragraphs as if fully set forth herein.

83.     During the course of the transactions through which the Debtor Defendants acquired the Vanguard Trailers and CRTI Trailers, the Debtor Defendants made fraudulent and false statements of material fact to induce Vanguard and CRTI to deliver trailers and provide copies of MSOs without any intent to pay Vanguard and CRTI, causing harm to Vanguard and CRTI.

84.     Specifically, the Debtor Defendants falsely represented to Vanguard and CRTI that they would make payments for the Vanguard Trailers and CRTI Trailers upon receiving them when it had no intention to pay for such trailers. Additionally, the Debtor Defendants falsely represented to Vanguard and CRTI that, upon receiving copies of the MSOs, they would use them to secure financing that would be used to pay for the trailers.

85.     The Debtor Defendants knew these statements were false, as at the time the statements were made, the Debtor Defendants did not intend to pay for the Vanguard Trailers and CRTI Trailers and did not intend to use the financing to pay for the Vanguard Trailers and CRTI Trailers.

24

86.     Vanguard and CRTI reasonably relied on these misrepresentations, delivering the Vanguard Trailers, and providing copies of the MSOs for the Vanguard Trailers and CRTI Trailers.

87.     After receiving the copies of the MSOs, the Debtor Defendants used them to obtain funding from various lending institutions.  However, immediately thereafter, instead of using the funds to pay for the Vanguard Trailers and CRTI Trailers, they diverted the money for improper purposes and failed to make any payments to Vanguard and CRTI. Furthermore, upon receiving the Vanguard Trailers, the Debtor Defendants misappropriated many of them, removed them from their books and records, and caused them to become "missing."

88.     The Debtor Defendants never intended to pay for the Vanguard and CRTI Trailers but instead used false representations to obtain delivery of the Vanguard Trailers and certain of the CRTI Trailers and copies of the MSOs. The Debtor Defendants then employed illegal and improper methods to register the Vanguard Trailers and CRTI Trailers in their names and list the purported lienholders on the titles.

89.     As a result of the Debtor Defendants' false and misleading statements, as alleged herein, Vanguard and CRTI have suffered damages in an amount to be determined at trial.

## SEVENTH CAUSE OF ACTION
### (AGAINST Mr. SINGH AND DOES 1-100)
### AIDING AND ABETTING CONVERSION

90.     Vanguard and CRTI repeat and reallege each of the foregoing paragraphs as if fully set forth herein.

91.     Mr. Singh has been the sole owner of KAL Trailers since 2020.  In addition, he was the sole director of KAL Trailers and was responsible for directing and managing its daily operations and business activities prior to the Petition Date.

92.     Upon information and belief, Mr. Singh had actual knowledge of the Debtor Defendants' conduct with respect to the Vanguard Trailers and CRTI Trailers as described above, including that they used improper and unlawful methods to register the Vanguard Trailers and CRTI Trailers in their own names, misappropriated the Vanguard Trailers and CRTI Trailers, and caused the Missing Vanguard Trailers to be marked as "missing" from the records.

93.     Upon information and belief, Mr. Singh provided substantial assistance in the Debtor Defendants' conversion and personally benefited from the misappropriation.

94.     Upon information and belief, the substantial assistance took various forms, including but not limited to directing other employees to improperly and unlawfully register the titles and alter records or approving and instructing other officers or employees to engage in the misappropriation.

95.     Mr. Singh's conduct was a substantial factor in causing economic damages to Vanguard and CRTI in an amount to be determined at trial.

<u>EIGHTH CAUSE OF ACTION</u>
**(AGAINST MR. SINGH AND DOES 1-100)**
**AIDING AND ABETTING STATUTORY THEFT**

96.     Vanguard and CRTI repeat and reallege each of the foregoing paragraphs as if fully set forth herein.

97.     Mr. Singh has been the sole owner of KAL Trailers since 2020.  In addition, he was the sole director of KAL Trailers and was responsible for directing and managing its daily operations and business activities until the Petition Date.

98.     Upon information and belief, Mr. Singh had actual knowledge of the Debtor Defendants' conduct with respect to the Vanguard Trailers and CRTI Trailers as described above, including that they used improper and unlawful methods to register the Vanguard Trailers and

CRTI Trailers in their own names, misappropriated the Vanguard Trailers and CRTI Trailers, and caused the Missing Trailers to be marked as "missing" from the records.

99.     Upon information and belief, Mr. Singh provided substantial assistance in the Debtor Defendants' theft and personally benefited from the misappropriation.

100.     Upon information and belief, the substantial assistance took various forms, including but not limited to directing other employees to unlawfully register the titles and alter records or approving and instructing other officers or employees to engage in the misappropriation.

101.     Mr. Singh's conduct was a substantial factor in causing economic damages to Vanguard and CRTI in an amount to be determined at trial.

**NINTH CAUSE OF ACTION**
**(AGAINST MR. SINGH AND DOES 1-100)**
**AIDING AND ABETTING TRESPASS TO CHATTELS**

102.     Vanguard and CRTI repeat and reallege each of the foregoing paragraphs as if fully set forth herein.

103.     Mr. Singh has been the sole owner of KAL Trailers since 2020.  In addition, he was the sole director of KAL Trailers and was responsible for directing and managing its daily operations and business activities until the Petition Date.

104.     Upon information and belief, Mr. Singh had actual knowledge of the Debtor Defendants' conduct with respect to the Vanguard Trailers and CRTI Trailers as described above, including that they used improper and unlawful methods to register the Vanguard Trailers and CRTI Trailers in their own names, misappropriated the Vanguard Trailers and CRTI Trailers, and caused the Missing Vanguard Trailers to be marked as "missing" from the records.

105.     Upon information and belief, Mr. Singh provided substantial assistance in the Debtor Defendants' trespass and personally benefited from the misappropriation.

106.    Upon information and belief, the substantial assistance took various forms, including but not limited to directing other employees to improperly and unlawfully register the titles and alter records or approving and instructing other officers or employees to engage in the misappropriation.

107.    Mr. Singh's conduct was a substantial factor in causing economic damages to Vanguard and CRTI in an amount to be determined at trial.

### TENTH CAUSE OF ACTION
### (AGAINST MR. SINGH AND DOES 1-100)
### AIDING AND ABETTING COMMON LAW FRAUD

108.    Vanguard and CRTI repeat and reallege each of the foregoing paragraphs as if fully set forth herein.

109.    As set forth above, the Debtor Defendants made false representations to Vanguard and CRTI, stating that they would obtain financing to pay for the Vanguard Trailers and CRTI Trailers, thereby inducing Vanguard and CRTI to deliver the Vanguard Trailers and CRTI Trailers to the Debtor Defendants.  However, the Debtor Defendants never intended to pay for the Vanguard Trailers and CRTI Trailers or to use the financing they received to pay Vanguard and CRTI, and instead the Debtor Defendants intended to and did use the funds that should have been used to pay for the Vanguard Trailers and CRTI Trailers for other purposes, and misappropriated the Vanguard Trailers.

110.    Upon information and belief, Mr. Singh had actual knowledge of the Debtor Defendants' conduct, including the Debtor Defendants' false representations to induce Vanguard and CRTI to deliver the Vanguard Trailers and CRTI Trailers while never intending to pay.  Mr. Singh was also aware that the Debtor Defendants falsely stated that they would use copies of the

MSOs to obtain financing to be used to pay Vanguard and CRTI but intended to divert the funds without making any payments.

111.    Upon information and belief, Mr. Singh provided substantial assistance in the Debtor Defendants' fraudulent scheme and personally benefited from the misrepresentations and fraud.

112.    Mr. Singh made or directed employees to make false representations to Vanguard and CRTI, request the delivery of Vanguard Trailers and certain of the CRTI Trailers, obtain copies of the MSOs, and falsely promise that payments would be made once funding was secured from lending institutions. Mr. Singh knew these representations were false because the Debtor Defendants never intended to pay.

113.    Vanguard and CRTI reasonably relied on false representations made by Mr. Singh or the Debtor Defendants' employees with his knowledge and approval, and, as a result, delivered the Vanguard Trailers and certain of the CRTI Trailers to the Debtor Defendants. Additionally, Vanguard and CRTI reasonably relied on these misrepresentations and provided copies of the MSOs. Under Mr. Singh's direction, with his knowledge and approval, the Debtor Defendants diverted the funds obtained from various lending institutions and misappropriated the Vanguard Trailers that were delivered.

114.    Mr. Singh's conduct was a substantial factor in causing economic damages to Vanguard and CRTI in an amount to be determined at trial.

<u>**ELEVENTH CAUSE OF ACTION**</u>
**(AGAINST THE DEBTOR DEFENDANTS)**
**BREACH OF CONTRACT**

115.    Vanguard and CRTI repeat and reallege each of the foregoing paragraphs as if fully set forth herein.

116.     As set forth above, the Debtor Defendants entered into Sales Agreements with KAL Trailers that required payment for the Vanguard Trailers and Unpaid CRTI Trailers.  Vanguard and CRTI complied with all of their obligations under such Sales Agreements.  KAL Trailers breached such Sales Agreements by, among other things, failing to pay for the Vanguard Trailers and Unpaid CRTI Trailers.

117.     As a result of KAL Trailer's breach of the Sales Agreement, Vanguard is owed $18.3 million as a result of KAL Trailers' failure to pay for the Vanguard Trailers.  In addition, CRTI is owed $5.9 million on account of its failure to pay for the Unpaid CRTI Trailers.

118.     KAL Freight has guaranteed the amounts owed by KAL Trailers to Vanguard and CRTI.

119.     Vanguard and CRTI are entitled to judgment against the Debtor Defendants in the amounts set forth in paragraph 117, plus costs and any other amounts ordered by the Court.

## **PRAYER FOR RELIEF**

WHEREFORE, Vanguard and CRTI pray for judgment in their favor as follows:

1.     For declaratory relief, that the Vanguard Trailers and CRTI Trailers are property of Vanguard and CRTI, not property of the estate, and should be returned to Vanguard and CRTI;

2.     For possession of the Vanguard Trailers and/or CRTI Trailers;

3.     For compensatory damages in an amount to be determined at trial, and including but not limited to for the value of each of the Vanguard Trailers and/or the CRTI Trailers at the time of their theft plus interest from that time, for the loss of use and enjoyment of the trailers, for depreciation of the Vanguard Trailers and/or the CRTI Trailers, and for all amounts expended by Vanguard and CRTI in connection with recovery of the Vanguard Trailers and CRTI Trailers;

4.     For compensatory damages in the amounts set forth in paragraph 117 hereof;

5.      For punitive and exemplary damages;

6.      For prejudgment and post-judgment interest at the legal rate;

7.      For costs of suit, including reasonable attorneys' fees; and

8.      For such other and further relief, at law or in equity, as the Court deems just and proper.

*[Remainder of the page left blank intentionally]*

Dated: February 6, 2025
Los Angeles, California

/s/ Roberto Kampfner
_____

**WHITE & CASE LLP**
Roberto Kampfner (admitted *pro hac vice*)
Matthew Lewis (admitted *pro hac vice*)
Mark Gustafson (admitted *pro hac vice*)
555 South Flower Street, Suite 2700
Los Angeles, CA 90071
Telephone:     (213) 620-7700
Email: rkampfner@whitecase.com
          mlewis@whitecase.com
          mgustafson@whitecase.com

– and –

Charles R. Koster (TX Bar No. 24128278)
609 Main Street, Suite 2900
Houston, Texas 77002
Telephone:     (713) 496-9700
Email: charles.koster@whitecase.com

– and –

David Turetsky (*pro hac vice* pending)
Livy Mezei (admitted *pro hac vice*)
1221 Avenue of the Americas
New York, NY 10020
Telephone: (212) 819-8200
Email: david.turetsky@whitecase.com
          livy.mezei@whitecase.com

– and –

Fan He (admitted *pro hac vice*)
Southeast Financial Center
Suite 4900
200 South Biscayne Blvd.
Miami, FL 33131
Telephone: (305) 371-2700
Facsimile: (305) 358-5744
Email: fhe@whitecase.com

*Counsel to Vanguard National Trailer Corporation
and CIMC Reefer Trailer, Inc.*

**EXHIBIT A**

| NO. | VIN NO. | Description |
|---|---|---|
| 1. | 5V8VC5320RT401628 | Vanguard Dry Van |
| 2. | 5V8VC5320RT401645 | Vanguard Dry Van |
| 3. | 5V8VC5320RT401175 | Vanguard Dry Van |
| 4. | 5V8VC5320RT401192 | Vanguard Dry Van |
| 5. | 5V8VC5320RT401354 | Vanguard Dry Van |
| 6. | 5V8VC5320RT401399 | Vanguard Dry Van |
| 7. | 5V8VC5320RT401404 | Vanguard Dry Van |
| 8. | 5V8VC5320RT401418 | Vanguard Dry Van |
| 9. | 5V8VC5320RT401421 | Vanguard Dry Van |
| 10. | 5V8VC5320RT401435 | Vanguard Dry Van |
| 11. | 5V8VC5320RT408854 | Vanguard Dry Van |
| 12. | 5V8VC5320RT401483 | Vanguard Dry Van |
| 13. | 5V8VC5320RT401497 | Vanguard Dry Van |
| 14. | 5V8VC5320RT408899 | Vanguard Dry Van |
| 15. | 5V8VC5320RT401614 | Vanguard Dry Van |
| 16. | 5V8VC5320RT401290 | Vanguard Dry Van |
| 17. | 5V8VC5320RT401631 | Vanguard Dry Van |
| 18. | 5V8VC5320RT401371 | Vanguard Dry Van |
| 19. | 5V8VC5320RT401659 | Vanguard Dry Van |
| 20. | 5V8VC5320RT401662 | Vanguard Dry Van |
| 21. | 5V8VC5320RT401676 | Vanguard Dry Van |
| 22. | 5V8VC5320RT401693 | Vanguard Dry Van |
| 23. | 5V8VC5320RT401709 | Vanguard Dry Van |
| 24. | 5V8VC5320RT401712 | Vanguard Dry Van |
| 25. | 5V8VC5320RT401726 | Vanguard Dry Van |
| 26. | 5V8VC5320RT401564 | Vanguard Dry Van |
| 27. | 5V8VC5320RT401743 | Vanguard Dry Van |
| 28. | 5V8VC5320RT401757 | Vanguard Dry Van |
| 29. | 5V8VC5320RT401760 | Vanguard Dry Van |
| 30. | 5V8VC5320RT401774 | Vanguard Dry Van |
| 31. | 5V8VC5320RT401788 | Vanguard Dry Van |
| 32. | 5V8VC5320RT401791 | Vanguard Dry Van |
| 33. | 5V8VC5320RT401807 | Vanguard Dry Van |
| 34. | 5V8VC5320RT408921 | Vanguard Dry Van |
| 35. | 5V8VC5320RT408935 | Vanguard Dry Van |
| 36. | 5V8VC5320RT401810 | Vanguard Dry Van |
| 37. | 5V8VC5320RT401869 | Vanguard Dry Van |
| 38. | 5V8VC5320RT401872 | Vanguard Dry Van |
| 39. | 5V8VC5320RT408837 | Vanguard Dry Van |
| 40. | 5V8VC5320RT408840 | Vanguard Dry Van |

| NO. | VIN NO. | Description |
|---|---|---|
| 41. | 5V8VC5320RT408868 | Vanguard Dry Van |
| 42. | 5V8VC5320RT408871 | Vanguard Dry Van |
| 43. | 5V8VC5320RT408885 | Vanguard Dry Van |
| 44. | 5V8VC5321RT401623 | Vanguard Dry Van |
| 45. | 5V8VC5321RT401170 | Vanguard Dry Van |
| 46. | 5V8VC5321RT401198 | Vanguard Dry Van |
| 47. | 5V8VC5321RT401637 | Vanguard Dry Van |
| 48. | 5V8VC5320RT401824 | Vanguard Dry Van |
| 49. | 5V8VC5321RT401640 | Vanguard Dry Van |
| 50. | 5V8VC5320RT401838 | Vanguard Dry Van |
| 51. | 5V8VC5321RT401735 | Vanguard Dry Van |
| 52. | 5V8VC5321RT408863 | Vanguard Dry Van |
| 53. | 5V8VC5321RT408894 | Vanguard Dry Van |
| 54. | 5V8VC5320RT401841 | Vanguard Dry Van |
| 55. | 5V8VC5320RT401855 | Vanguard Dry Van |
| 56. | 5V8VC5322RT401629 | Vanguard Dry Van |
| 57. | 5V8VC5321RT401234 | Vanguard Dry Van |
| 58. | 5V8VC5321RT401296 | Vanguard Dry Van |
| 59. | 5V8VC5322RT401646 | Vanguard Dry Van |
| 60. | 5V8VC5320RT401886 | Vanguard Dry Van |
| 61. | 5V8VC5321RT401377 | Vanguard Dry Van |
| 62. | 5V8VC5322RT408855 | Vanguard Dry Van |
| 63. | 5V8VC5321RT401380 | Vanguard Dry Van |
| 64. | 5V8VC5321RT401427 | Vanguard Dry Van |
| 65. | 5V8VC5322RT408869 | Vanguard Dry Van |
| 66. | 5V8VC5322RT408872 | Vanguard Dry Van |
| 67. | 5V8VC5322RT408936 | Vanguard Dry Van |
| 68. | 5V8VC5321RT401430 | Vanguard Dry Van |
| 69. | 5V8VC5321RT401489 | Vanguard Dry Van |
| 70. | 5V8VC5323RT401624 | Vanguard Dry Van |
| 71. | 5V8VC5320RT408904 | Vanguard Dry Van |
| 72. | 5V8VC5323RT401638 | Vanguard Dry Van |
| 73. | 5V8VC5323RT401641 | Vanguard Dry Van |
| 74. | 5V8VC5323RT401736 | Vanguard Dry Van |
| 75. | 5V8VC5323RT408847 | Vanguard Dry Van |
| 76. | 5V8VC5323RT408850 | Vanguard Dry Van |
| 77. | 5V8VC5323RT408864 | Vanguard Dry Van |
| 78. | 5V8VC5320RT408918 | Vanguard Dry Van |
| 79. | 5V8VC5323RT408878 | Vanguard Dry Van |
| 80. | 5V8VC5323RT408881 | Vanguard Dry Van |
| 81. | 5V8VC5323RT408895 | Vanguard Dry Van |
| 82. | 5V8VC5321RT401556 | Vanguard Dry Van |

| NO. | VIN NO. | Description |
|-----|---------|-------------|
| 83. | 5V8VC5324RT401647 | Vanguard Dry Van |
| 84. | 5V8VC5321RT401573 | Vanguard Dry Van |
| 85. | 5V8VC5321RT401606 | Vanguard Dry Van |
| 86. | 5V8VC5324RT401650 | Vanguard Dry Van |
| 87. | 5V8VC5324RT401731 | Vanguard Dry Van |
| 88. | 5V8VC5324RT408856 | Vanguard Dry Van |
| 89. | 5V8VC5324RT408890 | Vanguard Dry Van |
| 90. | 5V8VC5325RT401298 | Vanguard Dry Van |
| 91. | 5V8VC5321RT401654 | Vanguard Dry Van |
| 92. | 5V8VC5321RT401668 | Vanguard Dry Van |
| 93. | 5V8VC5325RT401625 | Vanguard Dry Van |
| 94. | 5V8VC5321RT401671 | Vanguard Dry Van |
| 95. | 5V8VC5321RT401685 | Vanguard Dry Van |
| 96. | 5V8VC5321RT401699 | Vanguard Dry Van |
| 97. | 5V8VC5325RT401639 | Vanguard Dry Van |
| 98. | 5V8VC5321RT401704 | Vanguard Dry Van |
| 99. | 5V8VC5321RT401492 | Vanguard Dry Van |
| 100. | 5V8VC5321RT401511 | Vanguard Dry Van |
| 101. | 5V8VC5321RT401718 | Vanguard Dry Van |
| 102. | 5V8VC5321RT401721 | Vanguard Dry Van |
| 103. | 5V8VC5321RT401766 | Vanguard Dry Van |
| 104. | 5V8VC5321RT401816 | Vanguard Dry Van |
| 105. | 5V8VC5321RT401850 | Vanguard Dry Van |
| 106. | 5V8VC5321RT401864 | Vanguard Dry Van |
| 107. | 5V8VC5321RT408846 | Vanguard Dry Van |
| 108. | 5V8VC5321RT408877 | Vanguard Dry Van |
| 109. | 5V8VC5321RT408880 | Vanguard Dry Van |
| 110. | 5V8VC5322RT401355 | Vanguard Dry Van |
| 111. | 5V8VC5322RT401369 | Vanguard Dry Van |
| 112. | 5V8VC5322RT401372 | Vanguard Dry Van |
| 113. | 5V8VC5321RT401783 | Vanguard Dry Van |
| 114. | 5V8VC5321RT401797 | Vanguard Dry Van |
| 115. | 5V8VC5321RT401802 | Vanguard Dry Van |
| 116. | 5V8VC5322RT401419 | Vanguard Dry Van |
| 117. | 5V8VC5321RT401833 | Vanguard Dry Van |
| 118. | 5V8VC5322RT401601 | Vanguard Dry Van |
| 119. | 5V8VC5322RT401632 | Vanguard Dry Van |
| 120. | 5V8VC5321RT401878 | Vanguard Dry Van |
| 121. | 5V8VC5321RT401881 | Vanguard Dry Van |
| 122. | 5V8VC5322RT401663 | Vanguard Dry Van |
| 123. | 5V8VC5322RT401677 | Vanguard Dry Van |
| 124. | 5V8VC5322RT401680 | Vanguard Dry Van |

| NO. | VIN NO. | Description |
|-----|---------|-------------|
| 125. | 5V8VC5321RT408913 | Vanguard Dry Van |
| 126. | 5V8VC5321RT408927 | Vanguard Dry Van |
| 127. | 5V8VC5321RT408930 | Vanguard Dry Van |
| 128. | 5V8VC5322RT401694 | Vanguard Dry Van |
| 129. | 5V8VC5322RT401713 | Vanguard Dry Van |
| 130. | 5V8VC5322RT401727 | Vanguard Dry Van |
| 131. | 5V8VC5322RT401730 | Vanguard Dry Van |
| 132. | 5V8VC5322RT401484 | Vanguard Dry Van |
| 133. | 5V8VC5322RT401565 | Vanguard Dry Van |
| 134. | 5V8VC5322RT401744 | Vanguard Dry Van |
| 135. | 5V8VC5322RT401758 | Vanguard Dry Van |
| 136. | 5V8VC5322RT401761 | Vanguard Dry Van |
| 137. | 5V8VC5322RT401775 | Vanguard Dry Van |
| 138. | 5V8VC5322RT401808 | Vanguard Dry Van |
| 139. | 5V8VC5322RT401811 | Vanguard Dry Van |
| 140. | 5V8VC5322RT401873 | Vanguard Dry Van |
| 141. | 5V8VC5322RT408838 | Vanguard Dry Van |
| 142. | 5V8VC5322RT408841 | Vanguard Dry Van |
| 143. | 5V8VC5322RT408886 | Vanguard Dry Van |
| 144. | 5V8VC5323RT401199 | Vanguard Dry Van |
| 145. | 5V8VC5323RT401235 | Vanguard Dry Van |
| 146. | 5V8VC5323RT401302 | Vanguard Dry Van |
| 147. | 5V8VC5322RT401789 | Vanguard Dry Van |
| 148. | 5V8VC5322RT401792 | Vanguard Dry Van |
| 149. | 5V8VC5323RT401350 | Vanguard Dry Van |
| 150. | 5V8VC5323RT401381 | Vanguard Dry Van |
| 151. | 5V8VC5322RT401825 | Vanguard Dry Van |
| 152. | 5V8VC5322RT401839 | Vanguard Dry Van |
| 153. | 5V8VC5322RT401842 | Vanguard Dry Van |
| 154. | 5V8VC5322RT401856 | Vanguard Dry Van |
| 155. | 5V8VC5323RT401428 | Vanguard Dry Van |
| 156. | 5V8VC5323RT401431 | Vanguard Dry Van |
| 157. | 5V8VC5323RT401557 | Vanguard Dry Van |
| 158. | 5V8VC5323RT401607 | Vanguard Dry Van |
| 159. | 5V8VC5322RT408905 | Vanguard Dry Van |
| 160. | 5V8VC5322RT408919 | Vanguard Dry Van |
| 161. | 5V8VC5322RT408922 | Vanguard Dry Van |
| 162. | 5V8VC5323RT401610 | Vanguard Dry Van |
| 163. | 5V8VC5323RT401655 | Vanguard Dry Van |
| 164. | 5V8VC5323RT401669 | Vanguard Dry Van |
| 165. | 5V8VC5323RT401672 | Vanguard Dry Van |
| 166. | 5V8VC5323RT401378 | Vanguard Dry Van |

| NO. | VIN NO. | Description |
|---|---|---|
| 167. | 5V8VC5323RT401686 | Vanguard Dry Van |
| 168. | 5V8VC5323RT401414 | Vanguard Dry Van |
| 169. | 5V8VC5323RT401705 | Vanguard Dry Van |
| 170. | 5V8VC5323RT401719 | Vanguard Dry Van |
| 171. | 5V8VC5323RT401493 | Vanguard Dry Van |
| 172. | 5V8VC5323RT401722 | Vanguard Dry Van |
| 173. | 5V8VC5323RT401560 | Vanguard Dry Van |
| 174. | 5V8VC5323RT401767 | Vanguard Dry Van |
| 175. | 5V8VC5323RT401770 | Vanguard Dry Van |
| 176. | 5V8VC5323RT401817 | Vanguard Dry Van |
| 177. | 5V8VC5323RT401820 | Vanguard Dry Van |
| 178. | 5V8VC5323RT401865 | Vanguard Dry Van |
| 179. | 5V8VC5323RT408900 | Vanguard Dry Van |
| 180. | 5V8VC5323RT408931 | Vanguard Dry Van |
| 181. | 5V8VC5324RT401180 | Vanguard Dry Van |
| 182. | 5V8VC5324RT401194 | Vanguard Dry Van |
| 183. | 5V8VC5324RT401289 | Vanguard Dry Van |
| 184. | 5V8VC5324RT401339 | Vanguard Dry Van |
| 185. | 5V8VC5323RT401784 | Vanguard Dry Van |
| 186. | 5V8VC5323RT401798 | Vanguard Dry Van |
| 187. | 5V8VC5324RT401356 | Vanguard Dry Van |
| 188. | 5V8VC5324RT401373 | Vanguard Dry Van |
| 189. | 5V8VC5323RT401834 | Vanguard Dry Van |
| 190. | 5V8VC5323RT401848 | Vanguard Dry Van |
| 191. | 5V8VC5323RT401851 | Vanguard Dry Van |
| 192. | 5V8VC5324RT401566 | Vanguard Dry Van |
| 193. | 5V8VC5323RT401879 | Vanguard Dry Van |
| 194. | 5V8VC5323RT401882 | Vanguard Dry Van |
| 195. | 5V8VC5324RT401602 | Vanguard Dry Van |
| 196. | 5V8VC5323RT408914 | Vanguard Dry Van |
| 197. | 5V8VC5323RT408928 | Vanguard Dry Van |
| 198. | 5V8VC5324RT401616 | Vanguard Dry Van |
| 199. | 5V8VC5324RT401633 | Vanguard Dry Van |
| 200. | 5V8VC5324RT401664 | Vanguard Dry Van |
| 201. | 5V8VC5324RT401678 | Vanguard Dry Van |
| 202. | 5V8VC5324RT401681 | Vanguard Dry Van |
| 203. | 5V8VC5324RT401485 | Vanguard Dry Van |
| 204. | 5V8VC5324RT401552 | Vanguard Dry Van |
| 205. | 5V8VC5324RT401695 | Vanguard Dry Van |
| 206. | 5V8VC5324RT401700 | Vanguard Dry Van |
| 207. | 5V8VC5324RT401714 | Vanguard Dry Van |
| 208. | 5V8VC5324RT401728 | Vanguard Dry Van |

| NO. | VIN NO. | Description |
|---|---|---|
| 209. | 5V8VC5324RT401759 | Vanguard Dry Van |
| 210. | 5V8VC5324RT401762 | Vanguard Dry Van |
| 211. | 5V8VC5324RT401776 | Vanguard Dry Van |
| 212. | 5V8VC5324RT401793 | Vanguard Dry Van |
| 213. | 5V8VC5324RT401809 | Vanguard Dry Van |
| 214. | 5V8VC5324RT401812 | Vanguard Dry Van |
| 215. | 5V8VC5324RT401860 | Vanguard Dry Van |
| 216. | 5V8VC5324RT401745 | Vanguard Dry Van |
| 217. | 5V8VC5324RT401874 | Vanguard Dry Van |
| 218. | 5V8VC5324RT408839 | Vanguard Dry Van |
| 219. | 5V8VC5324RT408842 | Vanguard Dry Van |
| 220. | 5V8VC5324RT408873 | Vanguard Dry Van |
| 221. | 5V8VC5324RT408887 | Vanguard Dry Van |
| 222. | 5V8VC5324RT408923 | Vanguard Dry Van |
| 223. | 5V8VC5324RT401826 | Vanguard Dry Van |
| 224. | 5V8VC5324RT401843 | Vanguard Dry Van |
| 225. | 5V8VC5324RT401857 | Vanguard Dry Van |
| 226. | 5V8VC5325RT401169 | Vanguard Dry Van |
| 227. | 5V8VC5325RT401172 | Vanguard Dry Van |
| 228. | 5V8VC5325RT401186 | Vanguard Dry Van |
| 229. | 5V8VC5325RT401351 | Vanguard Dry Van |
| 230. | 5V8VC5325RT401379 | Vanguard Dry Van |
| 231. | 5V8VC5325RT401382 | Vanguard Dry Van |
| 232. | 5V8VC5324RT408906 | Vanguard Dry Van |
| 233. | 5V8VC5325RT401642 | Vanguard Dry Van |
| 234. | 5V8VC5325RT401415 | Vanguard Dry Van |
| 235. | 5V8VC5325RT401429 | Vanguard Dry Van |
| 236. | 5V8VC5325RT401432 | Vanguard Dry Van |
| 237. | 5V8VC5325RT401494 | Vanguard Dry Van |
| 238. | 5V8VC5325RT401575 | Vanguard Dry Van |
| 239. | 5V8VC5325RT401608 | Vanguard Dry Van |
| 240. | 5V8VC5325RT401611 | Vanguard Dry Van |
| 241. | 5V8VC5325RT401656 | Vanguard Dry Van |
| 242. | 5V8VC5325RT401480 | Vanguard Dry Van |
| 243. | 5V8VC5325RT401673 | Vanguard Dry Van |
| 244. | 5V8VC5325RT401558 | Vanguard Dry Van |
| 245. | 5V8VC5325RT401690 | Vanguard Dry Van |
| 246. | 5V8VC5325RT401706 | Vanguard Dry Van |
| 247. | 5V8VC5325RT401723 | Vanguard Dry Van |
| 248. | 5V8VC5325RT408848 | Vanguard Dry Van |
| 249. | 5V8VC5325RT401740 | Vanguard Dry Van |
| 250. | 5V8VC5325RT401768 | Vanguard Dry Van |

| NO. | VIN NO. | Description |
|---|---|---|
| 251. | 5V8VC5325RT401771 | Vanguard Dry Van |
| 252. | 5V8VC5325RT401785 | Vanguard Dry Van |
| 253. | 5V8VC5325RT401818 | Vanguard Dry Van |
| 254. | 5V8VC5325RT401737 | Vanguard Dry Van |
| 255. | 5V8VC5325RT401821 | Vanguard Dry Van |
| 256. | 5V8VC5325RT401866 | Vanguard Dry Van |
| 257. | 5V8VC5325RT408882 | Vanguard Dry Van |
| 258. | 5V8VC5325RT408896 | Vanguard Dry Van |
| 259. | 5V8VC5325RT408851 | Vanguard Dry Van |
| 260. | 5V8VC5325RT408932 | Vanguard Dry Van |
| 261. | 5V8VC5326RT401164 | Vanguard Dry Van |
| 262. | 5V8VC5325RT401835 | Vanguard Dry Van |
| 263. | 5V8VC5325RT401849 | Vanguard Dry Van |
| 264. | 5V8VC5325RT401852 | Vanguard Dry Van |
| 265. | 5V8VC5326RT401181 | Vanguard Dry Van |
| 266. | 5V8VC5325RT401883 | Vanguard Dry Van |
| 267. | 5V8VC5326RT401293 | Vanguard Dry Van |
| 268. | 5V8VC5326RT401374 | Vanguard Dry Van |
| 269. | 5V8VC5325RT408915 | Vanguard Dry Van |
| 270. | 5V8VC5325RT408929 | Vanguard Dry Van |
| 271. | 5V8VC5325RT408865 | Vanguard Dry Van |
| 272. | 5V8VC5326RT401424 | Vanguard Dry Van |
| 273. | 5V8VC5326RT401553 | Vanguard Dry Van |
| 274. | 5V8VC5326RT401567 | Vanguard Dry Van |
| 275. | 5V8VC5326RT401603 | Vanguard Dry Van |
| 276. | 5V8VC5326RT401617 | Vanguard Dry Van |
| 277. | 5V8VC5326RT401665 | Vanguard Dry Van |
| 278. | 5V8VC5326RT401679 | Vanguard Dry Van |
| 279. | 5V8VC5325RT408879 | Vanguard Dry Van |
| 280. | 5V8VC5326RT401682 | Vanguard Dry Van |
| 281. | 5V8VC5326RT401696 | Vanguard Dry Van |
| 282. | 5V8VC5326RT401701 | Vanguard Dry Van |
| 283. | 5V8VC5326RT401729 | Vanguard Dry Van |
| 284. | 5V8VC5326RT401763 | Vanguard Dry Van |
| 285. | 5V8VC5326RT401777 | Vanguard Dry Van |
| 286. | 5V8VC5326RT401780 | Vanguard Dry Van |
| 287. | 5V8VC5326RT401715 | Vanguard Dry Van |
| 288. | 5V8VC5326RT401858 | Vanguard Dry Van |
| 289. | 5V8VC5326RT401861 | Vanguard Dry Van |
| 290. | 5V8VC5326RT401875 | Vanguard Dry Van |
| 291. | 5V8VC5326RT408843 | Vanguard Dry Van |
| 292. | 5V8VC5325RT408901 | Vanguard Dry Van |

| NO. | VIN NO. | Description |
|------|----------|-------------|
| 293. | 5V8VC5326RT401794 | Vanguard Dry Van |
| 294. | 5V8VC5326RT401813 | Vanguard Dry Van |
| 295. | 5V8VC5326RT401827 | Vanguard Dry Van |
| 296. | 5V8VC5326RT401830 | Vanguard Dry Van |
| 297. | 5V8VC5326RT401844 | Vanguard Dry Van |
| 298. | 5V8VC5326RT408888 | Vanguard Dry Van |
| 299. | 5V8VC5326RT408891 | Vanguard Dry Van |
| 300. | 5V8VC5327RT401187 | Vanguard Dry Van |
| 301. | 5V8VC5327RT401190 | Vanguard Dry Van |
| 302. | 5V8VC5327RT401299 | Vanguard Dry Van |
| 303. | 5V8VC5327RT401352 | Vanguard Dry Van |
| 304. | 5V8VC5326RT408907 | Vanguard Dry Van |
| 305. | 5V8VC5326RT408910 | Vanguard Dry Van |
| 306. | 5V8VC5327RT401383 | Vanguard Dry Van |
| 307. | 5V8VC5327RT401402 | Vanguard Dry Van |
| 308. | 5V8VC5326RT401312 | Vanguard Dry Van |
| 309. | 5V8VC5326RT401620 | Vanguard Dry Van |
| 310. | 5V8VC5327RT401416 | Vanguard Dry Van |
| 311. | 5V8VC5326RT401648 | Vanguard Dry Van |
| 312. | 5V8VC5326RT401651 | Vanguard Dry Van |
| 313. | 5V8VC5326RT401732 | Vanguard Dry Van |
| 314. | 5V8VC5327RT401433 | Vanguard Dry Van |
| 315. | 5V8VC5326RT408857 | Vanguard Dry Van |
| 316. | 5V8VC5326RT408860 | Vanguard Dry Van |
| 317. | 5V8VC5326RT408874 | Vanguard Dry Van |
| 318. | 5V8VC5327RT401626 | Vanguard Dry Van |
| 319. | 5V8VC5327RT401612 | Vanguard Dry Van |
| 320. | 5V8VC5327RT401643 | Vanguard Dry Van |
| 321. | 5V8VC5327RT408849 | Vanguard Dry Van |
| 322. | 5V8VC5327RT408852 | Vanguard Dry Van |
| 323. | 5V8VC5327RT401660 | Vanguard Dry Van |
| 324. | 5V8VC5327RT408866 | Vanguard Dry Van |
| 325. | 5V8VC5328RT401618 | Vanguard Dry Van |
| 326. | 5V8VC5327RT401481 | Vanguard Dry Van |
| 327. | 5V8VC5328RT401621 | Vanguard Dry Van |
| 328. | 5V8VC5327RT401495 | Vanguard Dry Van |
| 329. | 5V8VC5327RT401559 | Vanguard Dry Van |
| 330. | 5V8VC5327RT401562 | Vanguard Dry Van |
| 331. | 5V8VC5327RT401674 | Vanguard Dry Van |
| 332. | 5V8VC5327RT401691 | Vanguard Dry Van |
| 333. | 5V8VC5328RT401649 | Vanguard Dry Van |
| 334. | 5V8VC5328RT401733 | Vanguard Dry Van |

| NO. | VIN NO. | Description |
|---|---|---|
| 335. | 5V8VC5327RT401707 | Vanguard Dry Van |
| 336. | 5V8VC5328RT408858 | Vanguard Dry Van |
| 337. | 5V8VC5327RT401710 | Vanguard Dry Van |
| 338. | 5V8VC5329RT401627 | Vanguard Dry Van |
| 339. | 5V8VC5329RT401644 | Vanguard Dry Van |
| 340. | 5V8VC5329RT408853 | Vanguard Dry Van |
| 341. | 5V8VC5327RT401724 | Vanguard Dry Van |
| 342. | 5V8VC5329RT408867 | Vanguard Dry Van |
| 343. | 5V8VC5327RT401738 | Vanguard Dry Van |
| 344. | 5V8VC5327RT401741 | Vanguard Dry Van |
| 345. | 5V8VC5329RT408870 | Vanguard Dry Van |
| 346. | 5V8VC5327RT401769 | Vanguard Dry Van |
| 347. | 5V8VC5327RT401772 | Vanguard Dry Van |
| 348. | 5V8VC5327RT401786 | Vanguard Dry Van |
| 349. | 5V8VC5327RT401805 | Vanguard Dry Van |
| 350. | 5V8VC5327RT401819 | Vanguard Dry Van |
| 351. | 5V8VC5329RT408884 | Vanguard Dry Van |
| 352. | 5V8VC5327RT401867 | Vanguard Dry Van |
| 353. | 5V8VC5327RT401870 | Vanguard Dry Van |
| 354. | 5V8VC5329RT408898 | Vanguard Dry Van |
| 355. | 5V8VC5327RT401822 | Vanguard Dry Van |
| 356. | 5V8VC532XRT401619 | Vanguard Dry Van |
| 357. | 5V8VC5327RT401836 | Vanguard Dry Van |
| 358. | 5V8VC5327RT401853 | Vanguard Dry Van |
| 359. | 5V8VC532XRT401622 | Vanguard Dry Van |
| 360. | 5V8VC5327RT408883 | Vanguard Dry Van |
| 361. | 5V8VC5327RT408897 | Vanguard Dry Van |
| 362. | 5V8VC5327RT401884 | Vanguard Dry Van |
| 363. | 5V8VC5328RT401165 | Vanguard Dry Van |
| 364. | 5V8VC5328RT401179 | Vanguard Dry Van |
| 365. | 5V8VC5327RT408902 | Vanguard Dry Van |
| 366. | 5V8VC5327RT408916 | Vanguard Dry Van |
| 367. | 5V8VC5327RT408933 | Vanguard Dry Van |
| 368. | 5V8VC5328RT401182 | Vanguard Dry Van |
| 369. | 5V8VC5328RT401196 | Vanguard Dry Van |
| 370. | 5V8VC5328RT401294 | Vanguard Dry Van |
| 371. | 5V8VC5328RT401375 | Vanguard Dry Van |
| 372. | 5V8VC5328RT401425 | Vanguard Dry Van |
| 373. | 5V8VC5328RT401568 | Vanguard Dry Van |
| 374. | 5V8VC5328RT401490 | Vanguard Dry Van |
| 375. | 5V8VC5328RT401554 | Vanguard Dry Van |
| 376. | 5V8VC5328RT401604 | Vanguard Dry Van |

| NO. | VIN NO. | Description |
|---|---|---|
| 377. | 5V8VC5328RT401635 | Vanguard Dry Van |
| 378. | 5V8VC5328RT401666 | Vanguard Dry Van |
| 379. | 5V8VC5328RT401683 | Vanguard Dry Van |
| 380. | 5V8VC5328RT401697 | Vanguard Dry Van |
| 381. | 5V8VC5328RT401702 | Vanguard Dry Van |
| 382. | 5V8VC5328RT401764 | Vanguard Dry Van |
| 383. | 5V8VC5328RT401716 | Vanguard Dry Van |
| 384. | 5V8VC5328RT401781 | Vanguard Dry Van |
| 385. | 5V8VC5328RT401814 | Vanguard Dry Van |
| 386. | 5V8VC5328RT401795 | Vanguard Dry Van |
| 387. | 5V8VC5328RT401859 | Vanguard Dry Van |
| 388. | 5V8VC5328RT401828 | Vanguard Dry Van |
| 389. | 5V8VC5328RT401831 | Vanguard Dry Van |
| 390. | 5V8VC5328RT401845 | Vanguard Dry Van |
| 391. | 5V8VC5328RT401862 | Vanguard Dry Van |
| 392. | 5V8VC5328RT408844 | Vanguard Dry Van |
| 393. | 5V8VC5328RT408861 | Vanguard Dry Van |
| 394. | 5V8VC5328RT408875 | Vanguard Dry Van |
| 395. | 5V8VC5328RT408889 | Vanguard Dry Van |
| 396. | 5V8VC5328RT408892 | Vanguard Dry Van |
| 397. | 5V8VC5328RT408925 | Vanguard Dry Van |
| 398. | 5V8VC5328RT408908 | Vanguard Dry Van |
| 399. | 5V8VC5328RT408911 | Vanguard Dry Van |
| 400. | 5V8VC5329RT401174 | Vanguard Dry Van |
| 401. | 5V8VC5329RT401188 | Vanguard Dry Van |
| 402. | 5V8VC5329RT401191 | Vanguard Dry Van |
| 403. | 5V8VC5329RT401286 | Vanguard Dry Van |
| 404. | 5V8VC5329RT401353 | Vanguard Dry Van |
| 405. | 5V8VC5329RT401384 | Vanguard Dry Van |
| 406. | 5V8VC5329RT401403 | Vanguard Dry Van |
| 407. | 5V8VC5329RT401417 | Vanguard Dry Van |
| 408. | 5V8VC5329RT401420 | Vanguard Dry Van |
| 409. | 5V8VC5329RT401434 | Vanguard Dry Van |
| 410. | 5V8VC5329RT401479 | Vanguard Dry Van |
| 411. | 5V8VC5329RT401496 | Vanguard Dry Van |
| 412. | 5V8VC5329RT401482 | Vanguard Dry Van |
| 413. | 5V8VC5329RT401613 | Vanguard Dry Van |
| 414. | 5V8VC5329RT401563 | Vanguard Dry Van |
| 415. | 5V8VC5329RT401630 | Vanguard Dry Van |
| 416. | 5V8VC5329RT401658 | Vanguard Dry Van |
| 417. | 5V8VC5329RT401661 | Vanguard Dry Van |
| 418. | 5V8VC5329RT401675 | Vanguard Dry Van |

| NO. | VIN NO. | Description |
|---|---|---|
| 419. | 5V8VC5329RT401689 | Vanguard Dry Van |
| 420. | 5V8VC5329RT401692 | Vanguard Dry Van |
| 421. | 5V8VC5329RT401708 | Vanguard Dry Van |
| 422. | 5V8VC5329RT401711 | Vanguard Dry Van |
| 423. | 5V8VC5329RT401725 | Vanguard Dry Van |
| 424. | 5V8VC5329RT401739 | Vanguard Dry Van |
| 425. | 5V8VC5329RT401742 | Vanguard Dry Van |
| 426. | 5V8VC532XRT401734 | Vanguard Dry Van |
| 427. | 5V8VC5329RT401773 | Vanguard Dry Van |
| 428. | 5V8VC5329RT401787 | Vanguard Dry Van |
| 429. | 5V8VC5329RT401790 | Vanguard Dry Van |
| 430. | 5V8VC5329RT401837 | Vanguard Dry Van |
| 431. | 5V8VC5329RT401806 | Vanguard Dry Van |
| 432. | 5V8VC5329RT401823 | Vanguard Dry Van |
| 433. | 5V8VC532XRT408862 | Vanguard Dry Van |
| 434. | 5V8VC5329RT401840 | Vanguard Dry Van |
| 435. | 5V8VC5329RT401854 | Vanguard Dry Van |
| 436. | 5V8VC5329RT401871 | Vanguard Dry Van |
| 437. | 5V8VC5329RT401868 | Vanguard Dry Van |
| 438. | 5V8VC532XRT401152 | Vanguard Dry Van |
| 439. | 5V8VC5329RT401885 | Vanguard Dry Van |
| 440. | 5V8VC5329RT408903 | Vanguard Dry Van |
| 441. | 5V8VC5329RT408917 | Vanguard Dry Van |
| 442. | 5V8VC5329RT408920 | Vanguard Dry Van |
| 443. | 5V8VC5329RT408934 | Vanguard Dry Van |
| 444. | 5V8VC532XRT401183 | Vanguard Dry Van |
| 445. | 5V8VC532XRT401197 | Vanguard Dry Van |
| 446. | 5V8VC532XRT401216 | Vanguard Dry Van |
| 447. | 5V8VC532XRT401233 | Vanguard Dry Van |
| 448. | 5V8VC532XRT401295 | Vanguard Dry Van |
| 449. | 5V8VC532XRT401300 | Vanguard Dry Van |
| 450. | 5V8VC532XRT401376 | Vanguard Dry Van |
| 451. | 5V8VC532XRT401426 | Vanguard Dry Van |
| 452. | 5V8VC532XRT401488 | Vanguard Dry Van |
| 453. | 5V8VC532XRT401555 | Vanguard Dry Van |
| 454. | 5V8VC532XRT401572 | Vanguard Dry Van |
| 455. | 5V8VC532XRT401636 | Vanguard Dry Van |
| 456. | 5V8VC532XRT401653 | Vanguard Dry Van |
| 457. | 5V8VC532XRT401667 | Vanguard Dry Van |
| 458. | 5V8VC532XRT401670 | Vanguard Dry Van |
| 459. | 5V8VC532XRT401684 | Vanguard Dry Van |
| 460. | 5V8VC532XRT401698 | Vanguard Dry Van |

| NO. | VIN NO. | Description |
|---|---|---|
| 461. | 5V8VC532XRT401703 | Vanguard Dry Van |
| 462. | 5V8VC532XRT401717 | Vanguard Dry Van |
| 463. | 5V8VC532XRT401720 | Vanguard Dry Van |
| 464. | 5V8VC532XRT401751 | Vanguard Dry Van |
| 465. | 5V8VC532XRT401765 | Vanguard Dry Van |
| 466. | 5V8VC532XRT401779 | Vanguard Dry Van |
| 467. | 5V8VC532XRT401782 | Vanguard Dry Van |
| 468. | 5V8VC532XRT401796 | Vanguard Dry Van |
| 469. | 5V8VC532XRT401801 | Vanguard Dry Van |
| 470. | 5V8VC532XRT401815 | Vanguard Dry Van |
| 471. | 5V8VC532XRT401829 | Vanguard Dry Van |
| 472. | 5V8VC532XRT401832 | Vanguard Dry Van |
| 473. | 5V8VC532XRT401846 | Vanguard Dry Van |
| 474. | 5V8VC532XRT401863 | Vanguard Dry Van |
| 475. | 5V8VC532XRT401880 | Vanguard Dry Van |
| 476. | 5V8VC532XRT408845 | Vanguard Dry Van |
| 477. | 5V8VC532XRT408859 | Vanguard Dry Van |
| 478. | 5V8VC532XRT408876 | Vanguard Dry Van |
| 479. | 5V8VC532XRT408893 | Vanguard Dry Van |
| 480. | 5V8VC532XRT408909 | Vanguard Dry Van |
| 481. | 5V8VC532XRT408912 | Vanguard Dry Van |
| 482. | 5V8VC532XRT408926 | Vanguard Dry Van |
| 483. | 527SR5321RM035718 | CRTI Reefer Trailer |
| 484. | 527SR5321RM035721 | CRTI Reefer Trailer |
| 485. | 527SR5323RM035719 | CRTI Reefer Trailer |
| 486. | 527SR5323RM035722 | CRTI Reefer Trailer |
| 487. | 527SR5324RM035714 | CRTI Reefer Trailer |
| 488. | 527SR5325RM035723 | CRTI Reefer Trailer |
| 489. | 527SR5326RM035715 | CRTI Reefer Trailer |
| 490. | 527SR5328RM035716 | CRTI Reefer Trailer |
| 491. | 527SR532XRM035717 | CRTI Reefer Trailer |
| 492. | 527SR532XRM035720 | CRTI Reefer Trailer |
| 493. | 527SR5320RL036008 | CRTI Reefer Trailer |
| 494. | 527SR5320RL036011 | CRTI Reefer Trailer |
| 495. | 527SR5321RL036017 | CRTI Reefer Trailer |
| 496. | 527SR5321RL036020 | CRTI Reefer Trailer |
| 497. | 527SR5321RL036034 | CRTI Reefer Trailer |
| 498. | 527SR5322RL036009 | CRTI Reefer Trailer |
| 499. | 527SR5322RL036012 | CRTI Reefer Trailer |
| 500. | 527SR5322RL036026 | CRTI Reefer Trailer |
| 501. | 527SR5323RL035984 | CRTI Reefer Trailer |
| 502. | 527SR5323RL036004 | CRTI Reefer Trailer |

| NO. | VIN NO. | Description |
|---|---|---|
| **503.** | 527SR5323RL036018 | CRTI Reefer Trailer |
| **504.** | 527SR5323RL036021 | CRTI Reefer Trailer |
| **505.** | 527SR5323RL036035 | CRTI Reefer Trailer |
| **506.** | 527SR5324RL036013 | CRTI Reefer Trailer |
| **507.** | 527SR5324RL036027 | CRTI Reefer Trailer |
| **508.** | 527SR5324RL036030 | CRTI Reefer Trailer |
| **509.** | 527SR5325RL036019 | CRTI Reefer Trailer |
| **510.** | 527SR5325RL036022 | CRTI Reefer Trailer |
| **511.** | 527SR5326RL035994 | CRTI Reefer Trailer |
| **512.** | 527SR5326RL036000 | CRTI Reefer Trailer |
| **513.** | 527SR5326RL036014 | CRTI Reefer Trailer |
| **514.** | 527SR5326RL036028 | CRTI Reefer Trailer |
| **515.** | 527SR5326RL036031 | CRTI Reefer Trailer |
| **516.** | 527SR5327RL035986 | CRTI Reefer Trailer |
| **517.** | 527SR5327RL036023 | CRTI Reefer Trailer |
| **518.** | 527SR5328RL036001 | CRTI Reefer Trailer |
| **519.** | 527SR5328RL036015 | CRTI Reefer Trailer |
| **520.** | 527SR5328RL036029 | CRTI Reefer Trailer |
| **521.** | 527SR5328RL036032 | CRTI Reefer Trailer |
| **522.** | 527SR5329RL035987 | CRTI Reefer Trailer |
| **523.** | 527SR5329RL036007 | CRTI Reefer Trailer |
| **524.** | 527SR5329RL036010 | CRTI Reefer Trailer |
| **525.** | 527SR5329RL036024 | CRTI Reefer Trailer |
| **526.** | 527SR532XRL036016 | CRTI Reefer Trailer |
| **527.** | 527SR532XRL036033 | CRTI Reefer Trailer |
| **528.** | 527SR5320RL036039 | CRTI Reefer Trailer |
| **529.** | 527SR5320RL036042 | CRTI Reefer Trailer |
| **530.** | 527SR5321RL036051 | CRTI Reefer Trailer |
| **531.** | 527SR5322RL036043 | CRTI Reefer Trailer |
| **532.** | 527SR5323RL036052 | CRTI Reefer Trailer |
| **533.** | 527SR5323RL036066 | CRTI Reefer Trailer |
| **534.** | 527SR5325RL036036 | CRTI Reefer Trailer |
| **535.** | 527SR5325RL036053 | CRTI Reefer Trailer |
| **536.** | 527SR5325RL036067 | CRTI Reefer Trailer |
| **537.** | 527SR5325RL036070 | CRTI Reefer Trailer |
| **538.** | 527SR5327RL036037 | CRTI Reefer Trailer |
| **539.** | 527SR5327RL036040 | CRTI Reefer Trailer |
| **540.** | 527SR5327RL036054 | CRTI Reefer Trailer |
| **541.** | 527SR5327RL036068 | CRTI Reefer Trailer |
| **542.** | 527SR5327RL036071 | CRTI Reefer Trailer |
| **543.** | 527SR5328RL036063 | CRTI Reefer Trailer |
| **544.** | 527SR5329RL036038 | CRTI Reefer Trailer |

| NO. | VIN NO. | Description |
|---|---|---|
| 545. | 527SR5329RL036041 | CRTI Reefer Trailer |
| 546. | 527SR5329RL036069 | CRTI Reefer Trailer |
| 547. | 527SR532XRL036050 | CRTI Reefer Trailer |
| 548. | 527SR5320RL036087 | CRTI Reefer Trailer |
| 549. | 527SR5320RL036090 | CRTI Reefer Trailer |
| 550. | 527SR5320RL036106 | CRTI Reefer Trailer |
| 551. | 527SR5321RL036096 | CRTI Reefer Trailer |
| 552. | 527SR5321RL036101 | CRTI Reefer Trailer |
| 553. | 527SR5322RL036088 | CRTI Reefer Trailer |
| 554. | 527SR5322RL036091 | CRTI Reefer Trailer |
| 555. | 527SR5322RL036107 | CRTI Reefer Trailer |
| 556. | 527SR5323RL036097 | CRTI Reefer Trailer |
| 557. | 527SR5323RL036102 | CRTI Reefer Trailer |
| 558. | 527SR5324RL036089 | CRTI Reefer Trailer |
| 559. | 527SR5324RL036092 | CRTI Reefer Trailer |
| 560. | 527SR5325RL036084 | CRTI Reefer Trailer |
| 561. | 527SR5325RL036098 | CRTI Reefer Trailer |
| 562. | 527SR5325RL036103 | CRTI Reefer Trailer |
| 563. | 527SR5326RL036093 | CRTI Reefer Trailer |
| 564. | 527SR5327RL036085 | CRTI Reefer Trailer |
| 565. | 527SR5327RL036099 | CRTI Reefer Trailer |
| 566. | 527SR5327RL036104 | CRTI Reefer Trailer |
| 567. | 527SR5328RL036094 | CRTI Reefer Trailer |
| 568. | 527SR5329RL036086 | CRTI Reefer Trailer |
| 569. | 527SR5329RL036105 | CRTI Reefer Trailer |
| 570. | 527SR532XRL036095 | CRTI Reefer Trailer |
| 571. | 527SR5321RL036115 | CRTI Reefer Trailer |
| 572. | 527SR5322RL036110 | CRTI Reefer Trailer |
| 573. | 527SR5324RL036108 | CRTI Reefer Trailer |
| 574. | 527SR5324RL036111 | CRTI Reefer Trailer |
| 575. | 527SR5326RL036109 | CRTI Reefer Trailer |
| 576. | 527SR5326RL036112 | CRTI Reefer Trailer |
| 577. | 527SR5328RL036113 | CRTI Reefer Trailer |
| 578. | 527SR532XRL036114 | CRTI Reefer Trailer |
| 579. | 527SR5328RL035981 | CRTI Reefer Trailer |
| 580. | 527SR5320RM035709 | CRTI Reefer Trailer |
| 581. | 527SR5327RM035710 | CRTI Reefer Trailer |
| 582. | 527SR5329RM035711 | CRTI Reefer Trailer |
| 583. | 527SR5320RM035712 | CRTI Reefer Trailer |
| 584. | 527SR5322RM035713 | CRTI Reefer Trailer |
| 585. | 527SR5329RM035725 | CRTI Reefer Trailer |
| 586. | 527SR5320RM035726 | CRTI Reefer Trailer |

| NO. | VIN NO. | Description |
|---|---|---|
| 587. | 527SR5322RM035727 | CRTI Reefer Trailer |
| 588. | 527SR5324RM035728 | CRTI Reefer Trailer |
| 589. | 527SR5326RM035729 | CRTI Reefer Trailer |
| 590. | 527SR5322RM035730 | CRTI Reefer Trailer |
| 591. | 527SR5324RM035731 | CRTI Reefer Trailer |
| 592. | 527SR5326RM035732 | CRTI Reefer Trailer |
| 593. | 527SR5328RM035733 | CRTI Reefer Trailer |
| 594. | 527SR532XRM035734 | CRTI Reefer Trailer |
| 595. | 527SR5321RM035735 | CRTI Reefer Trailer |
| 596. | 527SR5323RM035736 | CRTI Reefer Trailer |
| 597. | 527SR5325RM035737 | CRTI Reefer Trailer |
| 598. | 527SR5327RM035738 | CRTI Reefer Trailer |
| 599. | 527SR5329RM035739 | CRTI Reefer Trailer |
| 600. | 527SR5325RM035740 | CRTI Reefer Trailer |
| 601. | 527SR5327RM035741 | CRTI Reefer Trailer |
| 602. | 527SR5329RM035742 | CRTI Reefer Trailer |
| 603. | 527SR5320RM035743 | CRTI Reefer Trailer |
| 604. | 527SR5322RM035744 | CRTI Reefer Trailer |
| 605. | 527SR5324RM035745 | CRTI Reefer Trailer |
| 606. | 527SR5326RM035746 | CRTI Reefer Trailer |
| 607. | 527SR5328RM035747 | CRTI Reefer Trailer |
| 608. | 527SR532XRM035748 | CRTI Reefer Trailer |
| 609. | 527SR5321RM035749 | CRTI Reefer Trailer |
| 610. | 527SR5328RM035750 | CRTI Reefer Trailer |
| 611. | 527SR5324RL036058 | CRTI Reefer Trailer |
| 612. | 527SR5326RL036059 | CRTI Reefer Trailer |
| 613. | 527SR5322RL036060 | CRTI Reefer Trailer |
| 614. | 527SR5324RL036061 | CRTI Reefer Trailer |
| 615. | 527SR5326RL036062 | CRTI Reefer Trailer |
| 616. | 527SR532XRL036064 | CRTI Reefer Trailer |
| 617. | 527SR5321RL036065 | CRTI Reefer Trailer |
| 618. | 527SR5329RL036055 | CRTI Reefer Trailer |
| 619. | 527SR5320RL036056 | CRTI Reefer Trailer |
| 620. | 527SR5322RL036057 | CRTI Reefer Trailer |
| 621. | 527SR5329RL036072 | CRTI Reefer Trailer |
| 622. | 527SR5320RL036073 | CRTI Reefer Trailer |
| 623. | 527SR5322RL036074 | CRTI Reefer Trailer |
| 624. | 527SR5324RL036075 | CRTI Reefer Trailer |
| 625. | 527SR5326RL036076 | CRTI Reefer Trailer |
| 626. | 527SR5328RL036077 | CRTI Reefer Trailer |
| 627. | 527SR532XRL036078 | CRTI Reefer Trailer |
| 628. | 527SR5321RL036079 | CRTI Reefer Trailer |

| NO. | VIN NO. | Description |
|---|---|---|
| 629. | 527SR5328RL036080 | CRTI Reefer Trailer |
| 630. | 527SR532XRL036081 | CRTI Reefer Trailer |
| 631. | 527SR5321RL036082 | CRTI Reefer Trailer |
| 632. | 527SR5323RL036083 | CRTI Reefer Trailer |
| 633. | 527SR532XRL036100 | CRTI Reefer Trailer |
| 634. | 527SR5323RL036116 | CRTI Reefer Trailer |
| 635. | 527SR5326RL035980 | CRTI Reefer Trailer |
| 636. | 527SR532XRL036002 | CRTI Reefer Trailer |
| 637. | 527SR532XRM035751 | CRTI Reefer Trailer |
| 638. | 527SR5321RL036003 | CRTI Reefer Trailer |
| 639. | 527SR5325RL036005 | CRTI Reefer Trailer |
| 640. | 527SR5327RL036006 | CRTI Reefer Trailer |
| 641. | 527SR5325RL036117 | CRTI Reefer Trailer |
| 642. | 527SR5328RL035978 | CRTI Reefer Trailer |
| 643. | 527SR5327RL036118 | CRTI Reefer Trailer |
| 644. | 527SR5329RL036119 | CRTI Reefer Trailer |
| 645. | 527SR5325RL036120 | CRTI Reefer Trailer |
| 646. | 527SR5329RL036122 | CRTI Reefer Trailer |
| 647. | 527SR5329RM038978 | CRTI Reefer Trailer |
| 648. | 527SR5320RM038979 | CRTI Reefer Trailer |
| 649. | 527SR5327RM038980 | CRTI Reefer Trailer |
| 650. | 527SR5329RM038981 | CRTI Reefer Trailer |
| 651. | 527SR5320RM038982 | CRTI Reefer Trailer |
| 652. | 527SR5322RM038983 | CRTI Reefer Trailer |
| 653. | 527SR5324RM038984 | CRTI Reefer Trailer |
| 654. | 527SR5326RM038985 | CRTI Reefer Trailer |
| 655. | 527SR5328RM038986 | CRTI Reefer Trailer |
| 656. | 527SR532XRM038987 | CRTI Reefer Trailer |
| 657. | 527SR5323RM038989 | CRTI Reefer Trailer |
| 658. | 527SR532XRM038990 | CRTI Reefer Trailer |
| 659. | 527SR5321RM038991 | CRTI Reefer Trailer |
| 660. | 527SR5323RM038992 | CRTI Reefer Trailer |
| 661. | 527SR5325RM038993 | CRTI Reefer Trailer |
| 662. | 527SR5327RM038994 | CRTI Reefer Trailer |
| 663. | 527SR5329RM038995 | CRTI Reefer Trailer |
| 664. | 527SR5320RM038996 | CRTI Reefer Trailer |
| 665. | 527SR5322RM038997 | CRTI Reefer Trailer |
| 666. | 527SR5324RM038998 | CRTI Reefer Trailer |
| 667. | 527SR5326RM038999 | CRTI Reefer Trailer |
| 668. | 527SR532XRL035979 | CRTI Reefer Trailer |
| 669. | 527SR5327RL036121 | CRTI Reefer Trailer |
| 670. | 527SR5321RM038988 | CRTI Reefer Trailer |

| NO. | VIN NO. | Description |
|---|---|---|
| 671. | 527SR532XRL035903 | CRTI Reefer Trailer |
| 672. | 527SR5321RL035904 | CRTI Reefer Trailer |
| 673. | 527SR5323RL035905 | CRTI Reefer Trailer |
| 674. | 527SR5325RL035906 | CRTI Reefer Trailer |
| 675. | 527SR5327RL035907 | CRTI Reefer Trailer |
| 676. | 527SR5329RL035908 | CRTI Reefer Trailer |
| 677. | 527SR5320RL035909 | CRTI Reefer Trailer |
| 678. | 527SR5327RL035910 | CRTI Reefer Trailer |
| 679. | 527SR5329RL035911 | CRTI Reefer Trailer |
| 680. | 527SR5320RL035912 | CRTI Reefer Trailer |
| 681. | 527SR5322RL035913 | CRTI Reefer Trailer |
| 682. | 527SR5324RL035914 | CRTI Reefer Trailer |
| 683. | 527SR5326RL035915 | CRTI Reefer Trailer |
| 684. | 527SR5328RL035916 | CRTI Reefer Trailer |
| 685. | 527SR532XRL035917 | CRTI Reefer Trailer |
| 686. | 527SR5321RL035918 | CRTI Reefer Trailer |
| 687. | 527SR5323RL035919 | CRTI Reefer Trailer |
| 688. | 527SR532XRL035920 | CRTI Reefer Trailer |
| 689. | 527SR5321RL035921 | CRTI Reefer Trailer |
| 690. | 527SR5323RL035922 | CRTI Reefer Trailer |
| 691. | 527SR5325RL035923 | CRTI Reefer Trailer |
| 692. | 527SR5329RL035925 | CRTI Reefer Trailer |
| 693. | 527SR5320RL035926 | CRTI Reefer Trailer |
| 694. | 527SR5322RL035927 | CRTI Reefer Trailer |
| 695. | 527SR5324RL035928 | CRTI Reefer Trailer |
| 696. | 527SR5326RL035929 | CRTI Reefer Trailer |
| 697. | 527SR5327RL035938 | CRTI Reefer Trailer |
| 698. | 527SR5327RL035941 | CRTI Reefer Trailer |
| 699. | 527SR5327RL035955 | CRTI Reefer Trailer |
| 700. | 527SR5327RL035972 | CRTI Reefer Trailer |
| 701. | 527SR5328RL035933 | CRTI Reefer Trailer |
| 702. | 527SR5328RL035947 | CRTI Reefer Trailer |
| 703. | 527SR5328RL035950 | CRTI Reefer Trailer |
| 704. | 527SR5329RL035939 | CRTI Reefer Trailer |
| 705. | 527SR5329RL035942 | CRTI Reefer Trailer |
| 706. | 527SR5329RL035973 | CRTI Reefer Trailer |
| 707. | 527SR5322RL035930 | CRTI Reefer Trailer |
| 708. | 527SR5324RL035931 | CRTI Reefer Trailer |
| 709. | 527SR532XRL035934 | CRTI Reefer Trailer |
| 710. | 527SR5321RL035935 | CRTI Reefer Trailer |
| 711. | 527SR5323RL035936 | CRTI Reefer Trailer |
| 712. | 527SR5325RL035937 | CRTI Reefer Trailer |

| NO. | VIN NO. | Description |
|------|--------|-------------|
| 713. | 527SR5325RL035940 | CRTI Reefer Trailer |
| 714. | 527SR5322RL035944 | CRTI Reefer Trailer |
| 715. | 527SR5324RL035945 | CRTI Reefer Trailer |
| 716. | 527SR5326RL035946 | CRTI Reefer Trailer |
| 717. | 527SR532XRL035948 | CRTI Reefer Trailer |
| 718. | 527SR5321RL035949 | CRTI Reefer Trailer |
| 719. | 527SR532XRL035951 | CRTI Reefer Trailer |
| 720. | 527SR5321RL035952 | CRTI Reefer Trailer |
| 721. | 527SR5323RL035953 | CRTI Reefer Trailer |
| 722. | 527SR5325RL035954 | CRTI Reefer Trailer |
| 723. | 527SR5320RL035974 | CRTI Reefer Trailer |
| 724. | 527SR5322RL035975 | CRTI Reefer Trailer |
| 725. | 527SR5320RL035943 | CRTI Reefer Trailer |
| 726. | 527SR5324RL035976 | CRTI Reefer Trailer |
| 727. | 527SR5326RL035977 | CRTI Reefer Trailer |
| 728. | 527SR532XRL035982 | CRTI Reefer Trailer |
| 729. | 527SR5325RL035985 | CRTI Reefer Trailer |
| 730. | 527SR5320RL035988 | CRTI Reefer Trailer |
| 731. | 527SR5322RL035989 | CRTI Reefer Trailer |
| 732. | 527SR5329RL035990 | CRTI Reefer Trailer |
| 733. | 527SR5320RL035991 | CRTI Reefer Trailer |
| 734. | 527SR5321RL035983 | CRTI Reefer Trailer |
| 735. | 527SR5321RL035997 | CRTI Reefer Trailer |
| 736. | 527SR5322RL035992 | CRTI Reefer Trailer |
| 737. | 527SR5323RL035998 | CRTI Reefer Trailer |
| 738. | 527SR5323RL036049 | CRTI Reefer Trailer |
| 739. | 527SR5324RL035993 | CRTI Reefer Trailer |
| 740. | 527SR5324RL036044 | CRTI Reefer Trailer |
| 741. | 527SR5325RL035999 | CRTI Reefer Trailer |
| 742. | 527SR5326RL036045 | CRTI Reefer Trailer |
| 743. | 527SR5328RL035995 | CRTI Reefer Trailer |
| 744. | 527SR5328RL036046 | CRTI Reefer Trailer |
| 745. | 527SR532XRL035996 | CRTI Reefer Trailer |
| 746. | 527SR532XRL036047 | CRTI Reefer Trailer |
| 747. | 527SR5321RM035752 | CRTI Reefer Trailer |

**EXHIBIT B**

| NO. | VIN Nos. | Description |
|---|---|---|
| 1. | 5V8VC5320RT401371 | Vanguard Dry Van |
| 2. | 5V8VC5320RT401564 | Vanguard Dry Van |
| 3. | 5V8VC5320RT401824 | Vanguard Dry Van |
| 4. | 5V8VC5320RT401838 | Vanguard Dry Van |
| 5. | 5V8VC5320RT401841 | Vanguard Dry Van |
| 6. | 5V8VC5320RT401855 | Vanguard Dry Van |
| 7. | 5V8VC5320RT401886 | Vanguard Dry Van |
| 8. | 5V8VC5320RT408904 | Vanguard Dry Van |
| 9. | 5V8VC5320RT408918 | Vanguard Dry Van |
| 10. | 5V8VC5321RT401492 | Vanguard Dry Van |
| 11. | 5V8VC5321RT401511 | Vanguard Dry Van |
| 12. | 5V8VC5321RT401783 | Vanguard Dry Van |
| 13. | 5V8VC5321RT401797 | Vanguard Dry Van |
| 14. | 5V8VC5321RT401802 | Vanguard Dry Van |
| 15. | 5V8VC5321RT401833 | Vanguard Dry Van |
| 16. | 5V8VC5321RT401878 | Vanguard Dry Van |
| 17. | 5V8VC5321RT401881 | Vanguard Dry Van |
| 18. | 5V8VC5321RT408913 | Vanguard Dry Van |
| 19. | 5V8VC5321RT408927 | Vanguard Dry Van |
| 20. | 5V8VC5321RT408930 | Vanguard Dry Van |
| 21. | 5V8VC5322RT401565 | Vanguard Dry Van |
| 22. | 5V8VC5322RT401789 | Vanguard Dry Van |
| 23. | 5V8VC5322RT401792 | Vanguard Dry Van |
| 24. | 5V8VC5322RT401825 | Vanguard Dry Van |
| 25. | 5V8VC5322RT401839 | Vanguard Dry Van |
| 26. | 5V8VC5322RT401842 | Vanguard Dry Van |
| 27. | 5V8VC5322RT401856 | Vanguard Dry Van |
| 28. | 5V8VC5322RT408905 | Vanguard Dry Van |
| 29. | 5V8VC5322RT408919 | Vanguard Dry Van |
| 30. | 5V8VC5322RT408922 | Vanguard Dry Van |
| 31. | 5V8VC5323RT401378 | Vanguard Dry Van |
| 32. | 5V8VC5323RT401493 | Vanguard Dry Van |
| 33. | 5V8VC5323RT401560 | Vanguard Dry Van |
| 34. | 5V8VC5323RT401784 | Vanguard Dry Van |
| 35. | 5V8VC5323RT401798 | Vanguard Dry Van |
| 36. | 5V8VC5323RT401834 | Vanguard Dry Van |
| 37. | 5V8VC5323RT401848 | Vanguard Dry Van |
| 38. | 5V8VC5323RT401851 | Vanguard Dry Van |
| 39. | 5V8VC5323RT401879 | Vanguard Dry Van |
| 40. | 5V8VC5323RT401882 | Vanguard Dry Van |

| NO. | VIN Nos. | Description |
|---|---|---|
| 41. | 5V8VC5323RT408914 | Vanguard Dry Van |
| 42. | 5V8VC5323RT408928 | Vanguard Dry Van |
| 43. | 5V8VC5324RT401485 | Vanguard Dry Van |
| 44. | 5V8VC5324RT401552 | Vanguard Dry Van |
| 45. | 5V8VC5324RT401793 | Vanguard Dry Van |
| 46. | 5V8VC5324RT401745 | Vanguard Dry Van |
| 47. | 5V8VC5324RT401826 | Vanguard Dry Van |
| 48. | 5V8VC5324RT401843 | Vanguard Dry Van |
| 49. | 5V8VC5324RT401857 | Vanguard Dry Van |
| 50. | 5V8VC5324RT408906 | Vanguard Dry Van |
| 51. | 5V8VC5325RT401480 | Vanguard Dry Van |
| 52. | 5V8VC5325RT401558 | Vanguard Dry Van |
| 53. | 5V8VC5325RT401737 | Vanguard Dry Van |
| 54. | 5V8VC5325RT401835 | Vanguard Dry Van |
| 55. | 5V8VC5325RT401849 | Vanguard Dry Van |
| 56. | 5V8VC5325RT401852 | Vanguard Dry Van |
| 57. | 5V8VC5325RT401883 | Vanguard Dry Van |
| 58. | 5V8VC5325RT408915 | Vanguard Dry Van |
| 59. | 5V8VC5326RT401715 | Vanguard Dry Van |
| 60. | 5V8VC5326RT401794 | Vanguard Dry Van |
| 61. | 5V8VC5326RT401813 | Vanguard Dry Van |
| 62. | 5V8VC5326RT401827 | Vanguard Dry Van |
| 63. | 5V8VC5326RT401830 | Vanguard Dry Van |
| 64. | 5V8VC5326RT401844 | Vanguard Dry Van |
| 65. | 5V8VC5326RT408907 | Vanguard Dry Van |
| 66. | 5V8VC5326RT408910 | Vanguard Dry Van |
| 67. | 5V8VC5327RT401481 | Vanguard Dry Van |
| 68. | 5V8VC5327RT401495 | Vanguard Dry Van |
| 69. | 5V8VC5327RT401559 | Vanguard Dry Van |
| 70. | 5V8VC5327RT401562 | Vanguard Dry Van |
| 71. | 5V8VC5327RT401822 | Vanguard Dry Van |
| 72. | 5V8VC5327RT401836 | Vanguard Dry Van |
| 73. | 5V8VC5327RT401853 | Vanguard Dry Van |
| 74. | 5V8VC5327RT401884 | Vanguard Dry Van |
| 75. | 5V8VC5327RT408902 | Vanguard Dry Van |
| 76. | 5V8VC5327RT408916 | Vanguard Dry Van |
| 77. | 5V8VC5327RT408933 | Vanguard Dry Van |
| 78. | 5V8VC5328RT401490 | Vanguard Dry Van |
| 79. | 5V8VC5328RT401554 | Vanguard Dry Van |
| 80. | 5V8VC5328RT401716 | Vanguard Dry Van |
| 81. | 5V8VC5328RT401795 | Vanguard Dry Van |
| 82. | 5V8VC5328RT401828 | Vanguard Dry Van |

| NO. | VIN Nos. | Description |
|---|---|---|
| 83. | 5V8VC5328RT401831 | Vanguard Dry Van |
| 84. | 5V8VC5328RT401845 | Vanguard Dry Van |
| 85. | 5V8VC5328RT408908 | Vanguard Dry Van |
| 86. | 5V8VC5328RT408911 | Vanguard Dry Van |
| 87. | 5V8VC5329RT401482 | Vanguard Dry Van |
| 88. | 5V8VC5329RT401563 | Vanguard Dry Van |
| 89. | 5V8VC5329RT401823 | Vanguard Dry Van |
| 90. | 5V8VC5329RT401868 | Vanguard Dry Van |
| 91. | 5V8VC5329RT401885 | Vanguard Dry Van |
| 92. | 5V8VC5329RT408903 | Vanguard Dry Van |
| 93. | 5V8VC5329RT408917 | Vanguard Dry Van |
| 94. | 5V8VC5329RT408920 | Vanguard Dry Van |
| 95. | 5V8VC5329RT408934 | Vanguard Dry Van |
| 96. | 5V8VC532XRT401720 | Vanguard Dry Van |
| 97. | 5V8VC532XRT401779 | Vanguard Dry Van |
| 98. | 5V8VC532XRT401782 | Vanguard Dry Van |
| 99. | 5V8VC532XRT401796 | Vanguard Dry Van |
| 100. | 5V8VC532XRT401801 | Vanguard Dry Van |
| 101. | 5V8VC532XRT401829 | Vanguard Dry Van |
| 102. | 5V8VC532XRT401832 | Vanguard Dry Van |
| 103. | 5V8VC532XRT401846 | Vanguard Dry Van |
| 104. | 5V8VC532XRT401880 | Vanguard Dry Van |
| 105. | 5V8VC532XRT408909 | Vanguard Dry Van |
| 106. | 5V8VC532XRT408912 | Vanguard Dry Van |
| 107. | 5V8VC532XRT408926 | Vanguard Dry Van |
| 108. | 5V8VC5320RT401399 | Vanguard Dry Van |
| 109. | 5V8VC5320RT401435 | Vanguard Dry Van |
| 110. | 5V8VC5320RT401483 | Vanguard Dry Van |
| 111. | 5V8VC5320RT401497 | Vanguard Dry Van |
| 112. | 5V8VC5320RT401614 | Vanguard Dry Van |
| 113. | 5V8VC5320RT401631 | Vanguard Dry Van |
| 114. | 5V8VC5320RT401659 | Vanguard Dry Van |
| 115. | 5V8VC5320RT401662 | Vanguard Dry Van |
| 116. | 5V8VC5320RT401693 | Vanguard Dry Van |
| 117. | 5V8VC5320RT401709 | Vanguard Dry Van |
| 118. | 5V8VC5320RT401712 | Vanguard Dry Van |
| 119. | 5V8VC5320RT401726 | Vanguard Dry Van |
| 120. | 5V8VC5320RT401743 | Vanguard Dry Van |
| 121. | 5V8VC5320RT401757 | Vanguard Dry Van |
| 122. | 5V8VC5320RT401760 | Vanguard Dry Van |
| 123. | 5V8VC5320RT401791 | Vanguard Dry Van |
| 124. | 5V8VC5320RT401807 | Vanguard Dry Van |

| NO. | VIN Nos. | Description |
|---|---|---|
| **125.** | 5V8VC5320RT401810 | Vanguard Dry Van |
| **126.** | 5V8VC5320RT401872 | Vanguard Dry Van |
| **127.** | 5V8VC5320RT408837 | Vanguard Dry Van |
| **128.** | 5V8VC5320RT408840 | Vanguard Dry Van |
| **129.** | 5V8VC5321RT401234 | Vanguard Dry Van |
| **130.** | 5V8VC5321RT401296 | Vanguard Dry Van |
| **131.** | 5V8VC5321RT401377 | Vanguard Dry Van |
| **132.** | 5V8VC5321RT401427 | Vanguard Dry Van |
| **133.** | 5V8VC5321RT401430 | Vanguard Dry Van |
| **134.** | 5V8VC5321RT401489 | Vanguard Dry Van |
| **135.** | 5V8VC5321RT401556 | Vanguard Dry Van |
| **136.** | 5V8VC5321RT401606 | Vanguard Dry Van |
| **137.** | 5V8VC5321RT401654 | Vanguard Dry Van |
| **138.** | 5V8VC5321RT401668 | Vanguard Dry Van |
| **139.** | 5V8VC5321RT401671 | Vanguard Dry Van |
| **140.** | 5V8VC5321RT401685 | Vanguard Dry Van |
| **141.** | 5V8VC5321RT401699 | Vanguard Dry Van |
| **142.** | 5V8VC5321RT401718 | Vanguard Dry Van |
| **143.** | 5V8VC5321RT401766 | Vanguard Dry Van |
| **144.** | 5V8VC5321RT401816 | Vanguard Dry Van |
| **145.** | 5V8VC5321RT401850 | Vanguard Dry Van |
| **146.** | 5V8VC5321RT401864 | Vanguard Dry Van |
| **147.** | 5V8VC5321RT408846 | Vanguard Dry Van |
| **148.** | 5V8VC5322RT401369 | Vanguard Dry Van |
| **149.** | 5V8VC5322RT401372 | Vanguard Dry Van |
| **150.** | 5V8VC5322RT401484 | Vanguard Dry Van |
| **151.** | 5V8VC5322RT401601 | Vanguard Dry Van |
| **152.** | 5V8VC5322RT401632 | Vanguard Dry Van |
| **153.** | 5V8VC5322RT401663 | Vanguard Dry Van |
| **154.** | 5V8VC5322RT401677 | Vanguard Dry Van |
| **155.** | 5V8VC5322RT401694 | Vanguard Dry Van |
| **156.** | 5V8VC5322RT401713 | Vanguard Dry Van |
| **157.** | 5V8VC5322RT401727 | Vanguard Dry Van |
| **158.** | 5V8VC5322RT401730 | Vanguard Dry Van |
| **159.** | 5V8VC5322RT401744 | Vanguard Dry Van |
| **160.** | 5V8VC5322RT401758 | Vanguard Dry Van |
| **161.** | 5V8VC5322RT401761 | Vanguard Dry Van |
| **162.** | 5V8VC5322RT401775 | Vanguard Dry Van |
| **163.** | 5V8VC5322RT401808 | Vanguard Dry Van |
| **164.** | 5V8VC5322RT401811 | Vanguard Dry Van |
| **165.** | 5V8VC5322RT401873 | Vanguard Dry Van |
| **166.** | 5V8VC5322RT408838 | Vanguard Dry Van |

| NO. | VIN Nos. | Description |
|---|---|---|
| 167. | 5V8VC5323RT401235 | Vanguard Dry Van |
| 168. | 5V8VC5323RT401302 | Vanguard Dry Van |
| 169. | 5V8VC5323RT401428 | Vanguard Dry Van |
| 170. | 5V8VC5323RT401557 | Vanguard Dry Van |
| 171. | 5V8VC5323RT401607 | Vanguard Dry Van |
| 172. | 5V8VC5323RT401610 | Vanguard Dry Van |
| 173. | 5V8VC5323RT401655 | Vanguard Dry Van |
| 174. | 5V8VC5323RT401669 | Vanguard Dry Van |
| 175. | 5V8VC5323RT401672 | Vanguard Dry Van |
| 176. | 5V8VC5323RT401686 | Vanguard Dry Van |
| 177. | 5V8VC5323RT401705 | Vanguard Dry Van |
| 178. | 5V8VC5323RT401719 | Vanguard Dry Van |
| 179. | 5V8VC5323RT401722 | Vanguard Dry Van |
| 180. | 5V8VC5323RT401767 | Vanguard Dry Van |
| 181. | 5V8VC5323RT401770 | Vanguard Dry Van |
| 182. | 5V8VC5323RT401817 | Vanguard Dry Van |
| 183. | 5V8VC5323RT401820 | Vanguard Dry Van |
| 184. | 5V8VC5323RT401865 | Vanguard Dry Van |
| 185. | 5V8VC5324RT401339 | Vanguard Dry Van |
| 186. | 5V8VC5324RT401356 | Vanguard Dry Van |
| 187. | 5V8VC5324RT401373 | Vanguard Dry Van |
| 188. | 5V8VC5324RT401566 | Vanguard Dry Van |
| 189. | 5V8VC5324RT401602 | Vanguard Dry Van |
| 190. | 5V8VC5324RT401633 | Vanguard Dry Van |
| 191. | 5V8VC5324RT401664 | Vanguard Dry Van |
| 192. | 5V8VC5324RT401678 | Vanguard Dry Van |
| 193. | 5V8VC5324RT401681 | Vanguard Dry Van |
| 194. | 5V8VC5324RT401700 | Vanguard Dry Van |
| 195. | 5V8VC5324RT401728 | Vanguard Dry Van |
| 196. | 5V8VC5324RT401759 | Vanguard Dry Van |
| 197. | 5V8VC5324RT401762 | Vanguard Dry Van |
| 198. | 5V8VC5324RT401776 | Vanguard Dry Van |
| 199. | 5V8VC5324RT401809 | Vanguard Dry Van |
| 200. | 5V8VC5324RT401812 | Vanguard Dry Van |
| 201. | 5V8VC5324RT401860 | Vanguard Dry Van |
| 202. | 5V8VC5324RT401874 | Vanguard Dry Van |
| 203. | 5V8VC5324RT408839 | Vanguard Dry Van |
| 204. | 5V8VC5324RT408842 | Vanguard Dry Van |
| 205. | 5V8VC5324RT408923 | Vanguard Dry Van |
| 206. | 5V8VC5325RT401351 | Vanguard Dry Van |
| 207. | 5V8VC5325RT401379 | Vanguard Dry Van |
| 208. | 5V8VC5325RT401415 | Vanguard Dry Van |

| NO. | VIN Nos. | Description |
|---|---|---|
| 209. | 5V8VC5325RT401494 | Vanguard Dry Van |
| 210. | 5V8VC5325RT401608 | Vanguard Dry Van |
| 211. | 5V8VC5325RT401611 | Vanguard Dry Van |
| 212. | 5V8VC5325RT401656 | Vanguard Dry Van |
| 213. | 5V8VC5325RT401673 | Vanguard Dry Van |
| 214. | 5V8VC5325RT401706 | Vanguard Dry Van |
| 215. | 5V8VC5325RT401723 | Vanguard Dry Van |
| 216. | 5V8VC5325RT401740 | Vanguard Dry Van |
| 217. | 5V8VC5325RT401768 | Vanguard Dry Van |
| 218. | 5V8VC5325RT401771 | Vanguard Dry Van |
| 219. | 5V8VC5325RT401785 | Vanguard Dry Van |
| 220. | 5V8VC5325RT401821 | Vanguard Dry Van |
| 221. | 5V8VC5326RT401293 | Vanguard Dry Van |
| 222. | 5V8VC5326RT401374 | Vanguard Dry Van |
| 223. | 5V8VC5326RT401553 | Vanguard Dry Van |
| 224. | 5V8VC5326RT401567 | Vanguard Dry Van |
| 225. | 5V8VC5326RT401603 | Vanguard Dry Van |
| 226. | 5V8VC5326RT401617 | Vanguard Dry Van |
| 227. | 5V8VC5326RT401665 | Vanguard Dry Van |
| 228. | 5V8VC5326RT401679 | Vanguard Dry Van |
| 229. | 5V8VC5326RT401682 | Vanguard Dry Van |
| 230. | 5V8VC5326RT401696 | Vanguard Dry Van |
| 231. | 5V8VC5326RT401701 | Vanguard Dry Van |
| 232. | 5V8VC5326RT401729 | Vanguard Dry Van |
| 233. | 5V8VC5326RT401763 | Vanguard Dry Van |
| 234. | 5V8VC5326RT401777 | Vanguard Dry Van |
| 235. | 5V8VC5326RT401780 | Vanguard Dry Van |
| 236. | 5V8VC5326RT401858 | Vanguard Dry Van |
| 237. | 5V8VC5326RT401861 | Vanguard Dry Van |
| 238. | 5V8VC5326RT401875 | Vanguard Dry Van |
| 239. | 5V8VC5326RT408843 | Vanguard Dry Van |
| 240. | 5V8VC5326RT408891 | Vanguard Dry Van |
| 241. | 5V8VC5327RT401299 | Vanguard Dry Van |
| 242. | 5V8VC5327RT401612 | Vanguard Dry Van |
| 243. | 5V8VC5327RT401660 | Vanguard Dry Van |
| 244. | 5V8VC5327RT401674 | Vanguard Dry Van |
| 245. | 5V8VC5327RT401691 | Vanguard Dry Van |
| 246. | 5V8VC5327RT401707 | Vanguard Dry Van |
| 247. | 5V8VC5327RT401710 | Vanguard Dry Van |
| 248. | 5V8VC5327RT401724 | Vanguard Dry Van |
| 249. | 5V8VC5327RT401738 | Vanguard Dry Van |
| 250. | 5V8VC5327RT401741 | Vanguard Dry Van |

| NO. | VIN Nos. | Description |
|---|---|---|
| 251. | 5V8VC5327RT401769 | Vanguard Dry Van |
| 252. | 5V8VC5327RT401772 | Vanguard Dry Van |
| 253. | 5V8VC5327RT401786 | Vanguard Dry Van |
| 254. | 5V8VC5327RT401805 | Vanguard Dry Van |
| 255. | 5V8VC5327RT401819 | Vanguard Dry Van |
| 256. | 5V8VC5327RT401867 | Vanguard Dry Van |
| 257. | 5V8VC5327RT401870 | Vanguard Dry Van |
| 258. | 5V8VC5328RT401294 | Vanguard Dry Van |
| 259. | 5V8VC5328RT401375 | Vanguard Dry Van |
| 260. | 5V8VC5328RT401604 | Vanguard Dry Van |
| 261. | 5V8VC5328RT401635 | Vanguard Dry Van |
| 262. | 5V8VC5328RT401666 | Vanguard Dry Van |
| 263. | 5V8VC5328RT401683 | Vanguard Dry Van |
| 264. | 5V8VC5328RT401764 | Vanguard Dry Van |
| 265. | 5V8VC5328RT401781 | Vanguard Dry Van |
| 266. | 5V8VC5328RT401814 | Vanguard Dry Van |
| 267. | 5V8VC5328RT401859 | Vanguard Dry Van |
| 268. | 5V8VC5328RT408844 | Vanguard Dry Van |
| 269. | 5V8VC5329RT401286 | Vanguard Dry Van |
| 270. | 5V8VC5329RT401479 | Vanguard Dry Van |
| 271. | 5V8VC5329RT401496 | Vanguard Dry Van |
| 272. | 5V8VC5329RT401613 | Vanguard Dry Van |
| 273. | 5V8VC5329RT401630 | Vanguard Dry Van |
| 274. | 5V8VC5329RT401658 | Vanguard Dry Van |
| 275. | 5V8VC5329RT401661 | Vanguard Dry Van |
| 276. | 5V8VC5329RT401675 | Vanguard Dry Van |
| 277. | 5V8VC5329RT401689 | Vanguard Dry Van |
| 278. | 5V8VC5329RT401711 | Vanguard Dry Van |
| 279. | 5V8VC5329RT401725 | Vanguard Dry Van |
| 280. | 5V8VC5329RT401739 | Vanguard Dry Van |
| 281. | 5V8VC5329RT401742 | Vanguard Dry Van |
| 282. | 5V8VC5329RT401773 | Vanguard Dry Van |
| 283. | 5V8VC5329RT401787 | Vanguard Dry Van |
| 284. | 5V8VC5329RT401790 | Vanguard Dry Van |
| 285. | 5V8VC5329RT401837 | Vanguard Dry Van |
| 286. | 5V8VC5329RT401840 | Vanguard Dry Van |
| 287. | 5V8VC5329RT401854 | Vanguard Dry Van |
| 288. | 5V8VC5329RT401871 | Vanguard Dry Van |
| 289. | 5V8VC532XRT401233 | Vanguard Dry Van |
| 290. | 5V8VC532XRT401295 | Vanguard Dry Van |
| 291. | 5V8VC532XRT401376 | Vanguard Dry Van |
| 292. | 5V8VC532XRT401426 | Vanguard Dry Van |

| NO. | VIN Nos. | Description |
|---|---|---|
| **293.** | 5V8VC532XRT401488 | Vanguard Dry Van |
| **294.** | 5V8VC532XRT401555 | Vanguard Dry Van |
| **295.** | 5V8VC532XRT401572 | Vanguard Dry Van |
| **296.** | 5V8VC532XRT401636 | Vanguard Dry Van |
| **297.** | 5V8VC532XRT401653 | Vanguard Dry Van |
| **298.** | 5V8VC532XRT401667 | Vanguard Dry Van |
| **299.** | 5V8VC532XRT401670 | Vanguard Dry Van |
| **300.** | 5V8VC532XRT401684 | Vanguard Dry Van |
| **301.** | 5V8VC532XRT401698 | Vanguard Dry Van |
| **302.** | 5V8VC532XRT401703 | Vanguard Dry Van |
| **303.** | 5V8VC532XRT401717 | Vanguard Dry Van |
| **304.** | 5V8VC532XRT401751 | Vanguard Dry Van |
| **305.** | 5V8VC532XRT401765 | Vanguard Dry Van |
| **306.** | 5V8VC532XRT401815 | Vanguard Dry Van |
| **307.** | 5V8VC532XRT401863 | Vanguard Dry Van |
| **308.** | 5V8VC532XRT408845 | Vanguard Dry Van |