## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re: | Chapter 11 |
| Kal Freight Inc., *et al.*, | Case No. 24-90614 (CML) |
| Debtors.[1] | (Jointly Administered) |

## ORDER (I) APPROVING BINDING SETTLEMENT TERM SHEET WITH PARTICIPATING LENDERS AND COMMITTEE, (II) AUTHORIZING RELIEF FROM AUTOMATIC STAY AND/OR ABANDONMENT OF COLLATERAL, AND (III) GRANTING RELATED RELIEF
(Related Docket No. 691)

Upon the motion (the "Motion")[2] of the above-captioned debtors and debtors in possession (the "Debtors") for entry of an order (this "Order"), pursuant to sections 105(a), 362(a), 363(b), and 554(a) of title 11 of the United States Code (the "Bankruptcy Code") and Rule 9019 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), (i) approving the Term Sheet, substantially in the form attached hereto as **Exhibit 1**; (ii) authorizing relief from the automatic stay and/or abandonment of collateral; and (iii) granting related relief, all as more fully set forth in the Motion; and upon the evidence submitted in support of the Motion; and it appearing that this Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334; and it appearing that this proceeding is a core proceeding pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that it may enter a final order consistent with Article III of the United States Constitution; and this Court having found that the relief requested in the Motion is

---

[1]   The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification numbers, are: KAL Freight Inc. (0249); KAL Aviation LLC (2600); KAL Partz Inc. (0139); KAL Trailers & Leasing Inc. (0840); and KVL Tires Inc. (0320).  The location of the Debtors' service address in these Chapter 11 cases is 10156 Live Oak Ave., Fontana, CA 92335.

[2]   Capitalized terms used but not defined herein have the meanings ascribed to them in the Motion.

in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion and opportunity for a hearing on the Motion were appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion; and having heard the statements in support of the relief requested therein at any hearing before this Court, if any; and this Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, **IT IS HEREBY ORDERED THAT**:

1. The Term Sheet, attached hereto as **<u>Exhibit 1</u>**, is approved in all respects and incorporated herein by reference. The Term Sheet satisfies all applicable requirements of the Bankruptcy Code and Bankruptcy Rules, including Bankruptcy Rule 9019.

2. In resolution of the objections of Vanguard National Trailer Corporation and its affiliates ("<u>Vanguard</u>") and CIMC Reefer Trailer, Inc. ("<u>CRTI</u>"), the addendum to the Term Sheet (the "<u>Addendum</u>), attached hereto as **<u>Exhibit 2</u>**, is approved in all respects and incorporated herein by reference.

3. The Term Sheet (and the Addendum thereto) is the product of good faith, arms-length negotiations between the Parties and their representatives.

4. The Debtors are authorized to (a) enter into and perform under the Term Sheet (and the Addendum thereto) and (b) take any and all actions necessary or appropriate to fully implement the Term Sheet (and the Addendum thereto) in accordance with the terms and conditions set forth therein.

5. The Debtors' releases in favor of the Participating Lenders are approved, subject to the terms of the Term Sheet.

6.      Subject to the terms of the Term Sheet (and the Addendum thereto), the automatic stay is lifted on a blanket basis to allow the Debtors to (i) surrender collateral to the Participating Lenders and (ii) turnover, assign, and transfer to the Participating Lenders any rights that the Debtors have under any leases of Rolling Collateral to third parties or with respect to such collateral itself, and such blanket stay relief extends to the Participating Lenders to enforce their respective rights and remedies as to all Participating Lender collateral and property to dispose of as they see fit without further order of the Court.

7.      Upon the effectiveness of the Term Sheet (and the Addendum thereto), the Unencumbered Assets, as described and defined in the Term Sheet, shall be and hereby are free and clear of and otherwise not subject to any liens, rights, claims, security interests of any Participating Lender or other secured creditor.

8.      Subject to the terms of the Term Sheet (and the Addendum thereto), the Debtors are authorized, but not directed, to abandon any remaining collateral not claimed by a Participating Lender.

9.      The relief granted by this Order and the provisions of the Term Sheet (and the Addendum thereto) will be binding on any successor trustees in these cases, whether under Chapter 11, Chapter 7, or any litigation or liquidation trust, or in the event of a dismissal of any of the Debtors' cases.

10.      Nothing contained in this Order shall determine whether the Debtors' assets, wherever located, being sold or surrendered in which the Big Rig Receivership estates or the Big Rig Chapter 15  debtor (collectively, the "Receivership Estates")[3] may claim an interest,

---

[3]    Grant Thornton Limited ("GTL") is the court appointed receiver and the Licensed Insolvency Trustee of Big Rig Trailers and Leasing Inc., Big Rig Partz Inc., and Big Rig Tires Inc. in Canadian proceedings (the "Canadian Proceeding") under the Canadian Bankruptcy and Insolvency Act, RSC 1985, c B-3, as amended (the "BIA"), pending before the Supreme Court of British Columbia (Vancouver Registry) in Vancouver, Canada, as Case

constitute assets of the Debtors, or of the Receivership Estates. All issues, and the rights of the Debtors, the Debtors' secured creditors, the Committee, Vanguard, CRTI, and the Receivership Estates, if any, to claim interests in, to avoid transfers of, and to recover assets related to, the assets that may be subject to the Receivership Estates, are fully reserved. Nothing contained in this Order shall: (i) have any effect on or determine the proper jurisdiction to resolve issues relating to the Debtors, the Debtors' secured creditors, the Committee, Vanguard, CRTI, and the Receivership Estates' rights and claims in and to assets that may be claimed subject to the Receivership Estates, (ii) constitute relief from stay or terminate any injunctive relief issued as to the Receivership Estates or any assets of the Receivership Estates, or (iii) subject the assets of the Receivership Estate, wherever located, to the jurisdiction of this Court.

11.     Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the applicable requirements of the Bankruptcy Rules and Bankruptcy Local Rules are satisfied by such notice.

12.     The findings, terms, and conditions of this Order are immediately effective and enforceable upon its entry.

13.     The Debtors are authorized to take all actions necessary to effectuate the relief granted in this Order in accordance with the Motion.

14.     This Court retains exclusive jurisdiction and power with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

---

No. S-244137 (the "Canadian Court"). GTL is also the duly-authorized and recognized foreign representative (the "Foreign Representative") of Chapter 15 Debtor Big Rig Trailers and Leasing Inc. in a pending case filed under Chapter 15 of the Bankruptcy Code captioned *In re Big Rig Trailers and Leasing Inc.,* (U.S. Bankruptcy Court for the Central District of California, Case 6:24-bk-15309-WJ) (the "Big Rig Debtor").

15.     This Order shall take effect immediately and shall not be stayed pursuant to Bankruptcy Rule 6004 or otherwise.

Dated: _____, 2025

_____
CHRISTOPHER M. LOPEZ
UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT 1**

**Binding Term Sheet**

## Binding Settlement Term Sheet

Kal Freight, Inc., and its affiliated debtors (together, the "***Debtors***"), the Official Committee of Unsecured Creditors appointed in the Debtors' cases (the "***Committee***"), Triumph Financial Services, LLC / Triumph Commercial Finance LLC ("***Triumph***"), TBK Bank, SSB ("***TBK***"), Daimler Truck Financial Services, LLC ("***Daimler***"), and Banc of America Leasing & Capital, LLC ("***BofA***"), and Wells Fargo Equipment Finance, Inc. and Wells Fargo Bank, N.A. (collectively, "***Wells Fargo***")[1] (together, Triumph, TBK, Daimler, BofA, and Wells Fargo (the "***Participating Lenders***"), in the chapter 11 case of *In re Kal Freight, Inc., et al.*, Case No. 24-90614 (CML), pending in the United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "***Court***") have reached the following resolution, subject to the approval of the Court.  The Debtors will set this Binding Settlement Term Sheet for hearing on March 12, 2025.  Any other secured lender or lessor of the Debtors may elect to participate in this settlement and then will be treated as a Subsequent Participating Lender hereunder (as defined and provided below).

| Issue | Settlement |
|---|---|
| Funding of the Estates | Except as set forth below, and provided that the Debtors obtain requisite Court approval of this settlement, each Participating Lender agrees to fund the Debtors' estates, in advance and by no later than three (3) business days after entry of the order by the Court approving this Binding Settlement Term Sheet under Bankruptcy Rule 9019 (the "***Approval Order***"), or as soon thereafter as practicable, in the amount of $2,500 per truck and $1,500 per trailer that constitutes such Participating Lender's asserted interest in collateral that the Debtors have in their custody, possession, and control (the "***Rolling Collateral***"; and the obligation to provide such funding, such Participating Lender's "***Funding Obligation***"), which the Debtors will work in an orderly and commercially reasonable manner to surrender to such Participating Lender.  The Debtors shall surrender the Rolling Collateral to the Participating Lenders by the earlier of expiration of the Budget (as described below) or April 18, 2025, and, prior to such deadline, shall exercise commercially reasonable efforts to surrender collateral to the applicable Participating Lenders on a weekly basis on terms agreed upon by the Debtors and such Participating Lender.  A current listing of the Rolling Collateral that the Debtors have in their custody, possession, or control, subject to change, is attached hereto as **Exhibit A**.  For the avoidance of doubt, the foregoing Funding Obligation shall not apply to any collateral that the |

---

[1] Three of Wells Fargo's loan schedules were previously assigned to Pathward, N.A., for whom Wells Fargo is acting as agent.  Pathward has no truck or trailer collateral among the Debtors' retained collateral in use, and Pathward and its claims will not be participating in this settlement with respect to any benefits or obligations.

| Issue | Settlement |
|---|---|
| | Debtors were obligated to surrender under any prior entered adequate protection order, as to which the Debtors remain obligated to surrender at no additional expense.<br><br>Notwithstanding anything to the contrary herein, but subject to the terms hereof, provided the Participating Lenders will receive a full release (containing releases, including, but not limited to the releases to the Participating Lenders described in the section hereinbelow titled "Settlement with Committee" and "Subsequent Participating Lenders; Failure to Elect") of all claims of the Debtors' estates pursuant to the Approval Order, which is binding on the Committee, the Participating Lenders, any successor trustees, whether under Chapter 11, Chapter 7, or any litigation or liquidation trusts (with a waiver of the 14-day stay) and a concurrent order for relief from stay as to all Participating Lenders' collateral: TBK shall fund $1.25 million to the Debtors in five equal weekly installments of $250,000 beginning on no later than the third business day after entry of the Approval Order, and continuing on each Friday thereafter upon the expectation of weekly progress in the return of Triumph and TBK Rolling Collateral, which Funding Obligation can be paid in full at any earlier time; Daimler shall fund $1 million to the Debtors in full by on no later than the third business day after entry of the Approval Order; and BofA shall fund $250,000 and Wells Fargo shall fund $126,000 to the Debtors in full by on no later than the third business day after entry of the Approval Order, provided that such funding the Debtors shall hold 50% of such funding from BofA and Wells Fargo in escrow pending a final reconciliation of the trucks and trailers actually surrendered to BofA and Wells Fargo by the Debtors hereunder.  The Debtors shall exercise commercially reasonable efforts to complete such reconciliation by the earlier of expiration of the Budget or April 18, 2025.  At the request of a Participating Lender, the Debtors will deliver trucks and trailers to the nearest Ritchie Brothers location, if practicable, for an additional charge of $500 per unit.  The Debtors will act promptly to deliver funds to BofA and Wells Fargo upon reconciliation based upon any Rolling Collateral not delivered, and such obligations will be binding on any successor trustees, whether under Chapter 11, Chapter 7, or any litigation or liquidation trust.  The amounts funded by TBK and Daimler hereunder shall be non-refundable and not subject to later reconciliation, provided the Debtors substantially comply with the terms and conditions hereof.  The Approval Order will include blanket stay relief allowing the Participating Lenders to recover their collateral, except for any collateral of Triumph and TBK that may be sold pursuant to a 363 sale order by the Debtors with the agreement of Triumph and TBK, which relief will be binding on any successor trustees, whether under Chapter 11, Chapter 7, or |

| Issue | Settlement |
|---|---|
| | any litigation or liquidation trust (except to the extent the sale does not close, in which case the automatic stay also lifts with respect to such assets that were to be sold). |
| | The Participating Lenders approve the Budget for the Debtors attached hereto as **Exhibit B** (as such Budget may be modified or amended with the agreement of Triumph and TBK).  The Budget will include $1,000,000 for the Committee's professional fees and expenses (in addition to $375,000 previously funded to the professional fee escrow.  Any unused amounts budgeted for the Committee's professional fees and expenses shall be funded to the Trust (as defined below). |
| | The Debtors will not be required to make any further adequate protection payments to the Participating Lenders, except that Participating Lenders will be entitled to the proceeds of the liquidation of (i) any real estate in which a Participating Lender maintains a valid, enforceable, and nonavoidable lien, (ii) in the case of TBK and Triumph, the proceeds of any other collateral in which they have liens, including as such collateral is summarized in the Interim Cash Collateral Order [Docket No. 51] and all attachments thereto, including the Stipulations set forth in Ex. 1 (the "***TBK Stipulations***"), other than from the Unencumbered Assets, (iii) any Rolling Collateral, if applicable (the "***Adequate Protection Exceptions***"). |
| | Triumph agrees to purchase accounts subject to the terms of the Factoring and Security Agreement with the Debtors pursuant to a Budget agreeable to Triumph (in its sole discretion), the Final DIP Order, and the Factoring Agreement (collectively, the "***Factoring Agreements***").  Triumph reserves all of its liens, claims, and rights under the Factoring Agreements, subject to the terms hereof. Triumph's obligations under the Factoring Agreements will terminate at the end of the wind-down period in the Budget, and Triumph will retain all purchased accounts, proceeds thereof, and all of its rights under the Factoring Agreement. |
| | The Debtors will retain $350,000 from the $700,000 of the proceeds resulting from the sale of tires to Candor Tires and shall promptly remit the remaining $350,000 of proceeds from that sale to TBK, and thereafter shall share 50% of any additional proceeds of parts and tires collateral with TBK (remitting to TBK that 50% of such proceeds promptly after the Debtors' receipt of same), which |

payments shall be in addition to any and all adequate protection payments already made to Triumph and TBK pursuant to the interim cash collateral order.

Subject to credit approval of the purchaser by TBK and Triumph and approval of the Federal Reserve Bank of Boston, the Debtors will file a separate Emergency Motion to Sell Assets Pursuant Bankruptcy Code Section 363, seeking approval of the sale of designated Triumph and TBK Rolling Collateral not being surrendered hereunder, and certain unencumbered trailers, by no later than March 10, 2025, or as soon thereafter as is practicable, and will promptly obtain an order from the Court approving such sale.

Upon entry of the Approval Order and payment of each respective Participating Lender's Funding Obligation, the Debtors and their estates, on behalf of themselves, and their respective agents, employees, successors, assigns, affiliates, heirs, executors and personal representatives, hereby fully release and forever discharge each Participating Lender, its affiliates and subsidiaries, and its respective officers, employees, shareholders, agents, representatives, attorneys, successors and assigns, from all actions, causes of action, claims or demands of any nature whatsoever (in law or in equity, in tort or in contract, or otherwise), known or unknown, present or contingent, which Debtors and their estates now have, or have ever had, as of the effective date of this Binding Settlement Term Sheet and excluding from the foregoing release all of the rights of the Debtors under this Binding Settlement Term Sheet.

The Parties hereby acknowledge that they may hereafter discover facts different from, or in addition to, those which they now claim or believe to be true with respect to the claims released herein. The Parties hereby acknowledge that they are knowingly and voluntarily waiving their rights under Section 1542 of the California Civil Code to the full extent that they may lawfully waive all such rights and benefits pertaining to the subject matter hereof, except as expressly excluded, and that the consequences of such waiver have been explained to them by their counsel and/or advisors. The Parties acknowledge that they are familiar with the provisions of Section 1542, which provides:

A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS THAT THE CREDITOR OR RELEASING PARTY DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE AND THAT, IF KNOWN BY HIM OR HER,

| Issue | Settlement |
|---|---|
| | WOULD HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR OR RELEASED PARTY<br><br>The foregoing release shall be binding on the Committee, any successor trustees, whether under Chapter 11, Chapter 7, or any litigation or liquidation trusts. |
| Settlement with Committee | The Committee will support a termination of the Challenge Period (as defined in the applicable financing, adequate protection, and/or cash collateral orders) as to Triumph, TBK, Daimler, and BofA, and such termination shall occur immediately upon (i) entry of the Approval Order (with the waiver of any applicable stay period) and (ii) full payment of the Funding Obligation by each respective Participating Lender.  Such termination shall include, but not be limited to, rights to challenge the Participating Lenders' liens (including, but not limited to Triumph's and TBK's liens, including as summarized in the Stipulations set forth in Ex. 1 to the Interim Cash Collateral Order).  Contemporaneously upon receipt by the Debtors of payment in full of each Participating Lenders' Funding Obligation and effective as to each Participating Lender individually upon its satisfaction of its Funding Obligation, any and all claims against such Participating Lender of any kind or nature whatsoever, whether direct or indirect, and whether arising pre- or post-petition will be deemed irrevocably released, including any claims asserted against a Participating Lender prior to the entry of the Approval Order.  Any Subsequent Participating Lender who elects to participate in this settlement as provided herein and satisfies its Funding Obligation also will benefit from a release by the Debtors' estates and will not be the subject of any claims of the Committee or the estates.<br><br>The Committee will support entry of final financing, adequate protection, and/or cash collateral orders, consistent with this Binding Settlement Term Sheet, as necessary (minus any additional adequate protection payments to the Participating Lenders and otherwise subject to the terms hereof), at the hearing on March 12, 2025, including surcharge, marshaling, and equities of the case waivers in favor of Triumph, TBK, Daimler, and BofA as set forth in such orders.<br><br>The Committee and the Participating Lenders will support blanket stay relief for the Debtors to (i) surrender collateral to the Participating Lenders (including Rolling Stock, encumbered real property collateral, and to TBK and Triumph, any and all of its collateral, other than the Unencumbered Assets and the real property commonly described as 825 Navy Rd., Stockton, CA) and (ii) turnover, assign, |

| Issue | Settlement |
|-------|-----------|
|  | and transfer to the Participating Lenders and their assignees any rights that the Debtors have under any leases of Rolling Collateral to third parties or with respect to such collateral itself, and such blanket stay relief extends to the Participating Lenders to enforce their respective rights and remedies as to all such collateral and property to dispose of as they see fit without further order of the Court. The Debtors will direct lessees to make lease payments directly to the assigned Participating Lenders, and will promptly account for and turn over to Participating Lenders any proceeds received by Debtors on account of such assigned leases.  The Debtors and any successor trustees will further reasonably cooperate with the Participating Lenders with respect to such leases, including execution of any documents required to exercise remedies, providing original or verified copies of leases, and providing lessee payment histories, in each case to the extent available.  The foregoing relief and all of the terms of this settlement will be binding on any successor trustees in these cases, whether under Chapter 11, Chapter 7, or any litigation or liquidation trust.<br><br>For purposes of plan solicitation and confirmation, the Participating Lenders' deficiency or general unsecured claims will be separately classified against the Debtors' estates; the plan's treatment of such claims will provide for no recovery from the Debtors' estates; and the Participating Lenders will be deemed to have voted to accept the Plan in such class.  For the avoidance of doubt, the Participating Lenders' deficiency claims shall be allowed for the sole purpose of voting on a chapter 11 plan, but the Participating Lenders will have no allowed deficiency or unsecured claims against the Debtors or the Trust and will receive no distribution on account of any such deficiency or unsecured claims. Additionally, in the event of the conversion of these cases to chapter 7 before the effective date of any conforming plan or in the event that a plan is otherwise not confirmed, the Participating Lenders waive all deficiency or unsecured claims and will not seek any recoveries on account of such claims from the chapter 7 estates, except with respect to any obligations of the Debtors to timely turn over Funding Obligations arising post-reconciliation for Rolling Collateral not returned.  Notwithstanding anything to the contrary herein, any Participating Lender's claim(s), whether contractual or otherwise, against non-Debtor guarantors, non-Debtor collateral, and non-Debtor borrowers will survive, will not be waived or otherwise affected hereby, and remain in full force and effect.<br><br>Each Participating Lender will be deemed to have waived any adequate protection claim or any other administrative claim against any of the Debtors' estates in excess of amounts they have already |

| Issue | Settlement |
|---|---|
|  | received and the Adequate Protection Exceptions (provided, again, that the Debtors' continuing obligations to turn over lease proceeds are not waived by the Participating Lenders).<br><br>Each Participating Lender's claims against the Debtors or their estates (including the chapter 7 estates upon a conversion) will be limited to recovery of its collateral, including Rolling Collateral and the proceeds thereof, including lease proceeds, except as escrowed funds returnable post-reconciliation for Rolling Collateral not returned to BofA and Wells Fargo, as well as in the case of TBK and Triumph, any and all of its collateral, other than the Unencumbered Assets.<br><br>Except only with respect to (a) the Unencumbered Assets as to which Triumph has no lien or claim subject to the terms hereof; (b) Triumph's unsecured deficiency claim which is waived subject to the terms hereof; and (c) Triumph's administrative, superpriority, section 507(b) and/or diminution claims against the estates which are waived subject to the terms hereof, Triumph retains any and all liens, claims, and rights under the Factoring and Security Agreement, the final financing order to be entered, and applicable law.<br><br>The following assets will be treated as "***Unencumbered Assets***": (i) any causes of action belonging to the Debtors' estates except for those expressly released pursuant to the Plan or hereby (see express exclusions below) including, but not limited to, all commercial tort claims of the Debtors' estates that are not released thereby and the proceeds thereof; (ii) any causes of action of the Debtors' estates that are not released hereby arising under sections 502(d), 542, 544, 545, 547, 548, 549, 550, 551, 553(b), or 724(a) of the Bankruptcy Code or any other avoidance actions under the Bankruptcy Code  or applicable state-law equivalents and the proceeds thereof (collectively, "***Avoidance Actions***"); (iii) any real estate (or the equity value therein) not subject to any Participating Lender's or other secured party's valid, enforceable, and nonavoidable lien and the proceeds thereof; (iv) any rights, claims, or causes of action against Trip Portfolio, LLC (including the $3.5 million of settlement proceeds approved by the Court's Order at Docket No. 639), with respect to the real property located at 3817 Irving Boulevard, Dallas, Texas, and the proceeds thereof; and (v) including as to each of the foregoing items (i) through (iv), any cash or any other consideration paid to or realized by the Debtors, the Trust, or any successor thereto from any settlement, litigation, or sale of the foregoing.  For the avoidance of doubt, the following Triumph and TBK assets and collateral are not "Unencumbered Assets": (1) "Real Property Collateral" commonly described as (a) 14823, 14875 and 14887 Valley |

| Issue | Settlement |
|---|---|
| | Blvd., Fontana, CA, (b) 8115 Las Cruces Dr., Laredo, TX.; (c) Block 22, Lot 30.01 in Union Township, NJ, (d); 3393 Jonesboro Rd. South East, Atlanta, GA, and (e) 825 Navy Rd., Stockton, CA (up to the amount of the TBK secured lien and claim); (2) "Equipment Collateral," including as summarized in the TBK Stipulations; (3) "Pledged Accounts Collateral," including as set forth in the TBK Stipulations; (4) any other collateral subject to TBK's and Triumph's liens, including such collateral as summarized in the TBK Stipulations (other than the property described in subsections (i) through (iv) in this paragraph); (5) claims and causes of action related to insurance on Triumph or TBK's Rolling Collateral returned to Triumph and TBK or sold, other than any Chapter 5 causes of action related to the Debtors' payment of insurance premiums; (6) claims and causes of action relating to leased Rolling Collateral, other than unpaid lease payments for periods prior to the turnover of that leased Rolling Collateral; (7) all collateral of TBK and Triumph under the Factoring Agreement; and (8) any liens, claims, and rights under the Factoring Agreements (other than the property described in subsections (i) through (iv) in this paragraph), including, but not limited to, ownership free and clear by Triumph of all accounts Triumph purchased, all of TBK and Triumph's claims against third parties under UCC Section 9.406, all accounts receivable, all re-bills and chargebacks, all unpaid billing disputes, all reserves, all cargo claims, all warehousing invoices, and all related claims under the Factoring Agreements.<br><br>Each Participating Lender acknowledges and agrees, and disclaims any right to, the Unencumbered Assets and the proceeds thereof.  Pursuant to a chapter 11 plan, the Unencumbered Assets will be transferred to a liquidating trust for the benefit of the holders of unsecured claims against the Debtors' estates (the "***Trust***").  Except as stated above, the Participating Lenders will have no obligation to fund or otherwise contribute to the Trust.  The Committee shall select the trustee and members of an advisory board of such Trust and the Trust Agreement of such Trust shall be reasonably satisfactory to the Committee and the Debtors.<br><br>The Committee and each Participating Lender will support approval of this Binding Settlement Term Sheet by the Court and confirmation of a chapter 11 plan in the Debtors' cases.  The plan will reaffirm the estate releases in favor of the Participating Lenders to the maximum extent permitted by law consistent with the settlement terms set forth herein and excluding obligations of the Participating Lenders under this Binding Settlement Term Sheet. |

| **Issue** | **Settlement** |
|---|---|
| Subsequent Participating Lenders; Failure to Elect | Any secured lender or lessor that is not initially a Participating Lender shall have no more than five (5) business days (unless extended by the Debtors in writing) from the date the Bankruptcy Court approves this Binding Settlement Term Sheet with the Participating Lenders to elect to become a Participating Lender (each, a "***Subsequent Participating Lender***").  Failure to timely elect to become a Subsequent Participating Lender shall result in the immediate abandonment of such lender's or lessor's collateral to it, on an as-is, where-is basis, without any further cooperation or assistance from the Debtors.  The Debtors shall have no further obligations with respect to the disposition, maintenance, or surrender of such abandoned collateral.<br><br>Any secured lender or lessor of the Debtors' estates which elects to become a Subsequent Participating Lender will receive the same rights and benefits as the Participating Lenders hereunder by acknowledging and agreeing in writing to waive any deficiency or general unsecured claim against any of the Debtors' estates (including a chapter 7 estate if the Debtors' cases are converted), acknowledge that such Subsequent Participating Lender shall not have any allowed unsecured claim against the Debtors' estates, and otherwise agreeing to disclaim any interest in the Trust or to otherwise to share in the Unencumbered Assets or the proceeds thereof.<br><br>In addition, in order to become a Subsequent Participating Lender, a secured lender or lessor of the Debtors also must agree to waive its right to receive any adequate protection payments beyond any such payments it may have already received and any Adequate Protection Exceptions to which it may be entitled.<br><br>Provided that a Subsequent Participating Lender timely provides the Debtors with cash equal to its Funding Obligation as provided above, the Debtors will work in an orderly and commercially reasonable manner to surrender such Subsequent Participating Lender's collateral to it.<br><br>The Committee shall agree to provide Subsequent Participating Lenders with a release of all claims effective upon the effective date of a plan, except for the obligations of the Subsequent Participating Lenders under this Binding Settlement Term Sheet and subject to the timely receipt by the Debtors of the full amount of such Subsequent Participating Lender's Funding Obligation. |

| Issue | Settlement |
|---|---|
|  | The Committee, the Trust and any subsequently appointed Chapter 7 trustee shall reserve all of its rights to investigate and assert claims against any secured lender or lessor who is not a Participating lender and who does not elect to become a Subsequent Participating Lender, including, but not limited to, (i) disgorgement of any and all prepetition and postpetition amounts paid to such secured parties; (ii)) turnover under Section 542 of the Bankruptcy Code; (iii) all Avoidance Actions; and (iv) commercial tort claims. |

Dated: March 7, 2025                    **PACHULSKI STANG ZIEHL & JONES LLP**

                                        */s/ Maxim B. Litvak*
                                        _____
                                        Teddy M. Kapur (SBT 24046186)
                                        Maxim B. Litvak (SBT 24002482)
                                        Benjamin L. Wallen (SBT 24102623)
                                        700 Louisiana Street, Suite 4500
                                        Houston, TX 77002
                                        Telephone: (713) 691-9385
                                        Facsimile: (713) 691-9407
                                        tkapur@pszjlaw.com
                                        mlitvak@pszjlaw.com
                                        bwallen@pszjlaw.com

                                        -and-

                                        Richard M. Pachulski (admitted *pro hac vice*)
                                        Jeffrey W. Dulberg (admitted *pro hac vice*)
                                        10100 Santa Monica Blvd., 13th Floor
                                        Los Angeles, CA 90067
                                        Telephone: (310) 277-6910
                                        Facsimile: (310) 201-0760
                                        rpachulski@pszjlaw.com
                                        jdulberg@pszjlaw.com

                                        *Counsel to the Debtors and Debtors in Possession*

**JACKSON WALKER LLP**

*/s/ Michael S. Held*
Michael S. Held (State Bar No. 09388150)
J. Machir Stull (State Bar No. 24070697)
2323 Ross Avenue, Suite 600
Dallas, Texas 75201
Phone: (214) 953-6000
Fax: (214) 661-6803
Email: mheld@jw.com
mstull@jw.com

and

**SUSSMAN SHANK LLP**
Howard M. Levine
Josh G. Flood
100 Southwest Broadway, Suite 1400
Portland, Oregon 97205
Telephone: (503) 227-1111
Facsimile: (503) 248-0130 hlevine@sussmanshank.com
jflood@sussmanshank.com

*Counsel to TBK Bank SSB and Triumph Business Capital*

*/s/ Stephen A. McCartin*

Stephen A. McCartin (TX 13374700)
Thomas C. Scannell (TX 24070559)
FOLEY & LARDNER LLP
2021 McKinney Avenue, Suite 1600
Dallas, TX 75201
Telephone: (214) 999-3000
Facsimile:  (214) 999-4667
smccartin@foley.com
tscannell@foley.com

Kim P. Gage (*pro hac vice*)
COOKSEY    TOOLEN    GAGE    DUFFY
WOOG
535 Anton Boulevard, Suite 1000
Costa Mesa, CA 92626-1977
Telephone: 714.431.1090
Facsimile:  714.431.1119
E-mail: kgage@cookseylaw.com

*and*

Joseph S. Harper (*pro hac vice*)
FOLEY & LARDNER LLP
150 East Gilman Street
Madison, WI 53703
Telephone:  608.257.5035
Facsimile:   608.258.4258
Email: jharper@foley.com

*Counsel to Daimler Truck Financial Services
USA LLC*

Respectfully submitted,

**KANE RUSSELL COLEMAN LOGAN PC**

 /s/     *Joseph M. Coleman*
Joseph M. Coleman (SBT 04566100)
Kyle Woodard (SBT 24102661)
Bank of America Plaza
901 Main Street, Suite 5200
Dallas, Texas 75202
Tel: (214) 777-4200
Email: jcoleman@krcl.com
Email: kwoodard@krcl.com

- and -

**BROWN RUDNICK LLP**

Robert J. Stark (admitted *pro hac vice*)
Bennett S. Silverberg (admitted *pro hac vice*)
Kenneth Aulet (admitted *pro hac vice*)
Seven Times Square
New York, NY 10036
Tel: (212) 209-4800
Email: rstark@brownrudnick.com
Email: bsilverberg@brownrudnick.com
Email: kaulet@brownrudnick.com

Steven B. Levine (admitted *pro hac vice*)
Shari I. Dwoskin (admitted *pro hac vice*)
One Financial Center
Boston, MA 02111
Tel: (617) 856-8200
Email: slevine@brownrudnick.com
Email: sdwoskin@brownrudnick.com

*Proposed Co-Counsel for Official Committee of Unsecured Creditors*

_____/s/ Marsha A. Houston_____

Marsha A. Houston (*pro hac vice*)
Christopher O. Rivas (*pro hac vice*)
Devan J. Dal Col (SBT 24116244)
**Reed Smith LLP**
1901 Avenue of the Stars
Suite 700
Los Angeles, CA 90067-6078
Telephone: 310.734.5200
Facsimile:  310.734.5299
mhouston@reedsmith.com
crivas@reedsmith.com

*Counsel to Banc of America Leasing & Capital, LLC*

**Palmer Lehman Sandberg, PLLC**

/s/ Larry Chek
Larry Chek
State Bar No. 04174650
8350 N. Central Expressway,
Suite 1111
Dallas, Texas  75206
Telephone:  (214) 242-6444
Facsimile:  (214) 265-1950

ATTORNEYS FOR WELLS FARGO EQUIPMENT FINANCE, INC. AND
WELLS FARGO BANK, NATIONAL ASSOCIATION

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **2nd Lender** | |
| 1 | 1FUJHHDR5NLMZ7100 | Truck | Truck | 21466 | BOA | BOA | | |
| 2 | 1FUJHHDR7NLMZ7101 | Truck | Truck | 21467 | BOA | BOA | | |
| 3 | 1FUJHHDR9NLMZ7102 | Truck | Truck | 21468 | BOA | BOA | | |
| 4 | 1FUJHHDR4NLMZ7105 | Truck | Truck | 21470 | BOA | BOA | | |
| 5 | 1FUJHHDR6NLMZ7106 | Truck | Truck | 21471 | BOA | BOA | | |
| 6 | 1FUJHHDRXNLMZ7108 | Truck | Truck | 21473 | BOA | BOA | | |
| 7 | 1FUJHHDR1NLMZ7109 | Truck | Truck | 21474 | BOA | BOA | | |
| 8 | 1FUJHHDR8NLMZ7110 | Truck | Truck | 21475 | BOA | BOA | | |
| 9 | 1FUJHHDRXNLMZ7111 | Truck | Truck | 21476 | BOA | BOA | | |
| 10 | 1FUJHHDR5NLMZ7114 | Truck | Truck | 21478 | BOA | BOA | | |
| 11 | 1FUJHHDR7NLMZ7115 | Truck | Truck | 21479 | BOA | BOA | | |
| 12 | 1FUJHHDR9NLMZ7116 | Truck | Truck | 21480 | BOA | BOA | | |
| 13 | 1FUJHHDR0NLMZ7117 | Truck | Truck | 21481 | BOA | BOA | | |
| 14 | 1FUJHHDR2NLMZ7118 | Truck | Truck | 21482 | BOA | BOA | | |
| 15 | 1FUJHHDR4NLMZ7119 | Truck | Truck | 21483 | BOA | BOA | | |
| 16 | 1FUJHHDR0NLMZ7120 | Truck | Truck | 21484 | BOA | BOA | | |
| 17 | 1FUJHHDR2NLMZ7121 | Truck | Truck | 21485 | BOA | BOA | | |
| 18 | 1FUJHHDR1NLMZ7093 | Truck | Truck | 21442 | BOA | BOA | | |
| 19 | 1FUJHHDR7NLMZ7096 | Truck | Truck | 21445 | BOA | BOA | | |
| 20 | 1FUJHHDR2NLMZ7099 | Truck | Truck | 21444 | BOA | BOA | | |
| 21 | 3AKJHHDR9NSMZ6844 | Truck | Truck | 21389 | BOA | BOA | | |
| 22 | 3AKJHHDR6NSMZ6851 | Truck | Truck | 21390 | BOA | BOA | | |
| 23 | 3AKJHHDR1NSMZ6868 | Truck | Truck | 21391 | BOA | BOA | | |
| 24 | 5V8VC5327PT307758 | Dry Van | Trailer | 1734 | BOA | BOA | | |
| 25 | 5V8VC5329PT307759 | Dry Van | Trailer | 1733 | BOA | BOA | | |
| 26 | 1FUJHHDR6NLMZ7090 | Truck | Truck | 21439 | BOA | BOA | | |
| 27 | 5V8VC5320PT308444 | Dry Van | Trailer | 1706 | BOA | BOA | | |
| 28 | 5V8VC5320PT308475 | Dry Van | Trailer | 1728 | BOA | BOA | | |
| 29 | 5V8VC5321PT308436 | Dry Van | Trailer | 1716 | BOA | BOA | | |
| 30 | 5V8VC5321PT308470 | Dry Van | Trailer | 1724 | BOA | BOA | | |
| 31 | 5V8VC5322PT308431 | Dry Van | Trailer | 1703 | BOA | BOA | | |
| 32 | 5V8VC5323PT308471 | Dry Van | Trailer | 1725 | BOA | BOA | | |
| 33 | 5V8VC5325PT308438 | Dry Van | Trailer | 1715 | BOA | BOA | | |
| 34 | 5V8VC5326PT308433 | Dry Van | Trailer | 1702 | BOA | BOA | | |
| 35 | 5V8VC5327PT308473 | Dry Van | Trailer | 1726 | BOA | BOA | | |
| 36 | 5V8VC5329PT308426 | Dry Van | Trailer | 1720 | BOA | BOA | | |
| 37 | 5V8VC5329PT308474 | Dry Van | Trailer | 1727 | BOA | BOA | | |
| 38 | 1UYVS2532P3910712 | Dry Van | Trailer | 577 | BOA | BOA | | |
| 39 | 1UYVS2531P3913102 | Dry Van | Trailer | 594 | BOA | BOA | | |
| 40 | 1UYVS2535P3913104 | Dry Van | Trailer | 1655 | BOA | BOA | | |
| 41 | 1UYVS2539P3913204 | Dry Van | Trailer | 1656 | BOA | BOA | | |
| 42 | 1UYVS2536P3913208 | Dry Van | Trailer | 1657 | BOA | BOA | | |
| 43 | 1UYVS2538P3913209 | Dry Van | Trailer | 1658 | BOA | BOA | | |
| 44 | 1UYVS2534P3913210 | Dry Van | Trailer | 1659 | BOA | BOA | | |
| 45 | 1UYVS2537P3913301 | Dry Van | Trailer | 1660 | BOA | BOA | | |
| 46 | 1UYVS2534P3913305 | Dry Van | Trailer | 1661 | BOA | BOA | | |
| 47 | 1UYVS2536P3913306 | Dry Van | Trailer | 1662 | BOA | BOA | | |
| 48 | 1UYVS2538P3913307 | Dry Van | Trailer | 1663 | BOA | BOA | | |
| 49 | 1UYVS253XP3913308 | Dry Van | Trailer | 1664 | BOA | BOA | | |
| 50 | 1UYVS253XP3913311 | Dry Van | Trailer | 1665 | BOA | BOA | | |
| 51 | 1UYVS2537P3913315 | Dry Van | Trailer | 1666 | BOA | BOA | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

Page 1 of 30

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 52 | 1UYVS2532P3913402 | Dry Van | Trailer | 1667 | BOA | BOA | | |
| 53 | 1UYVS2534P3913403 | Dry Van | Trailer | 1668 | BOA | BOA | | |
| 54 | 1UYVS2538P3913405 | Dry Van | Trailer | 1669 | BOA | BOA | | |
| 55 | 1UYVS253XP3913406 | Dry Van | Trailer | 1670 | BOA | BOA | | |
| 56 | 1UYVS2533P3913408 | Dry Van | Trailer | 1671 | BOA | BOA | | |
| 57 | 1UYVS2533P3913411 | Dry Van | Trailer | 1672 | BOA | BOA | | |
| 58 | 1UYVS253XP3937513 | Dry Van | Trailer | 1673 | BOA | BOA | | |
| 59 | 1UYVS2539P3937521 | Dry Van | Trailer | 1674 | BOA | BOA | | |
| 60 | 1UYVS2530P3937522 | Dry Van | Trailer | 1675 | BOA | BOA | | |
| 61 | 1UYVS2532P3937523 | Dry Van | Trailer | 1676 | BOA | BOA | | |
| 62 | 1UYVS2534P3937524 | Dry Van | Trailer | 1677 | BOA | BOA | | |
| 63 | 1UYVS2536P3937525 | Dry Van | Trailer | 1678 | BOA | BOA | | |
| 64 | 1UYVS253XP3937527 | Dry Van | Trailer | 1679 | BOA | BOA | | |
| 65 | 1UYVS2531P3937528 | Dry Van | Trailer | 1680 | BOA | BOA | | |
| 66 | 1UYVS2533P3937529 | Dry Van | Trailer | 1681 | BOA | BOA | | |
| 67 | 1UYVS253XP3937530 | Dry Van | Trailer | 1682 | BOA | BOA | | |
| 68 | 1UYVS2531P3937531 | Dry Van | Trailer | 1683 | BOA | BOA | | |
| 69 | 1UYVS2533P3937532 | Dry Van | Trailer | 1684 | BOA | BOA | | |
| 70 | 1UYVS2535P3937533 | Dry Van | Trailer | 1685 | BOA | BOA | | |
| 71 | 1UYVS2537P3937534 | Dry Van | Trailer | 1686 | BOA | BOA | | |
| 72 | 1UYVS2539P3937535 | Dry Van | Trailer | 1687 | BOA | BOA | | |
| 73 | 1UYVS2530P3937536 | Dry Van | Trailer | 1688 | BOA | BOA | | |
| 74 | 1UYVS2532P3937537 | Dry Van | Trailer | 1689 | BOA | BOA | | |
| 75 | 1UYVS2536P3937539 | Dry Van | Trailer | 1690 | BOA | BOA | | |
| 76 | 1UYVS2532P3937540 | Dry Van | Trailer | 1691 | BOA | BOA | | |
| 77 | 1UYVS2530P3937617 | Dry Van | Trailer | 1692 | BOA | BOA | | |
| 78 | 1UYVS2534P3937619 | Dry Van | Trailer | 1693 | BOA | BOA | | |
| 79 | 1UYVS2532P3937621 | Dry Van | Trailer | 1694 | BOA | BOA | | |
| 80 | 1UYVS2534P3937622 | Dry Van | Trailer | 1695 | BOA | BOA | | |
| 81 | 1XPBDP9X7PD837142 | Truck | Truck | 23971 | BOA | BOA | | |
| 82 | 1XPBDP9X9PD837143 | Truck | Truck | 23972 | BOA | BOA | | |
| 83 | 1XPBDP9X0PD837144 | Truck | Truck | 23973 | BOA | BOA | | |
| 84 | 1XPBDP9X2PD837145 | Truck | Truck | 23974 | BOA | BOA | | |
| 85 | 1XPBDP9X4PD837146 | Truck | Truck | 23975 | BOA | BOA | | |
| 86 | 1XPBD49X1PD837295 | Truck | Truck | 23976 | BOA | BOA | | |
| 87 | 1XPBD49X3PD837296 | Truck | Truck | 23977 | BOA | BOA | | |
| 88 | 1XPBD49X4RD837309 | Truck | Truck | 23978 | BOA | BOA | | |
| 89 | 1XPBD49X7RD610129 | Truck | Truck | 23979 | BOA | BOA | | |
| 90 | 1XPBD49X3RD610130 | Truck | Truck | 23980 | BOA | BOA | | |
| 91 | 1XPBD49X5RD610131 | Truck | Truck | 23985 | BOA | BOA | | |
| 92 | 1XPBD49X7RD610132 | Truck | Truck | 23986 | BOA | BOA | | |
| 93 | 1XPBD49X9RD610133 | Truck | Truck | 23987 | BOA | BOA | | |
| 94 | 1XPBD49X0RD610134 | Truck | Truck | 23988 | BOA | BOA | | |
| 95 | 1XPBD49X2RD610135 | Truck | Truck | 23989 | BOA | BOA | | |
| 96 | 1XPBD49X4RD610136 | Truck | Truck | 23990 | BOA | BOA | | |
| 97 | 1XPBD49X6RD610137 | Truck | Truck | 23991 | BOA | BOA | | |
| 98 | 1XPBD49X8RD610138 | Truck | Truck | 23992 | BOA | BOA | | |
| 99 | 1XPBD49XXRD610139 | Truck | Truck | 23993 | BOA | BOA | | |
| 100 | 1XPBD49X6RD610140 | Truck | Truck | 23994 | BOA | BOA | | |
| 101 | 1XPBD49X8RD610141 | Truck | Truck | 23995 | BOA | BOA | | |
| 102 | 1XPBD49XXRD610142 | Truck | Truck | 23996 | BOA | BOA | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

Page 2 of 30

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 103 | 1XPBD49X3RD610144 | Truck | Truck | 24102 | BOA | BOA | | |
| 104 | 1XPBD49X5RD610145 | Truck | Truck | 24103 | BOA | BOA | | |
| 105 | 1XPBD49X0RD610148 | Truck | Truck | 24106 | BOA | BOA | | |
| 106 | 1XPBD49X2RD610149 | Truck | Truck | 24107 | BOA | BOA | | |
| 107 | 3AKJHHDR8NSMZ6950 | Truck | Truck | 4129 | Daimler | Daimler | | |
| 108 | 3AKJHHDRXNSMZ6951 | Truck | Truck | 22657 | Daimler | Daimler | | |
| 109 | 3AKJHHDR4NSMZ6900 | Truck | Truck | 21398 | Daimler | Daimler | | |
| 110 | 1FUJHHDR0NLMZ7179 | Truck | Truck | 21412 | Daimler | Daimler | | |
| 111 | 1FUJHHDR3NLMZ7175 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 112 | 1FUJHHDR5NLMZ7176 | Truck | Truck | 21409 | Daimler | Daimler | | |
| 113 | 1FUJHHDR9NLMZ7178 | Truck | Truck | 21411 | Daimler | Daimler | | |
| 114 | 1FUJHHDR1NLMZ7191 | Truck | Truck | 21417 | Daimler | Daimler | | |
| 115 | 1FUJHHDR4NLMZ7038 | Truck | Truck | 21420 | Daimler | Daimler | | |
| 116 | 1FUJHHDR5NLMZ7064 | Truck | Truck | 21429 | Daimler | Daimler | | |
| 117 | 1FUJHHDR8NLMZ7060 | Truck | Truck | 21426 | Daimler | Daimler | | |
| 118 | 1FUJHHDRXNLMZ7058 | Truck | Truck | 21424 | Daimler | Daimler | | |
| 119 | 3AKJHHDR8NSNF1554 | Truck | Truck | 21513 | Daimler | Daimler | | |
| 120 | 3AKJHHDR1NSNF1556 | Truck | Truck | 21515 | Daimler | Daimler | | |
| 121 | 3AKJHHDR5NSNF1592 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 122 | 3AKJHHDR6NSNF1603 | Truck | Truck | 22555 | Daimler | Daimler | | |
| 123 | 3AKJHHDR1NSNF1606 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 124 | 3AKJHHDR4NSNF1650 | Truck | Truck | 21545 | Daimler | Daimler | | |
| 125 | 3AKJHHDR5NSNF1639 | Truck | Truck | 21543 | Daimler | Daimler | | |
| 126 | 3AKJHHDR8NSNF1635 | Truck | Truck | 21540 | Daimler | Daimler | | |
| 127 | 3AKJHHDR8NSNF1649 | Truck | Truck | 21544 | Daimler | Daimler | | |
| 128 | 3AKJHHDRXNSNF1622 | Truck | Truck | 21538 | Daimler | Daimler | | |
| 129 | 3AKJHHDR0NSNF1578 | Truck | Truck | 21522 | Daimler | Daimler | | |
| 130 | 3AKJHHDR3NSNF1607 | Truck | Truck | 21528 | Daimler | Daimler | | |
| 131 | 3AKJHHDR4NSNF1535 | Truck | Truck | 21517 | Daimler | Daimler | | |
| 132 | 3AKJHHDR6NSNF1651 | Truck | Truck | 21532 | Daimler | Daimler | | |
| 133 | 3AKJHHDR7NSNF1609 | Truck | Truck | 21529 | Daimler | Daimler | | |
| 134 | 3AKJHHDR8NSNF1604 | Truck | Truck | 21527 | Daimler | Daimler | | |
| 135 | 3AKJHHDR9NSNF1580 | Truck | Truck | 21523 | Daimler | Daimler | | |
| 136 | 3AKJHHDR3NSNF1588 | Truck | Truck | 22561 | Daimler | Daimler | | |
| 137 | 3AKJHHDR8NSNF1585 | Truck | Truck | 22560 | Daimler | Daimler | | |
| 138 | 3AKJHHDR9NSNF1594 | Truck | Truck | 22564 | Daimler | Daimler | | |
| 139 | 3AKJHHDR2NSNF1596 | Truck | Truck | 22566 | Daimler | Daimler | | |
| 140 | 3AKJHHDR2NSNF1629 | Truck | Truck | 22572 | Daimler | Daimler | | |
| 141 | 3AKJHHDR0NSNF1631 | Truck | Truck | 22574 | Daimler | Daimler | | |
| 142 | 3AKJHHDR6NSNF1617 | Truck | Truck | 22578 | Daimler | Daimler | | |
| 143 | 3AKJHHDR8NSNF1618 | Truck | Truck | 22579 | Daimler | Daimler | | |
| 144 | 3AKJHHDR5NSNF1625 | Truck | Truck | 22581 | Daimler | Daimler | | |
| 145 | 3AKJHHDR6NSNF1634 | Truck | Truck | 22583 | Daimler | Daimler | | |
| 146 | 3AKJHHDR7NSNF1643 | Truck | Truck | 22586 | Daimler | Daimler | | |
| 147 | 3AKJHHDR0NSNF1645 | Truck | Truck | 22587 | Daimler | Daimler | | |
| 148 | 3AKJHHDR5PSNV9439 | Truck | Truck | 22590 | Daimler | Daimler | | |
| 149 | 3AKJHHDR0PSNV9431 | Truck | Truck | 22602 | Daimler | Daimler | | |
| 150 | 3AKJHHDR5PSNV9442 | Truck | Truck | 22605 | Daimler | Daimler | | |
| 151 | 3AKJHHDR8PSNV9452 | Truck | Truck | 22607 | Daimler | Daimler | | |
| 152 | 3AKJHHDR7PSNV9457 | Truck | Truck | 22608 | Daimler | Daimler | | |
| 153 | 3AKJHHDR7PSNV9460 | Truck | Truck | 22610 | Daimler | Daimler | | |

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|---|---|---|---|---|---|---|---|
| 154 | 3AKJHHDR1PSNV9471 | Truck | Truck | 22613 | Daimler | Daimler | | |
| 155 | 5V8VC5322PT304959 | Dry Van | Trailer | 892 | Daimler | Daimler | | |
| 156 | 5V8VC532XPT304966 | Dry Van | Trailer | 894 | Daimler | Daimler | | |
| 157 | 5V8VC5328PT305016 | Dry Van | Trailer | 895 | Daimler | Daimler | | |
| 158 | 5V8VC532XPT305017 | Dry Van | Trailer | 896 | Daimler | Daimler | | |
| 159 | 5V8VC5321PT305018 | Dry Van | Trailer | 897 | Daimler | Daimler | | |
| 160 | 3AKJHHDR9PSNV9511 | Truck | Truck | 22618 | Daimler | Daimler | | |
| 161 | 3AKJHHDRXPSNV9517 | Truck | Truck | 22619 | Daimler | Daimler | | |
| 162 | 3AKJHHDR3PSNV9519 | Truck | Truck | 22620 | Daimler | Daimler | | |
| 163 | 3AKJHHDR3PSNV9438 | Truck | Truck | 22615 | Daimler | Daimler | | |
| 164 | 3AKJHHDR2PSNV9446 | Truck | Truck | 22616 | Daimler | Daimler | | |
| 165 | 3AKJHHDR7PSNV9510 | Truck | Truck | 22630 | Daimler | Daimler | | |
| 166 | 3AKJHHDR0PSNV9526 | Truck | Truck | 22626 | Daimler | Daimler | | |
| 167 | 3AKJHHDR1PSNV9468 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 168 | 3AKJHHDR3PSNV9469 | Truck | Truck | 22623 | Daimler | Daimler | | |
| 169 | 3AKJHHDR6PSNV9479 | Truck | Truck | 22624 | Daimler | Daimler | | |
| 170 | 1FUJC5DV8PHNV7211 | Truck | Truck | 518 | Daimler | Daimler | | |
| 171 | 3AKJHHDR0PSNV9509 | Truck | Truck | 22632 | Daimler | Daimler | | |
| 172 | 3AKJHHDR3PSNV9522 | Truck | Truck | 22634 | Daimler | Daimler | | |
| 173 | 3AKJHHDR5PSNV9523 | Truck | Truck | 22635 | Daimler | Daimler | | |
| 174 | 3AKJHHDR7PSNV9524 | Truck | Truck | 22636 | Daimler | Daimler | | |
| 175 | 3AKJHHDR4PSNV9528 | Truck | Truck | 22637 | Daimler | Daimler | | |
| 176 | 3AKJHHDR2PSNV9530 | Truck | Truck | 22638 | Daimler | Daimler | | |
| 177 | 3AKJHHDR4PSNV9531 | Truck | Truck | 22643 | Daimler | Daimler | | |
| 178 | 3AKJHHDR9PSNV9542 | Truck | Truck | 22645 | Daimler | Daimler | | |
| 179 | 3AKJHHDR0PSNV9543 | Truck | Truck | 22646 | Daimler | Daimler | | |
| 180 | 3AKJHHDR4PSNV9545 | Truck | Truck | 22648 | Daimler | Daimler | | |
| 181 | 3AKJHHDR8PSNV9547 | Truck | Truck | 22650 | Daimler | Daimler | | |
| 182 | 3AKJHHDR8PSNV9614 | Truck | Truck | 22652 | Daimler | Daimler | | |
| 183 | 3AKJHHDR2PSNV9513 | Truck | Truck | 22661 | Daimler | Daimler | | |
| 184 | 3AKJHHDRXPSNV9534 | Truck | Truck | 22662 | Daimler | Daimler | | |
| 185 | 3AKJHHDR1PSNV9535 | Truck | Truck | 22663 | Daimler | Daimler | | |
| 186 | 3AKJHHDR5PSNV9537 | Truck | Truck | 22700 | Daimler | Daimler | | |
| 187 | 3AKJHHDR1PSNV9549 | Truck | Truck | 22664 | Daimler | Daimler | | |
| 188 | 3AKJHHDRXPSNV9727 | Truck | Truck | 22684 | Daimler | Daimler | | |
| 189 | 3AKJHHDR4PSNV9710 | Truck | Truck | 22678 | Daimler | Daimler | | |
| 190 | 3AKJHHDR6PSNV9711 | Truck | Truck | 22693 | Daimler | Daimler | | |
| 191 | 3AKJHHDR8PSNV9712 | Truck | Truck | 22665 | Daimler | Daimler | | |
| 192 | 3AKJHHDR7PSNV9717 | Truck | Truck | 22681 | Daimler | Daimler | | |
| 193 | 3AKJHHDR0PSNV9672 | Truck | Truck | 22667 | Daimler | Daimler | | |
| 194 | 3AKJHHDR2PSNV9673 | Truck | Truck | 22690 | Daimler | Daimler | | |
| 195 | 3AKJHHDR4PSNV9674 | Truck | Truck | 22702 | Daimler | Daimler | | |
| 196 | 3AKJHHDR6PSNV9675 | Truck | Truck | 22695 | Daimler | Daimler | | |
| 197 | 3AKJHHDR6PSNV9689 | Truck | Truck | 22688 | Daimler | Daimler | | |
| 198 | 3AKJHHDR4PSNV9707 | Truck | Truck | 22675 | Daimler | Daimler | | |
| 199 | 3AKJHHDR6PSNV9708 | Truck | Truck | 22699 | Daimler | Daimler | | |
| 200 | 3AKJHHDR7PSNV9667 | Truck | Truck | 22697 | Daimler | Daimler | | |
| 201 | 3AKJHHDR9PSNV9668 | Truck | Truck | 22671 | Daimler | Daimler | | |
| 202 | 3AKJHHDR9PSNV9718 | Truck | Truck | 22676 | Daimler | Daimler | | |
| 203 | 3AKJHHDR0PSNV9719 | Truck | Truck | 22685 | Daimler | Daimler | | |
| 204 | 3AKJHHDR6PSNV9725 | Truck | Truck | 22680 | Daimler | Daimler | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

Page 4 of 30

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | 2nd Lender Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|---------------------------------|
| 205 | 1FUJC5DV6PHNV7241 | Truck | Truck | 544 | Daimler | Daimler | | |
| 206 | 1FUJC5DV1PHNV7244 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 207 | 1FUJC5DV3PHNV7245 | Truck | Truck | 547 | Daimler | Daimler | | |
| 208 | 3AKJHHDR3PSUP4938 | Truck | Truck | 23813 | Daimler | Daimler | | |
| 209 | 3AKJHHDR5PSUP4939 | Truck | Truck | 23814 | Daimler | Daimler | | |
| 210 | 3AKJHHDR1PSUP4940 | Truck | Truck | 23815 | Daimler | Daimler | | |
| 211 | 3AKJHHDR3PSUP4941 | Truck | Truck | 23816 | Daimler | Daimler | | |
| 212 | 3AKJHHDR5PSUP4942 | Truck | Truck | 23817 | Daimler | Daimler | | |
| 213 | 3AKJHHDR7PSUP4943 | Truck | Truck | 23818 | Daimler | Daimler | | |
| 214 | 3AKJHHDR9PSUP4944 | Truck | Truck | 23819 | Daimler | Daimler | | |
| 215 | 3AKJHHDR0PSUP4945 | Truck | Truck | 23820 | Daimler | Daimler | | |
| 216 | 3AKJHHDR2PSUP4946 | Truck | Truck | 23821 | Daimler | Daimler | | |
| 217 | 3AKJHHDR4PSUP4947 | Truck | Truck | 23822 | Daimler | Daimler | | |
| 218 | 1FUJC5DV8PHNV7239 | Truck | Truck | 560 | Daimler | Daimler | | |
| 219 | 3AKJC5DV9PDNV7269 | Truck | Truck | 558 | Daimler | Daimler | | |
| 220 | 1FUJC5DV8PHNV7242 | Truck | Truck | 561 | Daimler | Daimler | | |
| 221 | 3AKJC5DV7PDNV7254 | Truck | Truck | 562 | Daimler | Daimler | | |
| 222 | 3AKJC5DV2PDNV7257 | Truck | Truck | 565 | Daimler | Daimler | | |
| 223 | 3AKJC5DV6PDNV7259 | Truck | Truck | 567 | Daimler | Daimler | | |
| 224 | 3AKJC5DV2PDNV7260 | Truck | Truck | 568 | Daimler | Daimler | | |
| 225 | 3AKJC5DV4PDNV7261 | Truck | Truck | 569 | Daimler | Daimler | | |
| 226 | 3AKJC5DV6PDNV7262 | Truck | Truck | 570 | Daimler | Daimler | | |
| 227 | 3AKJC5DV8PDNV7263 | Truck | Truck | 571 | Daimler | Daimler | | |
| 228 | 3AKJC5DVXPDNV7264 | Truck | Truck | 572 | Daimler | Daimler | | |
| 229 | 3AKJC5DV1PDNV7265 | Truck | Truck | 573 | Daimler | Daimler | | |
| 230 | 3AKJC5DV3PDNV7266 | Truck | Truck | 574 | Daimler | Daimler | | |
| 231 | 3AKJC5DV5PDNV7267 | Truck | Truck | 575 | Daimler | Daimler | | |
| 232 | 3AKJC5DV7PDNV7268 | Truck | Truck | 557 | Daimler | Daimler | | |
| 233 | 1FUJC5DV5PHNV7246 | Truck | Truck | 548 | Daimler | Daimler | | |
| 234 | 1FUJC5DV0PHNV7249 | Truck | Truck | 550 | Daimler | Daimler | | |
| 235 | 1FUJC5DV0PHNV7252 | Truck | Truck | 551 | Daimler | Daimler | | |
| 236 | 3AKJHHDR6PSNV9661 | Truck | Truck | 23738 | Daimler | Daimler | | |
| 237 | 3AKJHHDRXPSNV9663 | Truck | Truck | 23713 | Daimler | Daimler | | |
| 238 | 3AKJHHDR8PSNV9676 | Truck | Truck | 23739 | Daimler | Daimler | | |
| 239 | 3AKJHHDRXPSNV9677 | Truck | Truck | 23740 | Daimler | Daimler | | |
| 240 | 3AKJHHDR1PSNV9678 | Truck | Truck | 23714 | Daimler | Daimler | | |
| 241 | 3AKJHHDR3PSNV9679 | Truck | Truck | 23715 | Daimler | Daimler | | |
| 242 | 3AKJHHDRXPSNV9680 | Truck | Truck | 23741 | Daimler | Daimler | | |
| 243 | 3AKJHHDR1PSNV9681 | Truck | Truck | 23721 | Daimler | Daimler | | |
| 244 | 3AKJHHDR5PSNV9683 | Truck | Truck | 23722 | Daimler | Daimler | | |
| 245 | 3AKJHHDR2PSNV9687 | Truck | Truck | 23723 | Daimler | Daimler | | |
| 246 | 3AKJHHDR4PSNV9691 | Truck | Truck | 23743 | Daimler | Daimler | | |
| 247 | 3AKJHHDR6PSNV9692 | Truck | Truck | 23724 | Daimler | Daimler | | |
| 248 | 3AKJHHDR7PSNV9703 | Truck | Truck | 23716 | Daimler | Daimler | | |
| 249 | 3AKJHHDR9PSNV9704 | Truck | Truck | 23748 | Daimler | Daimler | | |
| 250 | 3AKJHHDR0PSNV9705 | Truck | Truck | 23717 | Daimler | Daimler | | |
| 251 | 3AKJHHDR2PSNV9706 | Truck | Truck | 23718 | Daimler | Daimler | | |
| 252 | 3AKJHHDR3PSNV9715 | Truck | Truck | 23719 | Daimler | Daimler | | |
| 253 | 3AKJHHDR4PSNV9724 | Truck | Truck | 23749 | Daimler | Daimler | | |
| 254 | 3AKJHHDR3PSNV9729 | Truck | Truck | 23750 | Daimler | Daimler | | |
| 255 | 3AKJHHDRXPSNV9730 | Truck | Truck | 23751 | Daimler | Daimler | | |

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 256 | 3AKJHHDR1PSNV9731 | Truck | Truck | 23752 | Daimler | Daimler | | |
| 257 | 3AKJHHDR3PSNV9732 | Truck | Truck | 23753 | Daimler | Daimler | | |
| 258 | 3AKJHHDR5PSNV9733 | Truck | Truck | 23754 | Daimler | Daimler | | |
| 259 | 3AKJHHDR4PSNV9514 | Truck | Truck | 23730 | Daimler | Daimler | | |
| 260 | 3AKJHHDR1PSNV9552 | Truck | Truck | 23703 | Daimler | Daimler | | |
| 261 | 3AKJHHDR6PSNV9627 | Truck | Truck | 23704 | Daimler | Daimler | | |
| 262 | 3AKJHHDR3PSNV9634 | Truck | Truck | 23705 | Daimler | Daimler | | |
| 263 | 3AKJHHDR2PSNV9639 | Truck | Truck | 23706 | Daimler | Daimler | | |
| 264 | 3AKJHHDR0PSNV9641 | Truck | Truck | 23731 | Daimler | Daimler | | |
| 265 | 3AKJHHDR8PSNV9693 | Truck | Truck | 23744 | Daimler | Daimler | | |
| 266 | 3AKJHHDRXPSNV9694 | Truck | Truck | 23745 | Daimler | Daimler | | |
| 267 | 3AKJHHDR1PSNV9695 | Truck | Truck | 23746 | Daimler | Daimler | | |
| 268 | 3AKJHHDR3PSNV9696 | Truck | Truck | 23725 | Daimler | Daimler | | |
| 269 | 3AKJHHDR5PSNV9697 | Truck | Truck | 23726 | Daimler | Daimler | | |
| 270 | 3AKJHHDR9PSNV9699 | Truck | Truck | 23747 | Daimler | Daimler | | |
| 271 | 3AKJHHDR1PSNV9700 | Truck | Truck | 23728 | Daimler | Daimler | | |
| 272 | 3AKJHHDR5PSNV9649 | Truck | Truck | 23708 | Daimler | Daimler | | |
| 273 | 3AKJHHDR5PSNV9652 | Truck | Truck | 23709 | Daimler | Daimler | | |
| 274 | 3AKJHHDR9PSNV9654 | Truck | Truck | 23711 | Daimler | Daimler | | |
| 275 | 3AKJHHDR0PSNV9655 | Truck | Truck | 23734 | Daimler | Daimler | | |
| 276 | 3AKJHHDR8PSNV9659 | Truck | Truck | 23712 | Daimler | Daimler | | |
| 277 | 3AKJHHDR6PSUP4934 | Truck | Truck | 23756 | Daimler | Daimler | | |
| 278 | 3AKJHHDRXPSUP4936 | Truck | Truck | 23758 | Daimler | Daimler | | |
| 279 | 3AKJHHDR1PSUP4937 | Truck | Truck | 23759 | Daimler | Daimler | | |
| 280 | 3AKJHHDR8PSNV9628 | Truck | Truck | 23777 | Daimler | Daimler | | |
| 281 | 3AKJHHDR3PSNV9746 | Truck | Truck | 23772 | Daimler | Daimler | | |
| 282 | 3AKJHHDR5PSNV9747 | Truck | Truck | 23775 | Daimler | Daimler | | |
| 283 | 3AKJHHDR7PSNV9748 | Truck | Truck | 23763 | Daimler | Daimler | | |
| 284 | 3AKJHHDR9PSNV9749 | Truck | Truck | 23769 | Daimler | Daimler | | |
| 285 | 3AKJHHDR5PSNV9750 | Truck | Truck | 23799 | Daimler | Daimler | | |
| 286 | 3AKJHHDR7PSNV9751 | Truck | Truck | 23782 | Daimler | Daimler | | |
| 287 | 3AKJHHDR9PSNV9752 | Truck | Truck | 23774 | Daimler | Daimler | | |
| 288 | 3AKJHHDR0PSNV9753 | Truck | Truck | 23778 | Daimler | Daimler | | |
| 289 | 3AKJHHDRXPSNV9629 | Truck | Truck | 23797 | Daimler | Daimler | | |
| 290 | 3AKJHHDR8PSNV9631 | Truck | Truck | 23773 | Daimler | Daimler | | |
| 291 | 3AKJHHDR1PSNV9647 | Truck | Truck | 23781 | Daimler | Daimler | | |
| 292 | 3AKJHHDR3PSNV9682 | Truck | Truck | 23798 | Daimler | Daimler | | |
| 293 | 3AKJHHDR2PSNV9690 | Truck | Truck | 23784 | Daimler | Daimler | | |
| 294 | 3AKJHHDR5PSNV9702 | Truck | Truck | 23780 | Daimler | Daimler | | |
| 295 | 3AKJHHDR2PSNV9737 | Truck | Truck | 23766 | Daimler | Daimler | | |
| 296 | 3AKJHHDR6PSNV9739 | Truck | Truck | 23771 | Daimler | Daimler | | |
| 297 | 3AKJHHDR2PSNV9740 | Truck | Truck | 23776 | Daimler | Daimler | | |
| 298 | 3AKJHHDR4PSNV9741 | Truck | Truck | 23761 | Daimler | Daimler | | |
| 299 | 3AKJHHDR6PSNV9742 | Truck | Truck | 23767 | Daimler | Daimler | | |
| 300 | 3AKJHHDR8PSNV9743 | Truck | Truck | 23768 | Daimler | Daimler | | |
| 301 | 3AKJHHDR1PSNV9745 | Truck | Truck | 23785 | Daimler | Daimler | | |
| 302 | 3AKJHHDR2PSNV9754 | Truck | Truck | 23764 | Daimler | Daimler | | |
| 303 | 3AKJHHDR4PSNV9755 | Truck | Truck | 23779 | Daimler | Daimler | | |
| 304 | 3AKJHHDR6PSNV9756 | Truck | Truck | 23800 | Daimler | Daimler | | |
| 305 | 3AKJHHDRXPSNV9758 | Truck | Truck | 23801 | Daimler | Daimler | | |
| 306 | 3AKJHHDR1PSNV9759 | Truck | Truck | 23802 | Daimler | Daimler | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 307 | 3AKJHHDR8PSNV9760 | Truck | Truck | 23803 | Daimler | Daimler | | |
| 308 | 3AKJHHDR1PSNV9762 | Truck | Truck | 23804 | Daimler | Daimler | | |
| 309 | 3AKJHHDR3PSNV9763 | Truck | Truck | 23805 | Daimler | Daimler | | |
| 310 | 3AKJHHDR7PSNV9765 | Truck | Truck | 23792 | Daimler | Daimler | | |
| 311 | 3AKJHHDR0PSNV9767 | Truck | Truck | 23794 | Daimler | Daimler | | |
| 312 | 3AKJHHDR4PSNV9769 | Truck | Truck | 23795 | Daimler | Daimler | | |
| 313 | 3AKJHHDR0PSNV9770 | Truck | Truck | 23770 | Daimler | Daimler | | |
| 314 | 3AKJHHDR2PSNV9771 | Truck | Truck | 23783 | Daimler | Daimler | | |
| 315 | 3AKJHHDR6PSNV9773 | Truck | Truck | 23806 | Daimler | Daimler | | |
| 316 | 3AKJHHDR8PSNV9774 | Truck | Truck | 23807 | Daimler | Daimler | | |
| 317 | 3AKJHHDR5PSNV9778 | Truck | Truck | 23809 | Daimler | Daimler | | |
| 318 | 3AKJHHDR7PSNV9779 | Truck | Truck | 23810 | Daimler | Daimler | | |
| 319 | 3AKJHHDR7PSNV9782 | Truck | Truck | 23788 | Daimler | Daimler | | |
| 320 | 3AKJHHDR9PSNV9783 | Truck | Truck | 23789 | Daimler | Daimler | | |
| 321 | 3AKJHHDR0PSNV9784 | Truck | Truck | 23790 | Daimler | Daimler | | |
| 322 | 3AKJHHDR2PSNV9785 | Truck | Truck | 23787 | Daimler | Daimler | | |
| 323 | 3AKJHHDRXPSNV9520 | Truck | Truck | 22698 | Daimler | Daimler | | |
| 324 | 3AKJHHDRXPSNV9467 | Truck | Truck | 22674 | Daimler | Daimler | | |
| 325 | 3AKJHHDR2PSNV9804 | Truck | Truck | 23825 | Daimler | Daimler | | |
| 326 | 3AKJHHDR6PSNV9806 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 327 | 3AKJHHDR8PSNV9807 | Truck | Truck | 23828 | Daimler | Daimler | | |
| 328 | 3AKJHHDRXPSNV9808 | Truck | Truck | 23829 | Daimler | Daimler | | |
| 329 | 3AKJHHDR3PSNV9794 | Truck | Truck | 23831 | Daimler | Daimler | | |
| 330 | 3AKJHHDR5PSNV9795 | Truck | Truck | 23832 | Daimler | Daimler | | |
| 331 | 3AKJHHDR7PSNV9796 | Truck | Truck | 23833 | Daimler | Daimler | | |
| 332 | 3AKJHHDR9PSNV9797 | Truck | Truck | 23834 | Daimler | Daimler | | |
| 333 | 3AKJHHDR0PSNV9798 | Truck | Truck | 23835 | Daimler | Daimler | | |
| 334 | 3AKJHHDR2PSNV9799 | Truck | Truck | 23836 | Daimler | Daimler | | |
| 335 | 3AKJHHDR7PSNV9801 | Truck | Truck | 23838 | Daimler | Daimler | | |
| 336 | 3AKJHHDR2PSNV9818 | Truck | Truck | 23839 | Daimler | Daimler | | |
| 337 | 3AKJHHDR0PSNV9820 | Truck | Truck | 23841 | Daimler | Daimler | | |
| 338 | 3AKJHHDR2PSNV9821 | Truck | Truck | 23842 | Daimler | Daimler | | |
| 339 | 3AKJHHDR4PSNV9822 | Truck | Truck | 23843 | Daimler | Daimler | | |
| 340 | 3AKJHHDR6PSNV9823 | Truck | Truck | 23844 | Daimler | Daimler | | |
| 341 | 3AKJHHDR8PSNV9824 | Truck | Truck | 23845 | Daimler | Daimler | | |
| 342 | 3AKJHHDR8PSNV9810 | Truck | Truck | 23847 | Daimler | Daimler | | |
| 343 | 3AKJHHDRXPSNV9811 | Truck | Truck | 23848 | Daimler | Daimler | | |
| 344 | 3AKJHHDR3PSNV9813 | Truck | Truck | 23850 | Daimler | Daimler | | |
| 345 | 3AKJHHDR5PSNV9814 | Truck | Truck | 23851 | Daimler | Daimler | | |
| 346 | 3AKJHHDR7PSNV9815 | Truck | Truck | 23852 | Daimler | Daimler | | |
| 347 | 3AKJHHDR9PSNV9816 | Truck | Truck | 23853 | Daimler | Daimler | | |
| 348 | 3AKJHHDR0PSNV9817 | Truck | Truck | 23854 | Daimler | Daimler | | |
| 349 | 3AKJHHDR1PSNV9826 | Truck | Truck | 23855 | Daimler | Daimler | | |
| 350 | 3AKJHHDR3PSNV9827 | Truck | Truck | 23856 | Daimler | Daimler | | |
| 351 | 3AKJHHDR5PSNV9828 | Truck | Truck | 23857 | Daimler | Daimler | | |
| 352 | 3AKJHHDR7PSNV9829 | Truck | Truck | 23858 | Daimler | Daimler | | |
| 353 | 3AKJHHDR3PSNV9830 | Truck | Truck | 23859 | Daimler | Daimler | | |
| 354 | 3AKJHHDR7PSNV9832 | Truck | Truck | 23861 | Daimler | Daimler | | |
| 355 | 3AKJHHDR9PSNV9833 | Truck | Truck | 23862 | Daimler | Daimler | | |
| 356 | 3AKJHHDR4PSNV9836 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 357 | 3AKJHHDR6PSNV9837 | Truck | Truck | 23866 | Daimler | Daimler | | |

Exhibit A - Rolling Collateral by Lender

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 358 | 3AKJHHDR8PSNV9838 | Truck | Truck | 23867 | Daimler | Daimler | | |
| 359 | 3AKJHHDRXPSNV9839 | Truck | Truck | 23868 | Daimler | Daimler | | |
| 360 | 3AKJHHDR6PSNV9840 | Truck | Truck | 23869 | Daimler | Daimler | | |
| 361 | 3AKJHHDR8PSNV9841 | Truck | Truck | 23870 | Daimler | Daimler | | |
| 362 | 3AKJHHDRXPSNV9842 | Truck | Truck | 23871 | Daimler | Daimler | | |
| 363 | 3AKJHHDR6PSUP4948 | Truck | Truck | 23880 | Daimler | Daimler | | |
| 364 | 3AKJHHDR8PSUP4949 | Truck | Truck | 23881 | Daimler | Daimler | | |
| 365 | 3AKJHHDR6PSUP4951 | Truck | Truck | 23879 | Daimler | Daimler | | |
| 366 | 3AKJHHDRXPSUP4953 | Truck | Truck | 23872 | Daimler | Daimler | | |
| 367 | 3AKJHHDR1PSUP4954 | Truck | Truck | 23873 | Daimler | Daimler | | |
| 368 | 3AKJHHDR3PSUP4955 | Truck | Truck | 23874 | Daimler | Daimler | | |
| 369 | 3AKJHHDR7PSUP4957 | Truck | Truck | 23875 | Daimler | Daimler | | |
| 370 | 3AKJHHDR0PSUP4959 | Truck | Truck | 23876 | Daimler | Daimler | | |
| 371 | 3AKJHHDR7PSUP4960 | Truck | Truck | 23877 | Daimler | Daimler | | |
| 372 | 3AKJHHDR9PSUP4961 | Truck | Truck | 23886 | Daimler | Daimler | | |
| 373 | 3AKJHHDR0PSUP4962 | Truck | Truck | 23887 | Daimler | Daimler | | |
| 374 | 3AKJHHDR2PSUP4963 | Truck | Truck | 23878 | Daimler | Daimler | | |
| 375 | 3AKJHHDR4PSUP4964 | Truck | Truck | 23888 | Daimler | Daimler | | |
| 376 | 3AKJHHDR6PSUP4965 | Truck | Truck | 23889 | Daimler | Daimler | | |
| 377 | 3AKJHHDR9PSUP4975 | Truck | Truck | 23891 | Daimler | Daimler | | |
| 378 | 3AKJHHDR0PSUP4976 | Truck | Truck | 23892 | Daimler | Daimler | | |
| 379 | 3AKJHHDR2PSUP4977 | Truck | Truck | 23893 | Daimler | Daimler | | |
| 380 | 3AKJHHDR4PSUP4978 | Truck | Truck | 23894 | Daimler | Daimler | | |
| 381 | 3AKJHHDR6PSUP4979 | Truck | Truck | 23895 | Daimler | Daimler | | |
| 382 | 3AKJHHDR2PSUP4980 | Truck | Truck | 23896 | Daimler | Daimler | | |
| 383 | 3AKJHHDR4PSUP4981 | Truck | Truck | 23897 | Daimler | Daimler | | |
| 384 | 3AKJHHDR6PSUP4982 | Truck | Truck | 23898 | Daimler | Daimler | | |
| 385 | 3AKJHHDR8PSUP4966 | Truck | Truck | 23899 | Daimler | Daimler | | |
| 386 | 3AKJHHDRXPSUP4967 | Truck | Truck | 23900 | Daimler | Daimler | | |
| 387 | 3AKJHHDR3PSUP4969 | Truck | Truck | 23902 | Daimler | Daimler | | |
| 388 | 3AKJHHDR1PSUP4971 | Truck | Truck | 23904 | Daimler | Daimler | | |
| 389 | 3AKJHHDR3PSUP4972 | Truck | Truck | 23905 | Daimler | Daimler | | |
| 390 | 3AKJHHDRXRSUT3158 | Truck | Truck | 23907 | Daimler | Daimler | | |
| 391 | 3AKJHHDR1RSUT3159 | Truck | Truck | 23908 | Daimler | Daimler | | |
| 392 | 3AKJHHDR8RSUT3160 | Truck | Truck | 23909 | Daimler | Daimler | | |
| 393 | 3AKJHHDRXRSUT3161 | Truck | Truck | 23910 | Daimler | Daimler | | |
| 394 | 3AKJHHDR1RSUT3162 | Truck | Truck | 23911 | Daimler | Daimler | | |
| 395 | 3AKJHHDR3RSUT3163 | Truck | Truck | 23912 | Daimler | Daimler | | |
| 396 | 3AKJHHDR5RSUT3164 | Truck | Truck | 23913 | Daimler | Daimler | | |
| 397 | 3AKJHHDR7RSUT3165 | Truck | Truck | 23914 | Daimler | Daimler | | |
| 398 | 3AKJHHDR9RSUT3166 | Truck | Truck | 23923 | Daimler | Daimler | | |
| 399 | 3AKJHHDR2RSUT3168 | Truck | Truck | 23925 | Daimler | Daimler | | |
| 400 | 3AKJHHDR0RSUT3170 | Truck | Truck | 23927 | Daimler | Daimler | | |
| 401 | 3AKJHHDR2RSUT3171 | Truck | Truck | 23928 | Daimler | Daimler | | |
| 402 | 3AKJHHDR4RSUT3172 | Truck | Truck | 23929 | Daimler | Daimler | | |
| 403 | 3AKJHHDR6RSUT3173 | Truck | Truck | 0 | Daimler | Daimler | | |
| 404 | 3AKJHHDR8RSUT3174 | Truck | Truck | 23931 | Daimler | Daimler | | |
| 405 | 3AKJHHDRXRSUT3175 | Truck | Truck | 23932 | Daimler | Daimler | | |
| 406 | 3AKJHHDR5RSUT3178 | Truck | Truck | 23935 | Daimler | Daimler | | |
| 407 | 3AKJHHDR7RSUT3179 | Truck | Truck | 23936 | Daimler | Daimler | | |
| 408 | 3AKJHHDR3RSUT3180 | Truck | Truck | 23937 | Daimler | Daimler | | |

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 409 | 3AKJHHDR5RSUT3181 | Truck | Truck | 23938 | Daimler | Daimler | | |
| 410 | 3AKJHHDR7RSUT3182 | Truck | Truck | 23915 | Daimler | Daimler | | |
| 411 | 3AKJHHDR9RSUT3183 | Truck | Truck | 23916 | Daimler | Daimler | | |
| 412 | 3AKJHHDR0RSUT3184 | Truck | Truck | 23917 | Daimler | Daimler | | |
| 413 | 3AKJHHDR4RSUT3186 | Truck | Truck | 23919 | Daimler | Daimler | | |
| 414 | 3AKJHHDR6RSUT3187 | Truck | Truck | 23920 | Daimler | Daimler | | |
| 415 | 3AKJHHDR8RSUT3188 | Truck | Truck | 23921 | Daimler | Daimler | | |
| 416 | 3AKJHHDRXRSUT3189 | Truck | Truck | 23922 | Daimler | Daimler | | |
| 417 | 3AKJHHDR6RSUT3190 | Truck | Truck | 23939 | Daimler | Daimler | | |
| 418 | 3AKJHHDRXRSUT3192 | Truck | Truck | 23941 | Daimler | Daimler | | |
| 419 | 3AKJHHDR1RSUT3193 | Truck | Truck | 23942 | Daimler | Daimler | | |
| 420 | 3AKJHHDR9RSUT3197 | Truck | Truck | 23946 | Daimler | Daimler | | |
| 421 | 3AKJHHDR0RSUT3198 | Truck | Truck | 23961 | Daimler | Daimler | | |
| 422 | 3AKJHHDR7RSUT3215 | Truck | Truck | 23962 | Daimler | Daimler | | |
| 423 | 3AKJHHDR9RSUT3216 | Truck | Truck | 23963 | Daimler | Daimler | | |
| 424 | 3AKJHHDR0RSUT3217 | Truck | Truck | 23964 | Daimler | Daimler | | |
| 425 | 3AKJHHDR2RSUT3218 | Truck | Truck | 23965 | Daimler | Daimler | | |
| 426 | 3AKJHHDR4RSUT3219 | Truck | Truck | 23966 | Daimler | Daimler | | |
| 427 | 3AKJHHDR0RSUT3220 | Truck | Truck | 23967 | Daimler | Daimler | | |
| 428 | 3AKJHHDR2RSUT3221 | Truck | Truck | 23968 | Daimler | Daimler | | |
| 429 | 3AKJHHDR2RSUT3199 | Truck | Truck | 23969 | Daimler | Daimler | | |
| 430 | 3AKJHHDR5RSUT3200 | Truck | Truck | 23970 | Daimler | Daimler | | |
| 431 | 3AKJHHDR7RSUT3201 | Truck | Truck | 23947 | Daimler | Daimler | | |
| 432 | 3AKJHHDR9RSUT3202 | Truck | Truck | 23948 | Daimler | Daimler | | |
| 433 | 3AKJHHDR0RSUT3203 | Truck | Truck | 23949 | Daimler | Daimler | | |
| 434 | 3AKJHHDR2RSUT3204 | Truck | Truck | 23950 | Daimler | Daimler | | |
| 435 | 3AKJHHDR4RSUT3205 | Truck | Truck | 23951 | Daimler | Daimler | | |
| 436 | 3AKJHHDR8RSUT3207 | Truck | Truck | 23953 | Daimler | Daimler | | |
| 437 | 3AKJHHDRXRSUT3208 | Truck | Truck | 23954 | Daimler | Daimler | | |
| 438 | 3AKJHHDR1RSUT3209 | Truck | Truck | 23955 | Daimler | Daimler | | |
| 439 | 3AKJHHDR8RSUT3210 | Truck | Truck | 23956 | Daimler | Daimler | | |
| 440 | 3AKJHHDRXRSUT3211 | Truck | Truck | 23957 | Daimler | Daimler | | |
| 441 | 3AKJHHDR1RSUT3212 | Truck | Truck | 23958 | Daimler | Daimler | | |
| 442 | 3AKJHHDR3RSUT3213 | Truck | Truck | 23959 | Daimler | Daimler | | |
| 443 | 3AKJHHDR5RSUT3214 | Truck | Truck | 23960 | Daimler | Daimler | | |
| 444 | 3AKJHHDR7RSUT3232 | Truck | Truck | 24109 | Daimler | Daimler | | |
| 445 | 3AKJHHDR2RSUT3249 | Truck | Truck | 24110 | Daimler | Daimler | | |
| 446 | 3AKJHHDR9RSUT3250 | Truck | Truck | 24111 | Daimler | Daimler | | |
| 447 | 3AKJHHDR0RSUT3251 | Truck | Truck | 24112 | Daimler | Daimler | | |
| 448 | 3AKJHHDR2RSUT3252 | Truck | Truck | 24113 | Daimler | Daimler | | |
| 449 | 3AKJHHDR4RSUT3253 | Truck | Truck | 24114 | Daimler | Daimler | | |
| 450 | 3AKJHHDR6RSUT3254 | Truck | Truck | 24115 | Daimler | Daimler | | |
| 451 | 3AKJHHDR8RSUT3255 | Truck | Truck | 24116 | Daimler | Daimler | | |
| 452 | 3AKJHHDRXRSUT3256 | Truck | Truck | 24117 | Daimler | Daimler | | |
| 453 | 3AKJHHDR9RSUT3233 | Truck | Truck | 24118 | Daimler | Daimler | | |
| 454 | 3AKJHHDR0RSUT3234 | Truck | Truck | 24119 | Daimler | Daimler | | |
| 455 | 3AKJHHDR2RSUT3235 | Truck | Truck | 24120 | Daimler | Daimler | | |
| 456 | 3AKJHHDR4RSUT3236 | Truck | Truck | 24121 | Daimler | Daimler | | |
| 457 | 3AKJHHDR6RSUT3237 | Truck | Truck | 24122 | Daimler | Daimler | | |
| 458 | 3AKJHHDR8RSUT3238 | Truck | Truck | 24123 | Daimler | Daimler | | |
| 459 | 3AKJHHDRXRSUT3239 | Truck | Truck | 24124 | Daimler | Daimler | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| | | | | | | | 2nd Lender | |
| 460 | 3AKJHHDR6RSUT3240 | Truck | Truck | 24125 | Daimler | Daimler | | |
| 461 | 3AKJHHDR8RSUT3241 | Truck | Truck | 24126 | Daimler | Daimler | | |
| 462 | 3AKJHHDRXRSUT3242 | Truck | Truck | 24127 | Daimler | Daimler | | |
| 463 | 3AKJHHDR1RSUT3243 | Truck | Truck | 24128 | Daimler | Daimler | | |
| 464 | 3AKJHHDR3RSUT3244 | Truck | Truck | 24129 | Daimler | Daimler | | |
| 465 | 3AKJHHDR5RSUT3245 | Truck | Truck | 24130 | Daimler | Daimler | | |
| 466 | 3AKJHHDR7RSUT3246 | Truck | Truck | 24131 | Daimler | Daimler | | |
| 467 | 3AKJHHDR9RSUT3247 | Truck | Truck | 24132 | Daimler | Daimler | | |
| 468 | 3AKJHHDR0RSUT3248 | Truck | Truck | 24133 | Daimler | Daimler | | |
| 469 | 3AKJHHDR1RSUT3257 | Truck | Truck | 24134 | Daimler | Daimler | | |
| 470 | 3AKJHHDR1RSUT3274 | Truck | Truck | 24135 | Daimler | Daimler | | |
| 471 | 3AKJHHDR3RSUT3275 | Truck | Truck | 24136 | Daimler | Daimler | | |
| 472 | 3AKJHHDR7RSUT3277 | Truck | Truck | 24138 | Daimler | Daimler | | |
| 473 | 3AKJHHDR9RSUT3278 | Truck | Truck | 24139 | Daimler | Daimler | | |
| 474 | 3AKJHHDR0RSUT3279 | Truck | Truck | 24140 | Daimler | Daimler | | |
| 475 | 3AKJHHDR7RSUT3280 | Truck | Truck | 24141 | Daimler | Daimler | | |
| 476 | 3AKJHHDR3RSUT3258 | Truck | Truck | 24143 | Daimler | Daimler | | |
| 477 | 3AKJHHDR5RSUT3259 | Truck | Truck | 24144 | Daimler | Daimler | | |
| 478 | 3AKJHHDR1RSUT3260 | Truck | Truck | 24145 | Daimler | Daimler | | |
| 479 | 3AKJHHDR5RSUT3262 | Truck | Truck | 24147 | Daimler | Daimler | | |
| 480 | 3AKJHHDR7RSUT3263 | Truck | Truck | 24148 | Daimler | Daimler | | |
| 481 | 3AKJHHDR9RSUT3264 | Truck | Truck | 24149 | Daimler | Daimler | | |
| 482 | 3AKJHHDR0RSUT3265 | Truck | Truck | 24150 | Daimler | Daimler | | |
| 483 | 3AKJHHDR4RSUT3267 | Truck | Truck | 24152 | Daimler | Daimler | | |
| 484 | 3AKJHHDR6RSUT3268 | Truck | Truck | 24153 | Daimler | Daimler | | |
| 485 | 3AKJHHDR8RSUT3269 | Truck | Truck | 24154 | Daimler | Daimler | | |
| 486 | 3AKJHHDR4RSUT3270 | Truck | Truck | 24155 | Daimler | Daimler | | |
| 487 | 3AKJHHDR6RSUT3271 | Truck | Truck | 24156 | Daimler | Daimler | | |
| 488 | 3AKJHHDR8RSUT3272 | Truck | Truck | 24157 | Daimler | Daimler | | |
| 489 | 3AKJHHDRXRSUT3273 | Truck | Truck | 24158 | Daimler | Daimler | | |
| 490 | 3AKJHPDV7LSLM3738 | Truck | Truck | 20277 | Daimler | Daimler | | |
| 491 | 3AKJHPDV1LSLM3704 | Truck | Truck | 20267 | Daimler | Daimler | | |
| 492 | 3AKJHPDV3LSLM3705 | Truck | Truck | 9343 | Daimler | Daimler | | |
| 493 | 3AKJHHDR1LSLU1878 | Truck | Truck | 20281 | Daimler | Daimler | | |
| 494 | 3AKJHHDR5MSMA5613 | Truck | Truck | 20282 | Daimler | Daimler | | |
| 495 | 3AKJHHDR5MSMA5532 | Truck | Truck | 20285 | Daimler | Daimler | | |
| 496 | 3AKJHHDR4MSMA5571 | Truck | Truck | 20304 | Daimler | Daimler | | |
| 497 | 3AKJHHDR8MSMN8472 | Truck | Truck | 20337 | Daimler | Daimler | | |
| 498 | 3AKJHHDR7MSMN8480 | Truck | Truck | 20342 | Daimler | Daimler | | |
| 499 | 3AKJHHDR3MSMN8492 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 500 | 3AKJHHDR5MSMN8493 | Truck | Truck | 20353 | Daimler | Daimler | | |
| 501 | 3AKJHHDR7MSMN8494 | Truck | Truck | 20323 | Daimler | Daimler | | |
| 502 | 3AKJHHDR2MSMN8502 | Truck | Truck | 20324 | Daimler | Daimler | | |
| 503 | 3AKJHHDR1MSMN8507 | Truck | Truck | 20349 | Daimler | Daimler | | |
| 504 | 5V8VC5325RT401298 | Dry Van | Trailer | 1843 | Daimler | Daimler | | Vanguard |
| 505 | 1FUJHHDR0NLMZ7067 | Truck | Truck | 9372 | Daimler | Daimler | | |
| 506 | 3AKJHHDR6PSNV9644 | Truck | Truck | 23707 | Daimler | Daimler | | |
| 507 | 527SR5328PL029840 | Reefer Trailer | Trailer | Unknown | Daimler | Daimler | | |
| 508 | 527SR5326PL029822 | Reefer Trailer | Trailer | Unknown | Daimler | Daimler | | |
| 509 | 527SR5324PL029415 | Reefer Trailer | Trailer | Unknown | Daimler | Daimler | Chase | |
| 510 | 3AKJHHDR5RSUT3276 | Truck | Truck | Unknown | Daimler | Daimler | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 511 | 3AKJHHDR0NSMZ6960 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 512 | 3AKJHHDR5NSMZ6906 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 513 | 3AKJHHDR2NSNK2104 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 514 | 3AKJHHDR0NSNK2103 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 515 | 3AKJHHDR2NSNK2099 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 516 | 3AKJHHDR0NSNK2098 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 517 | 527SR5323PL029406 | Reefer Trailer | Trailer | Unknown | Daimler | Daimler | | |
| 518 | 527SR5326PM029071 | Reefer Trailer | Trailer | Unknown | Daimler | Daimler | | |
| 519 | 527SR5324PL029821 | Reefer Trailer | Trailer | Unknown | Daimler | Daimler | BOA | |
| 520 | 5V8VC5321RT401301 | Dry Van | Trailer | Unknown | Daimler | Daimler | | |
| 521 | 5V8VC5325RT401303 | Dry Van | Trailer | Unknown | Daimler | Daimler | | |
| 522 | 5V8VC5322RT401422 | Dry Van | Trailer | Unknown | Daimler | Daimler | | |
| 523 | 5V8VC5324RT401423 | Dry Van | Trailer | Unknown | Daimler | Daimler | | |
| 524 | 5V8VC5322RT408841 | Dry Van | Trailer | Unknown | Daimler | Daimler | | Vanguard |
| 525 | 527SR5321RL035868 | Reefer Trailer | Trailer | Unknown | Daimler | Daimler | | |
| 526 | 527SR5327RL035793 | Reefer Trailer | Trailer | Unknown | Daimler | Daimler | | |
| 527 | 527SR5329RL035844 | Reefer Trailer | Trailer | Unknown | Daimler | Daimler | | |
| 528 | 5V8VC5321RT401721 | Dry Van | Trailer | Unknown | Daimler | Daimler | | Vanguard |
| 529 | 5V8VC5320RT401788 | Dry Van | Trailer | Unknown | Daimler | Daimler | | Vanguard |
| 530 | 3AKJHHDR1MSMN8474 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 531 | 3AKJHHDR2NSMZ6961 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 532 | 1FUJHHDR4NLMZ6990 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 533 | 3AKJHHDR2NSMZ6975 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 534 | 1FUJHHDR0NLMZ7036 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 535 | 1FUJHHDR0NLMZ7182 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 536 | 1FUJHHDR9NLMZ7035 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 537 | 3AKJHHDR5NSNF1527 | Truck | Truck | Unknown | Daimler | Daimler | | |
| 538 | 5V8VC5325PT306415 | Dry Van | Trailer | 899 | TBK | TBK | | |
| 539 | 1UYVS2534P3973813 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 540 | 1UYVS2530P3973811 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 541 | 5V8VC532XMM106653 | Dry Van | Trailer | 1296 | TBK | TBK | | |
| 542 | 5V8VA5324MM101261 | Dry Van | Trailer | 1074 | TBK | TBK | | |
| 543 | 5V8VA5322MM101274 | Dry Van | Trailer | 1110 | TBK | TBK | | |
| 544 | 5V8VA5323MM101302 | Dry Van | Trailer | 1115 | TBK | TBK | | |
| 545 | 5V8VA5320MM101306 | Dry Van | Trailer | 1079 | TBK | TBK | | |
| 546 | 5V8VA5328MM101294 | Dry Van | Trailer | 1303 | TBK | TBK | | |
| 547 | 5V8VA5324MM101258 | Dry Van | Trailer | 1116 | TBK | TBK | | |
| 548 | 5V8VA5324MM101275 | Dry Van | Trailer | 1112 | TBK | TBK | | |
| 549 | 5V8VA5329MM101272 | Dry Van | Trailer | 1076 | TBK | TBK | | |
| 550 | 5V8VA5320MM101256 | Dry Van | Trailer | 1077 | TBK | TBK | | |
| 551 | 5V8VA5327MM101271 | Dry Van | Trailer | 1078 | TBK | TBK | | |
| 552 | 5V8VC5328MM101127 | Dry Van | Trailer | 1302 | TBK | TBK | | |
| 553 | 5V8VA5320MM101287 | Dry Van | Trailer | 1114 | TBK | TBK | | |
| 554 | 5V8VA5326MM101293 | Dry Van | Trailer | 1075 | TBK | TBK | | |
| 555 | 5V8VC5320MM106645 | Dry Van | Trailer | 1297 | TBK | TBK | | |
| 556 | 5V8VA5329MM101269 | Dry Van | Trailer | 1111 | TBK | TBK | | |
| 557 | 5V8VC5328MM106635 | Dry Van | Trailer | 1299 | TBK | TBK | | |
| 558 | 5V8VA5323MM101252 | Dry Van | Trailer | 1082 | TBK | TBK | | |
| 559 | 5V8VC532XMM101131 | Dry Van | Trailer | 1307 | TBK | TBK | | |
| 560 | 5V8VA5325MM101270 | Dry Van | Trailer | 1083 | TBK | TBK | | |
| 561 | 5V8VC5327MM106643 | Dry Van | Trailer | 1309 | TBK | TBK | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|---|---|---|---|---|---|---|---|
| 562 | 5V8VA532XMM101295 | Dry Van | Trailer | 1084 | TBK | TBK | | |
| 563 | 5V8VC5329MM106644 | Dry Van | Trailer | 1310 | TBK | TBK | | |
| 564 | 5V8VC5328MM106652 | Dry Van | Trailer | 1311 | TBK | TBK | | |
| 565 | 5V8VA5323MM101297 | Dry Van | Trailer | 1085 | TBK | TBK | | |
| 566 | 5V8VA5325MM101284 | Dry Van | Trailer | 1121 | TBK | TBK | | |
| 567 | 5V8VA5320MM101273 | Dry Van | Trailer | 1086 | TBK | TBK | | |
| 568 | 5V8VC5328MM101130 | Dry Van | Trailer | 1312 | TBK | TBK | | |
| 569 | 5V8VA5329MM101286 | Dry Van | Trailer | 1087 | TBK | TBK | | |
| 570 | 5V8VC5325MM106642 | Dry Van | Trailer | 1313 | TBK | TBK | | |
| 571 | 5V8VA5321MM101296 | Dry Van | Trailer | 1123 | TBK | TBK | | |
| 572 | 5V8VC5321MM106637 | Dry Van | Trailer | 1124 | TBK | TBK | | |
| 573 | 5V8VC5328MM101246 | Dry Van | Trailer | 1088 | TBK | TBK | | |
| 574 | 5V8VC5324MM106647 | Dry Van | Trailer | 1314 | TBK | TBK | | |
| 575 | 5V8VA5322MM101288 | Dry Van | Trailer | 1125 | TBK | TBK | | |
| 576 | 5V8VA5326MM101259 | Dry Van | Trailer | 1098 | TBK | TBK | | |
| 577 | 5V8VA5322MM101260 | Dry Van | Trailer | 1099 | TBK | TBK | | |
| 578 | 5V8VA5324MM101292 | Dry Van | Trailer | 1338 | TBK | TBK | | |
| 579 | 5V8VC5323MM106638 | Dry Van | Trailer | 1285 | TBK | TBK | | |
| 580 | 5V8VA532XMM101300 | Dry Van | Trailer | 1100 | TBK | TBK | | |
| 581 | 5V8VA5329MM101305 | Dry Van | Trailer | 1286 | TBK | TBK | | |
| 582 | 5V8VC532XMM106636 | Dry Van | Trailer | 1328 | TBK | TBK | | |
| 583 | 5V8VA5320MM101290 | Dry Van | Trailer | 1213 | TBK | TBK | | |
| 584 | 5V8VC5324MM101125 | Dry Van | Trailer | 1326 | TBK | TBK | | |
| 585 | 5V8VC5320MM101123 | Dry Van | Trailer | 1212 | TBK | TBK | | |
| 586 | 5V8VA5327MM101254 | Dry Van | Trailer | 1089 | TBK | TBK | | |
| 587 | 5V8VC5327MM106657 | Dry Van | Trailer | 1319 | TBK | TBK | | |
| 588 | 5V8VA5322MM101291 | Dry Van | Trailer | 1096 | TBK | TBK | | |
| 589 | 5V8VA532XMM101250 | Dry Van | Trailer | 1097 | TBK | TBK | | |
| 590 | 5V8VC5322MM101124 | Dry Van | Trailer | 1332 | TBK | TBK | | |
| 591 | 5V8VA5328MM101277 | Dry Van | Trailer | 1129 | TBK | TBK | | |
| 592 | 5V8VA5324MM101289 | Dry Van | Trailer | 1091 | TBK | TBK | | |
| 593 | 5V8VA5327MM101299 | Dry Van | Trailer | 1128 | TBK | TBK | | |
| 594 | 5V8VC5326MM101126 | Dry Van | Trailer | 1316 | TBK | TBK | | |
| 595 | 5V8VA5323MM101283 | Dry Van | Trailer | 1126 | TBK | TBK | | |
| 596 | 5V8VA5322MM101257 | Dry Van | Trailer | 1090 | TBK | TBK | | |
| 597 | 5V8VA5321MM101282 | Dry Van | Trailer | 1127 | TBK | TBK | | |
| 598 | 5V8VA5323MM101249 | Dry Van | Trailer | 1093 | TBK | TBK | | |
| 599 | 5V8VC5325MM106639 | Dry Van | Trailer | 1322 | TBK | TBK | | |
| 600 | 5V8VA532XMM101247 | Dry Van | Trailer | 1094 | TBK | TBK | | |
| 601 | 5V8VC5321MM101132 | Dry Van | Trailer | 1325 | TBK | TBK | | |
| 602 | 5V8VC5324MM106650 | Dry Van | Trailer | 1266 | TBK | TBK | | |
| 603 | 5V8VA5324MM101244 | Dry Van | Trailer | 1095 | TBK | TBK | | |
| 604 | 5V8VC5321MM106654 | Dry Van | Trailer | 1320 | TBK | TBK | | |
| 605 | 5V8VC532XMM101128 | Dry Van | Trailer | 1315 | TBK | TBK | | |
| 606 | 5V8VA5325MM101298 | Dry Van | Trailer | 1211 | TBK | TBK | | |
| 607 | 5V8VC5321MM106640 | Dry Van | Trailer | 1186 | TBK | TBK | | |
| 608 | 1UYVS253XP3973606 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 609 | 1UYVS2531P3973820 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 610 | 1UYVS2533P3973821 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 611 | 1UYVS2535P3973822 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 612 | 1UYVS2531P3973607 | Dry Van | Trailer | Unknown | TBK | TBK | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 613 | 1UYVS2536P3973814 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 614 | 1UYVS2532P3973616 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 615 | 1UYVS2531P3973610 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 616 | 1UYVS2538P3973720 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 617 | 5V8VC5323RT408864 | Dry Van | Trailer | 1752 | TBK | TBK | | Vanguard |
| 618 | 5V8VC5327RT408852 | Dry Van | Trailer | 1742 | TBK | TBK | | Vanguard |
| 619 | 5V8VC5327RT408849 | Dry Van | Trailer | 1762 | TBK | TBK | | Vanguard |
| 620 | 1UYVS2530P3973727 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 621 | 5V8VC5326RT408860 | Dry Van | Trailer | Unknown | TBK | TBK | | Vanguard |
| 622 | 5V8VC5323PT304954 | Dry Van | Trailer | 888 | TBK | TBK | | |
| 623 | 5V8VC5326PT306410 | Dry Van | Trailer | 898 | TBK | TBK | | |
| 624 | 1UYVS2531P3973719 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 625 | 5V8VC5328MM106649 | Dry Van | Trailer | 1305 | TBK | TBK | | |
| 626 | 5V8VA5321MM101301 | Dry Van | Trailer | 1119 | TBK | TBK | | |
| 627 | 5V8VC5321MM101129 | Dry Van | Trailer | 1301 | TBK | TBK | | |
| 628 | 5V8VA5321MM101251 | Dry Van | Trailer | 1080 | TBK | TBK | | |
| 629 | 5V8VA5321MM101279 | Dry Van | Trailer | 1117 | TBK | TBK | | |
| 630 | 5V8VA5326MM101245 | Dry Van | Trailer | 1081 | TBK | TBK | | |
| 631 | 5V8VC5323MM106641 | Dry Van | Trailer | 1304 | TBK | TBK | | |
| 632 | 5V8VA5328MM101263 | Dry Van | Trailer | 1118 | TBK | TBK | | |
| 633 | 5V8VA5326MM101276 | Dry Van | Trailer | 1113 | TBK | TBK | | |
| 634 | 5V8VA5327MM101304 | Dry Van | Trailer | 1107 | TBK | TBK | | |
| 635 | 5V8VC5325MM106656 | Dry Van | Trailer | 1292 | TBK | TBK | | |
| 636 | 5V8VC5322MM106646 | Dry Van | Trailer | 1293 | TBK | TBK | | |
| 637 | 5V8VA5325MM101303 | Dry Van | Trailer | 1108 | TBK | TBK | | |
| 638 | 5V8VC5326MM106634 | Dry Van | Trailer | 1294 | TBK | TBK | | |
| 639 | 5V8VC5329PT304957 | Dry Van | Trailer | 891 | TBK | TBK | | |
| 640 | 1UYVS2534P3884713 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 641 | 1UYVS2538P3973717 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 642 | 1UYVS2538P3884715 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 643 | 1UYVS2532P3973714 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 644 | 5V8VC5325RT408848 | Dry Van | Trailer | 1741 | TBK | TBK | | Vanguard |
| 645 | 5V8VC5325RT408865 | Dry Van | Trailer | 1778 | TBK | TBK | | Vanguard |
| 646 | 5V8VC5327RT408866 | Dry Van | Trailer | 1753 | TBK | TBK | | Vanguard |
| 647 | 5V8VC5329RT408867 | Dry Van | Trailer | 1754 | TBK | TBK | | Vanguard |
| 648 | 5V8VC5329RT408853 | Dry Van | Trailer | 1747 | TBK | TBK | | Vanguard |
| 649 | 5V8VC5321RT408863 | Dry Van | Trailer | 1777 | TBK | TBK | | Vanguard |
| 650 | 5V8VC5324RT408856 | Dry Van | Trailer | 1749 | TBK | TBK | | Vanguard |
| 651 | 5V8VC5328RT408858 | Dry Van | Trailer | 1750 | TBK | TBK | | Vanguard |
| 652 | 5V8VC5320RT408854 | Dry Van | Trailer | 1740 | TBK | TBK | | Vanguard |
| 653 | 5V8VC5332XRT408862 | Dry Van | Trailer | 1789 | TBK | TBK | | Vanguard |
| 654 | 5V8VC5329RT408884 | Dry Van | Trailer | 1795 | TBK | TBK | | Vanguard |
| 655 | 5V8VC5322RT408869 | Dry Van | Trailer | 1755 | TBK | TBK | | Vanguard |
| 656 | 5V8VC5329RT408870 | Dry Van | Trailer | 1779 | TBK | TBK | | Vanguard |
| 657 | 5V8VC5323RT408881 | Dry Van | Trailer | 1756 | TBK | TBK | | Vanguard |
| 658 | 1UYVS2538P3785909 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 659 | 5V8VC5322RT408872 | Dry Van | Trailer | 1785 | TBK | TBK | | Vanguard |
| 660 | 1UYVS2537P3973711 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 661 | 5V8VA5321MM101265 | Dry Van | Trailer | 1072 | TBK | TBK | | |
| 662 | 5V8VC5323MM106669 | Dry Van | Trailer | 1291 | TBK | TBK | | |
| 663 | 5V8VA5324MM101308 | Dry Van | Trailer | 1105 | TBK | TBK | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 664 | 5V8VA532XMM101264 | Dry Van | Trailer | 1073 | TBK | TBK | | |
| 665 | 5V8VA5326MM101309 | Dry Van | Trailer | 1106 | TBK | TBK | | |
| 666 | 5V8VA5329MM101255 | Dry Van | Trailer | 1103 | TBK | TBK | | |
| 667 | 5V8VA5325MM101253 | Dry Van | Trailer | 1104 | TBK | TBK | | |
| 668 | 5V8VC5323MM106655 | Dry Van | Trailer | 1290 | TBK | TBK | | |
| 669 | 5V8VA5327MM101268 | Dry Van | Trailer | 1071 | TBK | TBK | | |
| 670 | 1UYVS2534P3973617 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 671 | 5V8VC5323RT408850 | Dry Van | Trailer | 1763 | TBK | TBK | | Vanguard |
| 672 | 5V8VC5326RT408874 | Dry Van | Trailer | 1792 | TBK | TBK | | Vanguard |
| 673 | 5V8VC5323RT408878 | Dry Van | Trailer | 1780 | TBK | TBK | | Vanguard |
| 674 | 5V8VC5325RT408851 | Dry Van | Trailer | 1764 | TBK | TBK | | Vanguard |
| 675 | 1UYVS2537P3973613 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 676 | 1UYVS2539P3973614 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 677 | 1UYVS2530P3973615 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 678 | 1UYVS2533P3973611 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 679 | 1UYVS2538P3973605 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 680 | 1UYVS2535P3973609 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 681 | 1UYVS2538P3973619 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 682 | 1UYVS2535P3973612 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 683 | 1UYVS2536P3973618 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 684 | 1UYVS2535P3973707 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 685 | 1UYVS2534P3973729 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 686 | 1UYVS2534P3973620 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 687 | 5V8VC5326RT408857 | Dry Van | Trailer | 1744 | TBK | TBK | | Vanguard |
| 688 | 5V8VC5324RT408890 | Dry Van | Trailer | 1788 | TBK | TBK | | Vanguard |
| 689 | 5V8VA5327MM101285 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 690 | 5V8VC5321RT408894 | Dry Van | Trailer | 1787 | TBK | TBK | | Vanguard |
| 691 | 5V8VC5322RT408855 | Dry Van | Trailer | 1748 | TBK | TBK | | Vanguard |
| 692 | 5V8VC5323RT408895 | Dry Van | Trailer | 1739 | TBK | TBK | | Vanguard |
| 693 | 5V8VC5325RT408879 | Dry Van | Trailer | 1782 | TBK | TBK | | Vanguard |
| 694 | 5V8VC5326MM106648 | Dry Van | Trailer | 1289 | TBK | TBK | | |
| 695 | 5V8VC5326MM106651 | Dry Van | Trailer | 1288 | TBK | TBK | | |
| 696 | 5V8VA5323MM101266 | Dry Van | Trailer | 1070 | TBK | TBK | | |
| 697 | 5V8VA5326MM101262 | Dry Van | Trailer | 1102 | TBK | TBK | | |
| 698 | 5V8VA5321MM101248 | Dry Van | Trailer | 1101 | TBK | TBK | | |
| 699 | 5V8VA5325MM101267 | Dry Van | Trailer | 1069 | TBK | TBK | | |
| 700 | 5V8VA5322MM101307 | Dry Van | Trailer | 1068 | TBK | TBK | | |
| 701 | 5V8VA5328MM101280 | Dry Van | Trailer | 1109 | TBK | TBK | | |
| 702 | 5V8VC532XPT306412 | Dry Van | Trailer | 883 | TBK | TBK | | |
| 703 | 5V8VC5321PT306413 | Dry Van | Trailer | 884 | TBK | TBK | | |
| 704 | 5V8VC532XPT304952 | Dry Van | Trailer | 886 | TBK | TBK | | |
| 705 | 5V8VC5327PT304956 | Dry Van | Trailer | 890 | TBK | TBK | | |
| 706 | 5V8VC5323PT306414 | Dry Van | Trailer | 885 | TBK | TBK | | |
| 707 | 5V8VC5327PT306416 | Dry Van | Trailer | 1018 | TBK | TBK | | |
| 708 | 5V8VC5325PT304955 | Dry Van | Trailer | 889 | TBK | TBK | | |
| 709 | 5V8VC5321PT304953 | Dry Van | Trailer | 887 | TBK | TBK | | |
| 710 | 5V8VC5324RT408887 | Dry Van | Trailer | 1845 | TBK | TBK | | Vanguard |
| 711 | 5V8VC5320MM108332 | Dry Van | Trailer | 1344 | TBK | TBK | | |
| 712 | 5V8VC5324MM108334 | Dry Van | Trailer | 1343 | TBK | TBK | | |
| 713 | 4V4NC9EH4GN942859 | Truck | Truck | Unknown | TBK | TBK | | |
| 714 | 5V8VC5328MM108353 | Dry Van | Trailer | 1372 | TBK | TBK | | |

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 715 | 5V8VC5324MM108348 | Dry Van | Trailer | 1390 | TBK | TBK | | |
| 716 | 5V8VC5320MM106631 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 717 | 5V8VC5323MM108258 | Dry Van | Trailer | 801 | TBK | TBK | | |
| 718 | 5V8VC5320MT106716 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 719 | 1UYVS2532L3856242 | Dry Van | Trailer | 900 | TBK | TBK | | |
| 720 | 5V8VA532XMM101278 | Dry Van | Trailer | 1398 | TBK | TBK | | |
| 721 | 5V8VC5328MM106683 | Dry Van | Trailer | 1340 | TBK | TBK | | |
| 722 | 5V8VC5322MT106698 | Dry Van | Trailer | 1143 | TBK | TBK | | |
| 723 | 1UYVS2537L3824807 | Dry Van | Trailer | 829 | TBK | TBK | | |
| 724 | 5V8VC5322MT106801 | Dry Van | Trailer | 1251 | TBK | TBK | | |
| 725 | 5V8VC5322MT106717 | Dry Van | Trailer | 1162 | TBK | TBK | | |
| 726 | 5V8VC5320MT106800 | Dry Van | Trailer | 1250 | TBK | TBK | | |
| 727 | 5V8VC5328MT109783 | Dry Van | Trailer | 799 | TBK | TBK | | |
| 728 | 527SR532XPL029743 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 729 | 527SR5324PL029690 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 730 | 527SR5329PL029684 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 731 | 527SR5328PL029577 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 732 | 527SR5325PL029682 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 733 | 527SR5324PL029687 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 734 | 1UYVS2538K3492939 | Dry Van | Trailer | 353 | TBK | TBK | | |
| 735 | 1UYVS2531L3856426 | Dry Van | Trailer | 747 | TBK | TBK | | |
| 736 | 1UYVS2535J3292020 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 737 | 1UYVS2539L3856528 | Dry Van | Trailer | 694 | TBK | TBK | | |
| 738 | 1UYVS2531K3492801 | Dry Van | Trailer | 354 | TBK | TBK | | |
| 739 | 1UYVS2534L3824828 | Dry Van | Trailer | 643 | TBK | TBK | | |
| 740 | 1UYVS2533L3856430 | Dry Van | Trailer | 749 | TBK | TBK | | |
| 741 | 1UYVS2533K3492802 | Dry Van | Trailer | 355 | TBK | TBK | | |
| 742 | 1UYVS2531L3856524 | Dry Van | Trailer | 695 | TBK | TBK | | |
| 743 | 1UYVS2530L3856241 | Dry Van | Trailer | 782 | TBK | TBK | | |
| 744 | 1UYVS2536L3824832 | Dry Van | Trailer | 647 | TBK | TBK | | |
| 745 | 1UYVS253XL3856246 | Dry Van | Trailer | 783 | TBK | TBK | | |
| 746 | 1UYVS2534K3492808 | Dry Van | Trailer | 361 | TBK | TBK | | |
| 747 | 1UYVS253XL3856215 | Dry Van | Trailer | 752 | TBK | TBK | | |
| 748 | 1UYVS2538L3824833 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 749 | 1UYVS2534L3856419 | Dry Van | Trailer | 753 | TBK | TBK | | |
| 750 | 1UYVS2536K3492809 | Dry Van | Trailer | 362 | TBK | TBK | | |
| 751 | 1UYVS2533K3642942 | Dry Van | Trailer | 453 | TBK | TBK | | |
| 752 | 1UYVS2537L3856530 | Dry Van | Trailer | 697 | TBK | TBK | | |
| 753 | 1UYVS2531L3856247 | Dry Van | Trailer | 780 | TBK | TBK | | |
| 754 | 1UYVS2534L3856405 | Dry Van | Trailer | 698 | TBK | TBK | | |
| 755 | 1UYVS2534L3856243 | Dry Van | Trailer | 781 | TBK | TBK | | |
| 756 | 1UYVS2532K3492810 | Dry Van | Trailer | 363 | TBK | TBK | | |
| 757 | 1UYVS2534K3492811 | Dry Van | Trailer | 364 | TBK | TBK | | |
| 758 | 1UYVS253XL3824834 | Dry Van | Trailer | 649 | TBK | TBK | | |
| 759 | 3AKJHHDR7NSMZ6809 | Truck | Truck | Unknown | TBK | TBK | | |
| 760 | 1UYVS253XK3493011 | Dry Van | Trailer | 315 | TBK | TBK | | |
| 761 | 1UYVS2535K3723957 | Dry Van | Trailer | 517 | TBK | TBK | | |
| 762 | 1UYVS2538L3856424 | Dry Van | Trailer | 699 | TBK | TBK | | |
| 763 | 1UYVS2532L3824830 | Dry Van | Trailer | 645 | TBK | TBK | | |
| 764 | 1UYVS2532J3292041 | Dry Van | Trailer | 312 | TBK | TBK | | |
| 765 | 1UYVS2538J3292044 | Dry Van | Trailer | 313 | TBK | TBK | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 766 | 1UYVS2531K3642941 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 767 | 1UYVS2530L3856529 | Dry Van | Trailer | 696 | TBK | TBK | | |
| 768 | 1UYVS2539L3856240 | Dry Van | Trailer | 778 | TBK | TBK | | |
| 769 | 1UYVS2537K3492804 | Dry Van | Trailer | 357 | TBK | TBK | | |
| 770 | 1UYVS2534L3824831 | Dry Van | Trailer | 646 | TBK | TBK | | |
| 771 | 1UYVS2530K3492806 | Dry Van | Trailer | 359 | TBK | TBK | | |
| 772 | 1UYVS2533L3856525 | Dry Van | Trailer | 703 | TBK | TBK | | |
| 773 | 1UYVS2532K3493018 | Dry Van | Trailer | 318 | TBK | TBK | | |
| 774 | 1UYVS2537L3824810 | Dry Van | Trailer | 601 | TBK | TBK | | |
| 775 | 1UYVS2532L3856516 | Dry Van | Trailer | 704 | TBK | TBK | | |
| 776 | 1UYVS2538L3856245 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 777 | 1UYVS253XK3492814 | Dry Van | Trailer | 367 | TBK | TBK | | |
| 778 | 1UYVS2537L3824838 | Dry Van | Trailer | 653 | TBK | TBK | | |
| 779 | 1UYVS2536L3856244 | Dry Van | Trailer | 757 | TBK | TBK | | |
| 780 | 1UYVS2539L3824839 | Dry Van | Trailer | 654 | TBK | TBK | | |
| 781 | 1UYVS2536L3856227 | Dry Van | Trailer | 758 | TBK | TBK | | |
| 782 | 1UYVS2537K3492902 | Dry Van | Trailer | 319 | TBK | TBK | | |
| 783 | 1UYVS2538L3824802 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 784 | 1UYVS2538L3856407 | Dry Van | Trailer | 705 | TBK | TBK | | |
| 785 | 1UYVS2535L3856249 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 786 | 1UYVS2531L3856250 | Dry Van | Trailer | 787 | TBK | TBK | | |
| 787 | 1UYVS2535K3492817 | Dry Van | Trailer | 370 | TBK | TBK | | |
| 788 | 1UYVS2535L3824840 | Dry Van | Trailer | 655 | TBK | TBK | | |
| 789 | 1UYVS2535L3824806 | Dry Van | Trailer | 603 | TBK | TBK | | |
| 790 | 1UYVS2539L3824842 | Dry Van | Trailer | 657 | TBK | TBK | | |
| 791 | 1UYVS253XL3856408 | Dry Van | Trailer | 706 | TBK | TBK | | |
| 792 | 1UYVS2537K3492818 | Dry Van | Trailer | 371 | TBK | TBK | | |
| 793 | 1UYVS2535L3856218 | Dry Van | Trailer | 759 | TBK | TBK | | |
| 794 | 1UYVS2533L3856251 | Dry Van | Trailer | 788 | TBK | TBK | | |
| 795 | 3AKJHHDR7NSMZ6812 | Truck | Truck | Unknown | TBK | TBK | | |
| 796 | 1UYVS2532L3856239 | Dry Van | Trailer | 760 | TBK | TBK | | |
| 797 | 3AKJHHDRXNSMZ6822 | Truck | Truck | Unknown | TBK | TBK | | |
| 798 | 1UYVS253XK3493025 | Dry Van | Trailer | 320 | TBK | TBK | | |
| 799 | 1UYVS2533L3856427 | Dry Van | Trailer | 708 | TBK | TBK | | |
| 800 | 1UYVS2535L3856252 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 801 | 1UYVS2537L3856253 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 802 | 1UYVS2535K3492820 | Dry Van | Trailer | 373 | TBK | TBK | | |
| 803 | 1UYVS2530L3824843 | Dry Van | Trailer | 658 | TBK | TBK | | |
| 804 | 1UYVS2535L3856221 | Dry Van | Trailer | 761 | TBK | TBK | | |
| 805 | 3AKJHHDR0NSMZ6845 | Truck | Truck | Unknown | TBK | TBK | | |
| 806 | 1UYVS2530K3492904 | Dry Van | Trailer | 321 | TBK | TBK | | |
| 807 | 1UYVS2535K3492901 | Dry Van | Trailer | 322 | TBK | TBK | | |
| 808 | 1UYVS2530L3824809 | Dry Van | Trailer | 606 | TBK | TBK | | |
| 809 | 1UYVS2537L3856429 | Dry Van | Trailer | 710 | TBK | TBK | | |
| 810 | 1UYVS2538K3642919 | Dry Van | Trailer | 430 | TBK | TBK | | |
| 811 | 1UYVS2532L3824844 | Dry Van | Trailer | 659 | TBK | TBK | | |
| 812 | 1UYVS2531L3856233 | Dry Van | Trailer | 762 | TBK | TBK | | |
| 813 | 1UYVS2534K3642920 | Dry Van | Trailer | 431 | TBK | TBK | | |
| 814 | 1UYVS2534L3824845 | Dry Van | Trailer | 660 | TBK | TBK | | |
| 815 | 1UYVS2532L3856225 | Dry Van | Trailer | 763 | TBK | TBK | | |
| 816 | 1XPBD49X7ND766942 | Truck | Truck | Unknown | TBK | TBK | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 817 | 1UYVS2539K3492903 | Dry Van | Trailer | 323 | TBK | TBK | | |
| 818 | 1UYVS253XL3824817 | Dry Van | Trailer | 632 | TBK | TBK | | |
| 819 | 1XPBD49X5ND766941 | Truck | Truck | Unknown | TBK | TBK | | |
| 820 | 1UYVS2539K3642931 | Dry Van | Trailer | 442 | TBK | TBK | | |
| 821 | 1UYVS2538K3492925 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 822 | 1UYVS2532L3856418 | Dry Van | Trailer | 727 | TBK | TBK | | |
| 823 | 1UYVS2537L3856513 | Dry Van | Trailer | 681 | TBK | TBK | | |
| 824 | 1UYVS2537K3642930 | Dry Van | Trailer | 441 | TBK | TBK | | |
| 825 | 1UYVS2531L3824818 | Dry Van | Trailer | 633 | TBK | TBK | | |
| 826 | 1UYVS2530L3856420 | Dry Van | Trailer | 728 | TBK | TBK | | |
| 827 | 1UYVS2531K3492927 | Dry Van | Trailer | 341 | TBK | TBK | | |
| 828 | 1UYVS2537L3856222 | Dry Van | Trailer | 813 | TBK | TBK | | |
| 829 | 1UYVS2530L3856224 | Dry Van | Trailer | 815 | TBK | TBK | | |
| 830 | 1UYVS2532L3856208 | Dry Van | Trailer | 771 | TBK | TBK | | |
| 831 | 1UYVS253XL3856232 | Dry Van | Trailer | 772 | TBK | TBK | | |
| 832 | 1XPBD49X2ND766914 | Truck | Truck | Unknown | TBK | TBK | | |
| 833 | 1UYVS2535L3856509 | Dry Van | Trailer | 684 | TBK | TBK | | |
| 834 | 1UYVS2538K3492911 | Dry Van | Trailer | 330 | TBK | TBK | | |
| 835 | 1UYVS2535L3856526 | Dry Van | Trailer | 726 | TBK | TBK | | |
| 836 | 1UYVS2531K3492913 | Dry Van | Trailer | 332 | TBK | TBK | | |
| 837 | 1UYVS2538L3824816 | Dry Van | Trailer | 631 | TBK | TBK | | |
| 838 | 1UYVS2533J3292002 | Dry Van | Trailer | 299 | TBK | TBK | | |
| 839 | 1UYVS253XL3856229 | Dry Van | Trailer | 809 | TBK | TBK | | |
| 840 | 1UYVS2531L3856510 | Dry Van | Trailer | 676 | TBK | TBK | | |
| 841 | 1UYVS2538L3856410 | Dry Van | Trailer | 729 | TBK | TBK | | |
| 842 | 1UYVS2539K3642928 | Dry Van | Trailer | 439 | TBK | TBK | | |
| 843 | 1UYVS2536L3856213 | Dry Van | Trailer | 769 | TBK | TBK | | |
| 844 | 1UYVS2536L3824815 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 845 | 1UYVS2532L3856421 | Dry Van | Trailer | 812 | TBK | TBK | | |
| 846 | 1XPBD49X0ND766930 | Truck | Truck | Unknown | TBK | TBK | | |
| 847 | 1UYVS2538L3856505 | Dry Van | Trailer | 674 | TBK | TBK | | |
| 848 | 1UYVS2530K3642932 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 849 | 1XPBD49X6ND766933 | Truck | Truck | Unknown | TBK | TBK | | |
| 850 | 1UYVS2537L3856415 | Dry Van | Trailer | 725 | TBK | TBK | | |
| 851 | 1UYVS2537K3642927 | Dry Van | Trailer | 438 | TBK | TBK | | |
| 852 | 1UYVS2538L3856522 | Dry Van | Trailer | 711 | TBK | TBK | | |
| 853 | 1UYVS2539K3492917 | Dry Van | Trailer | 325 | TBK | TBK | | |
| 854 | 1XPBD49X9ND766943 | Truck | Truck | Unknown | TBK | TBK | | |
| 855 | 1UYVS2530L3856515 | Dry Van | Trailer | 669 | TBK | TBK | | |
| 856 | 1UYVS2536K3642921 | Dry Van | Trailer | 432 | TBK | TBK | | |
| 857 | 1UYVS2537L3856527 | Dry Van | Trailer | 810 | TBK | TBK | | |
| 858 | 1UYVS2537K3492916 | Dry Van | Trailer | 324 | TBK | TBK | | |
| 859 | 1UYVS2536L3856258 | Dry Van | Trailer | 793 | TBK | TBK | | |
| 860 | 1UYVS253XK3492912 | Dry Van | Trailer | 331 | TBK | TBK | | |
| 861 | 1UYVS2534L3856257 | Dry Van | Trailer | 792 | TBK | TBK | | |
| 862 | 1UYVS2530L3856238 | Dry Van | Trailer | 770 | TBK | TBK | | |
| 863 | 1UYVS2532L3824813 | Dry Van | Trailer | 628 | TBK | TBK | | |
| 864 | 1UYVS2531L3824804 | Dry Van | Trailer | 626 | TBK | TBK | | |
| 865 | 1UYVS2538K3642922 | Dry Van | Trailer | 433 | TBK | TBK | | |
| 866 | 1UYVS253XK3642923 | Dry Van | Trailer | 434 | TBK | TBK | | |
| 867 | 1UYVS2535L3856235 | Dry Van | Trailer | 765 | TBK | TBK | | |

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 868 | 1UYVS2531K3642924 | Dry Van | Trailer | 435 | TBK | TBK | | |
| 869 | 1UYVS2530L3824812 | Dry Van | Trailer | 627 | TBK | TBK | | |
| 870 | 1UYVS2536L3856230 | Dry Van | Trailer | 766 | TBK | TBK | | |
| 871 | 1UYVS2539L3824811 | Dry Van | Trailer | 610 | TBK | TBK | | |
| 872 | 1XPBD49X7ND766925 | Truck | Truck | Unknown | TBK | TBK | | |
| 873 | 1UYVS2534L3856260 | Dry Van | Trailer | 795 | TBK | TBK | | |
| 874 | 1UYVS2539L3856402 | Dry Van | Trailer | 720 | TBK | TBK | | |
| 875 | 1UYVS2535K3492915 | Dry Van | Trailer | 326 | TBK | TBK | | |
| 876 | 1XPBD49X5ND766924 | Truck | Truck | Unknown | TBK | TBK | | |
| 877 | 1UYVS2530K3492918 | Dry Van | Trailer | 327 | TBK | TBK | | |
| 878 | 1UYVS2537L3856205 | Dry Van | Trailer | 808 | TBK | TBK | | |
| 879 | 1UYVS2536L3856406 | Dry Van | Trailer | 721 | TBK | TBK | | |
| 880 | 1UYVS2533K3642925 | Dry Van | Trailer | 436 | TBK | TBK | | |
| 881 | 1UYVS2539L3856237 | Dry Van | Trailer | 768 | TBK | TBK | | |
| 882 | 1UYVS2532K3492919 | Dry Van | Trailer | 328 | TBK | TBK | | |
| 883 | 1UYVS2534L3824814 | Dry Van | Trailer | 629 | TBK | TBK | | |
| 884 | 1UYVS253XL3856425 | Dry Van | Trailer | 723 | TBK | TBK | | |
| 885 | 1UYVS2536L3856504 | Dry Van | Trailer | 668 | TBK | TBK | | |
| 886 | 1UYVS2538L3856259 | Dry Van | Trailer | 794 | TBK | TBK | | |
| 887 | 1UYVS2533L3856508 | Dry Van | Trailer | 683 | TBK | TBK | | |
| 888 | 1UYVS2530L3856501 | Dry Van | Trailer | 670 | TBK | TBK | | |
| 889 | 1XPBD49X0ND766944 | Truck | Truck | Unknown | TBK | TBK | | |
| 890 | 1UYVS2535L3856512 | Dry Van | Trailer | 671 | TBK | TBK | | |
| 891 | 1UYVS2535L3856428 | Dry Van | Trailer | 712 | TBK | TBK | | |
| 892 | 1XPBD49X4ND766929 | Truck | Truck | Unknown | TBK | TBK | | |
| 893 | 1UYVS2537L3824841 | Dry Van | Trailer | 656 | TBK | TBK | | |
| 894 | 527SR5325PL029861 | Reefer Trailer | Trailer | Unknown | TBK | TBK | Mitsubishi | |
| 895 | 527SR5325RL035890 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 896 | 527SR5324RL035895 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 897 | 4V4NC9EH9JN997508 | Truck | Truck | Unknown | TBK | TBK | | |
| 898 | 527SR5321RM035752 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | Vanguard |
| 899 | 5V8VC5320MT106702 | Dry Van | Trailer | 1147 | TBK | TBK | | |
| 900 | 5V8VC5327MT106695 | Dry Van | Trailer | 1140 | TBK | TBK | | |
| 901 | 5V8VC5320MM108346 | Dry Van | Trailer | 1357 | TBK | TBK | | |
| 902 | 527SR5320PL029718 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 903 | 5V8VC5322RT401436 | Dry Van | Trailer | 0 | TBK | TBK | | |
| 904 | 1UYVS2530K3492921 | Dry Van | Trailer | 335 | TBK | TBK | | |
| 905 | 1UYVS253XJ3184735 | Dry Van | Trailer | 175 | TBK | TBK | | |
| 906 | 1UYVS2533J3184740 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 907 | 4V4NC9EH6LN242464 | Truck | Truck | Unknown | TBK | TBK | | |
| 908 | 1UYVS2530J3184730 | Dry Van | Trailer | 170 | TBK | TBK | | |
| 909 | 1UYVS253XJ3184752 | Dry Van | Trailer | 192 | TBK | TBK | | |
| 910 | 4V4NC9EH1LN242453 | Truck | Truck | Unknown | TBK | TBK | | |
| 911 | 1UYVS253XK3532938 | Dry Van | Trailer | 392 | TBK | TBK | | |
| 912 | 1UYVS2539K3492805 | Dry Van | Trailer | 358 | TBK | TBK | | |
| 913 | 5V8VC5323MM108342 | Dry Van | Trailer | 1358 | TBK | TBK | | |
| 914 | 5V8VC5328MM108336 | Dry Van | Trailer | 1348 | TBK | TBK | | |
| 915 | 5V8VC5327MM108389 | Dry Van | Trailer | 1375 | TBK | TBK | | |
| 916 | 5V8VC5323MM108339 | Dry Van | Trailer | 1369 | TBK | TBK | | |
| 917 | 1UYVS2533L3856203 | Dry Van | Trailer | 826 | TBK | TBK | | |
| 918 | 3AKJHHDR5LSLR1411 | Truck | Truck | Unknown | TBK | TBK | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 919 | 3AKJHHDR7LSLR1409 | Truck | Truck | Unknown | TBK | TBK | | |
| 920 | 5V8VC5328RT408889 | Dry Van | Trailer | 1878 | TBK | TBK | | |
| 921 | 5V8VC5326RT408888 | Dry Van | Trailer | 1866 | TBK | TBK | | Vanguard |
| 922 | 527SR5325PL029309 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 923 | 1UYVS2535L3824837 | Dry Van | Trailer | 652 | TBK | TBK | | |
| 924 | 1UYVS2539L3856206 | Dry Van | Trailer | 756 | TBK | TBK | | |
| 925 | 3AKJHHDRXNSMZ6805 | Truck | Truck | Unknown | TBK | TBK | | |
| 926 | 1UYVS2536L3856521 | Dry Van | Trailer | 750 | TBK | TBK | | |
| 927 | 1UYVS2531L3824835 | Dry Van | Trailer | 650 | TBK | TBK | | |
| 928 | 3AKJHHDRXNSMZ6836 | Truck | Truck | Unknown | TBK | TBK | | |
| 929 | 1UYVS2537K3723958 | Dry Van | Trailer | 520 | TBK | TBK | | |
| 930 | 1UYVS2533L3824805 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 931 | 1UYVS2534L3856422 | Dry Van | Trailer | 700 | TBK | TBK | | |
| 932 | 1UYVS2538K3492813 | Dry Van | Trailer | 366 | TBK | TBK | | |
| 933 | 1UYVS2533L3824836 | Dry Van | Trailer | 651 | TBK | TBK | | |
| 934 | 1UYVS2531K3493012 | Dry Van | Trailer | 316 | TBK | TBK | | |
| 935 | 1UYVS2536L3824801 | Dry Van | Trailer | 600 | TBK | TBK | | |
| 936 | 1UYVS2536L3856423 | Dry Van | Trailer | 701 | TBK | TBK | | |
| 937 | 1UYVS2533L3856248 | Dry Van | Trailer | 784 | TBK | TBK | | |
| 938 | 1UYVS253XL3856201 | Dry Van | Trailer | 754 | TBK | TBK | | |
| 939 | 1UYVS2532K3493004 | Dry Van | Trailer | 314 | TBK | TBK | | |
| 940 | 1UYVS2535K3642943 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 941 | 1UYVS2535J3292017 | Dry Van | Trailer | 308 | TBK | TBK | | |
| 942 | 1UYVS2537J3292018 | Dry Van | Trailer | 309 | TBK | TBK | | |
| 943 | 1UYVS253XK3642937 | Dry Van | Trailer | 448 | TBK | TBK | | |
| 944 | 1UYVS253XL3856506 | Dry Van | Trailer | 690 | TBK | TBK | | |
| 945 | 1UYVS2531L3856216 | Dry Van | Trailer | 775 | TBK | TBK | | |
| 946 | 1UYVS2539L3824825 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 947 | 1UYVS2530L3824826 | Dry Van | Trailer | 641 | TBK | TBK | | |
| 948 | 1UYVS2533L3856220 | Dry Van | Trailer | 743 | TBK | TBK | | |
| 949 | 1UYVS2539J3292019 | Dry Van | Trailer | 310 | TBK | TBK | | |
| 950 | 1UYVS2531K3642938 | Dry Van | Trailer | 449 | TBK | TBK | | |
| 951 | 1UYVS253XL3856523 | Dry Van | Trailer | 691 | TBK | TBK | | |
| 952 | 1UYVS2530L3856210 | Dry Van | Trailer | 776 | TBK | TBK | | |
| 953 | 1UYVS2533K3642939 | Dry Van | Trailer | 450 | TBK | TBK | | |
| 954 | 1UYVS2539L3856514 | Dry Van | Trailer | 692 | TBK | TBK | | |
| 955 | 1UYVS2532L3856211 | Dry Van | Trailer | 777 | TBK | TBK | | |
| 956 | 1UYVS2536K3492938 | Dry Van | Trailer | 352 | TBK | TBK | | |
| 957 | 1UYVS2532L3824827 | Dry Van | Trailer | 642 | TBK | TBK | | |
| 958 | 1UYVS2531L3856412 | Dry Van | Trailer | 746 | TBK | TBK | | |
| 959 | 5V8VC5321MM108338 | Dry Van | Trailer | 1352 | TBK | TBK | | |
| 960 | 527SR5323PL029339 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 961 | 4V4NC9EH0JN997509 | Truck | Truck | Unknown | TBK | TBK | | |
| 962 | 527SR5320PL029427 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 963 | 3AKJHHDR2LSLR1432 | Truck | Truck | Unknown | TBK | TBK | | |
| 964 | 527SR5325PL029732 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 965 | 5V8VC5326RT401424 | Dry Van | Trailer | 1863 | TBK | TBK | | Vanguard |
| 966 | 527SR5324PL029737 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 967 | 527SR5320PL029377 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 968 | 3AKJHHDR6LSLR1434 | Truck | Truck | Unknown | TBK | TBK | | |
| 969 | 1UYVS2539J3184743 | Dry Van | Trailer | 183 | TBK | TBK | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 970 | 5V8VC5321RT401363 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 971 | 1XPBD49X4ND766915 | Truck | Truck | Unknown | TBK | TBK | | |
| 972 | 1UYVS2530L3856255 | Dry Van | Trailer | 827 | TBK | TBK | | |
| 973 | 3AKJHHDR5LSLR1439 | Truck | Truck | Unknown | TBK | TBK | | |
| 974 | 5V8VC5322RT408886 | Dry Van | Trailer | 1881 | TBK | TBK | | Vanguard |
| 975 | 5V8VC5326MM108335 | Dry Van | Trailer | 1347 | TBK | TBK | | |
| 976 | 3AKJHHDR0LSLR1428 | Truck | Truck | Unknown | TBK | TBK | | |
| 977 | 5V8VC5326KM904368 | Dry Van | Trailer | 396 | TBK | TBK | | |
| 978 | 4V4NC9EH3LN242454 | Truck | Truck | Unknown | TBK | TBK | | |
| 979 | 4V4NC9EH5LN242455 | Truck | Truck | Unknown | TBK | TBK | | |
| 980 | 527SR5329PL029538 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 981 | 4V4NC9EH9LN242443 | Truck | Truck | Unknown | TBK | TBK | | |
| 982 | 1UYVS2534J3184746 | Dry Van | Trailer | 186 | TBK | TBK | | |
| 983 | 1UYVS2532K3492922 | Dry Van | Trailer | 336 | TBK | TBK | | |
| 984 | 1UYVS2534K3492923 | Dry Van | Trailer | 337 | TBK | TBK | | |
| 985 | 1UYVS2538J3184748 | Dry Van | Trailer | 188 | TBK | TBK | | |
| 986 | 1UYVS253XJ3184749 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 987 | 4V4NC9EH6LN242481 | Truck | Truck | Unknown | TBK | TBK | | |
| 988 | 4V4NC9EH0LN242489 | Truck | Truck | Unknown | TBK | TBK | | |
| 989 | 527SR5320PL029802 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 990 | 527SR5326PL029707 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 991 | 1UYVS2530K3532916 | Dry Van | Trailer | 378 | TBK | TBK | | |
| 992 | 3AKJHHDR4KSKH6065 | Truck | Truck | Unknown | TBK | TBK | | |
| 993 | 1UYVS2532K3532920 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 994 | 4V4NC9EH0LN242458 | Truck | Truck | Unknown | TBK | TBK | | |
| 995 | 1UYVS2536K3532922 | Dry Van | Trailer | 381 | TBK | TBK | | |
| 996 | 1UYVS2539K3492920 | Dry Van | Trailer | 334 | TBK | TBK | | |
| 997 | 1UYVS2530J3184744 | Dry Van | Trailer | 184 | TBK | TBK | | |
| 998 | 1UYVS2537J3184756 | Dry Van | Trailer | 196 | TBK | TBK | | |
| 999 | 1UYVS2539J3184757 | Dry Van | Trailer | 197 | TBK | TBK | | |
| 1000 | 1UYVS2536K3532919 | Dry Van | Trailer | 379 | TBK | TBK | | |
| 1001 | 1UYVS2539K3642914 | Dry Van | Trailer | 425 | TBK | TBK | | |
| 1002 | 1UYVS2531K3532925 | Dry Van | Trailer | 383 | TBK | TBK | | |
| 1003 | 1UYVS2534J3184732 | Dry Van | Trailer | 172 | TBK | TBK | | |
| 1004 | 1UYVS2536J3184750 | Dry Van | Trailer | 190 | TBK | TBK | | |
| 1005 | 4V4NC9EH5LN242469 | Truck | Truck | Unknown | TBK | TBK | | |
| 1006 | 4V4NC9EH4LN242544 | Truck | Truck | Unknown | TBK | TBK | | |
| 1007 | 527SR5322PL029722 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 1008 | 1UYVS2538K3532923 | Dry Van | Trailer | 382 | TBK | TBK | | |
| 1009 | 5V8VC5320KM904365 | Dry Van | Trailer | 394 | TBK | TBK | | |
| 1010 | 5V8VC5322KM904366 | Dry Van | Trailer | 395 | TBK | TBK | | |
| 1011 | 1UYVS2530J3184758 | Dry Van | Trailer | 198 | TBK | TBK | | |
| 1012 | 1UYVS2534J3184729 | Dry Van | Trailer | 169 | TBK | TBK | | |
| 1013 | 4V4NC9EH7LN242456 | Truck | Truck | Unknown | TBK | TBK | | |
| 1014 | 1UYVS2536K3532936 | Dry Van | Trailer | 390 | TBK | TBK | | |
| 1015 | 1UYVS2535J3184755 | Dry Van | Trailer | 195 | TBK | TBK | | |
| 1016 | 527SR5320PL029721 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 1017 | 5V8VC5320KM904379 | Dry Van | Trailer | 397 | TBK | TBK | | |
| 1018 | 5V8VC532XKM904387 | Dry Van | Trailer | 398 | TBK | TBK | | |
| 1019 | 1UYVS2535K3532930 | Dry Van | Trailer | 386 | TBK | TBK | | |
| 1020 | 1UYVS2538J3184751 | Dry Van | Trailer | 191 | TBK | TBK | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 1021 | 4V4NC9EH3LN242518 | Truck | Truck | Unknown | TBK | TBK | | |
| 1022 | 527SR5323PL029499 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 1023 | 527SR5329PL029409 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 1024 | 5V8VC5324MT106721 | Dry Van | Trailer | 1166 | TBK | TBK | | |
| 1025 | 5V8VC532XMT109834 | Dry Van | Trailer | 804 | TBK | TBK | | |
| 1026 | 5V8VC5326MM108318 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 1027 | 5V8VC5329MM108328 | Dry Van | Trailer | 1345 | TBK | TBK | | |
| 1028 | 5V8VC5323MT109836 | Dry Van | Trailer | 805 | TBK | TBK | | |
| 1029 | 5V8VC5324MM106633 | Dry Van | Trailer | 1378 | TBK | TBK | | |
| 1030 | 5V8VC5329MT109839 | Dry Van | Trailer | 830 | TBK | TBK | | |
| 1031 | 5V8VC5321MT109799 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 1032 | 5V8VC5320MT109843 | Dry Van | Trailer | 807 | TBK | TBK | | |
| 1033 | 5V8VC5328MT106687 | Dry Van | Trailer | 1132 | TBK | TBK | | |
| 1034 | 5V8VC5328MT106804 | Dry Van | Trailer | 1254 | TBK | TBK | | |
| 1035 | 5V8VC5326MM106682 | Dry Van | Trailer | 1336 | TBK | TBK | | |
| 1036 | 5V8VC5327MM108330 | Dry Van | Trailer | 1350 | TBK | TBK | | |
| 1037 | 5V8VC532XMM108323 | Dry Van | Trailer | 1377 | TBK | TBK | | |
| 1038 | 5V8VC5322MT106703 | Dry Van | Trailer | 1148 | TBK | TBK | | |
| 1039 | 5V8VC5322MT109780 | Dry Van | Trailer | 796 | TBK | TBK | | |
| 1040 | 5V8VC5328MT106690 | Dry Van | Trailer | 1135 | TBK | TBK | | |
| 1041 | 5V8VC5329MT106777 | Dry Van | Trailer | 1226 | TBK | TBK | | |
| 1042 | 5V8VC5323MM108325 | Dry Van | Trailer | 1351 | TBK | TBK | | |
| 1043 | 5V8VC532XMT106707 | Dry Van | Trailer | 1152 | TBK | TBK | | |
| 1044 | 5V8VC5320MT106814 | Dry Van | Trailer | 1264 | TBK | TBK | | |
| 1045 | 5V8VC532XMT106710 | Dry Van | Trailer | 1155 | TBK | TBK | | |
| 1046 | 5V8VC532XMT106691 | Dry Van | Trailer | 1136 | TBK | TBK | | |
| 1047 | 5V8VC5321MT106787 | Dry Van | Trailer | 1236 | TBK | TBK | | |
| 1048 | 5V8VC5321MT106711 | Dry Van | Trailer | 1156 | TBK | TBK | | |
| 1049 | 5V8VC5326MT109782 | Dry Van | Trailer | 802 | TBK | TBK | | |
| 1050 | 5V8VC5328MT106723 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 1051 | 5V8VC5324MM108320 | Dry Van | Trailer | 1353 | TBK | TBK | | |
| 1052 | 1UYVS2536K3642935 | Dry Van | Trailer | 446 | TBK | TBK | | |
| 1053 | 1UYVS2531J3292001 | Dry Van | Trailer | 304 | TBK | TBK | | |
| 1054 | 1UYVS2532K3492936 | Dry Van | Trailer | 350 | TBK | TBK | | |
| 1055 | 1UYVS2532L3856502 | Dry Van | Trailer | 689 | TBK | TBK | | |
| 1056 | 1UYVS2535L3856204 | Dry Van | Trailer | 740 | TBK | TBK | | |
| 1057 | 1UYVS253XL3856411 | Dry Van | Trailer | 741 | TBK | TBK | | |
| 1058 | 1UYVS2534K3492937 | Dry Van | Trailer | 351 | TBK | TBK | | |
| 1059 | 1UYVS2537L3824824 | Dry Van | Trailer | 639 | TBK | TBK | | |
| 1060 | 1UYVS2538J3292013 | Dry Van | Trailer | 306 | TBK | TBK | | |
| 1061 | 1UYVS2538K3642936 | Dry Van | Trailer | 447 | TBK | TBK | | |
| 1062 | 1UYVS2533L3856234 | Dry Van | Trailer | 818 | TBK | TBK | | |
| 1063 | 1UYVS2530L3856207 | Dry Van | Trailer | 738 | TBK | TBK | | |
| 1064 | 1UYVS2532K3642933 | Dry Van | Trailer | 444 | TBK | TBK | | |
| 1065 | 1UYVS2537L3856219 | Dry Van | Trailer | 739 | TBK | TBK | | |
| 1066 | 1UYVS2534J3292008 | Dry Van | Trailer | 305 | TBK | TBK | | |
| 1067 | 1UYVS2534L3856226 | Dry Van | Trailer | 774 | TBK | TBK | | |
| 1068 | 1UYVS2534L3856517 | Dry Van | Trailer | 688 | TBK | TBK | | |
| 1069 | 1UYVS2534K3642934 | Dry Van | Trailer | 445 | TBK | TBK | | |
| 1070 | 1UYVS2535L3824823 | Dry Van | Trailer | 638 | TBK | TBK | | |
| 1071 | 1UYVS2539K3492934 | Dry Van | Trailer | 348 | TBK | TBK | | |

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|---|---|---|---|---|---|---|---|
| 1072 | 1UYVS2530K3492935 | Dry Van | Trailer | 349 | TBK | TBK | | |
| 1073 | 1UYVS2537K3492933 | Dry Van | Trailer | 347 | TBK | TBK | | |
| 1074 | 1UYVS2534L3856212 | Dry Van | Trailer | 737 | TBK | TBK | | |
| 1075 | 5V8VC5323KM904389 | Dry Van | Trailer | 399 | TBK | TBK | | |
| 1076 | 5V8VC532XKM904390 | Dry Van | Trailer | 400 | TBK | TBK | | |
| 1077 | 1UYVS2532J3184731 | Dry Van | Trailer | 171 | TBK | TBK | | |
| 1078 | 527SR5328PL029529 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 1079 | 1UYVS2534K3532935 | Dry Van | Trailer | 389 | TBK | TBK | | |
| 1080 | 527SR5320PL029704 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 1081 | 527SR5329PL029880 | Reefer Trailer | Trailer | Unknown | TBK | TBK | Mitsubishi | |
| 1082 | 5V8VC5325RT408882 | Dry Van | Trailer | 1832 | TBK | TBK | | Vanguard |
| 1083 | 1JJV532D8GL913288 | Dry Van | Trailer | 101 | TBK | TBK | | |
| 1084 | 527SR5327PL029604 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 1085 | 1JJV532D6GL913290 | Dry Van | Trailer | 103 | TBK | TBK | | |
| 1086 | 527SR5329PL029605 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 1087 | 527SR5329RL035889 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 1088 | 1XPBD49X9PD837237 | Truck | Truck | Unknown | TBK | TBK | | |
| 1089 | 1UYVS2536J3184733 | Dry Van | Trailer | 173 | TBK | TBK | | |
| 1090 | 4V4NC9EH3LN242499 | Truck | Truck | Unknown | TBK | TBK | | |
| 1091 | 527SR5326PL029786 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 1092 | 1UYVS2538J3184734 | Dry Van | Trailer | 174 | TBK | TBK | | |
| 1093 | 1UYVS2533K3492847 | Dry Van | Trailer | 374 | TBK | TBK | | |
| 1094 | 4V4NC9EH6LN242500 | Truck | Truck | Unknown | TBK | TBK | | |
| 1095 | 4V4NC9EH9LN242474 | Truck | Truck | Unknown | TBK | TBK | | |
| 1096 | 1UYVS2532K3642916 | Dry Van | Trailer | 427 | TBK | TBK | | |
| 1097 | 4V4NC9EH6LN242545 | Truck | Truck | Unknown | TBK | TBK | | |
| 1098 | 527SR5322PL029736 | Reefer Trailer | Trailer | Unknown | TBK | TBK | | |
| 1099 | 4V4NC9EH5LN242472 | Truck | Truck | Unknown | TBK | TBK | | |
| 1100 | 4V4NC9EH7KN217409 | Truck | Truck | Unknown | TBK | TBK | | |
| 1101 | 1UYVS2537J3184739 | Dry Van | Trailer | 179 | TBK | TBK | | |
| 1102 | 1UYVS2534K3642917 | Dry Van | Trailer | 428 | TBK | TBK | | |
| 1103 | 1UYVS2532K3532934 | Dry Van | Trailer | 388 | TBK | TBK | | |
| 1104 | 4V4NC9EH1LN242520 | Truck | Truck | Unknown | TBK | TBK | | |
| 1105 | 1UYVS2537K3642913 | Dry Van | Trailer | 424 | TBK | TBK | | |
| 1106 | 1UYVS2533L3824822 | Dry Van | Trailer | 637 | TBK | TBK | | |
| 1107 | 1UYVS2535K3492932 | Dry Van | Trailer | 346 | TBK | TBK | | |
| 1108 | 1UYVS2534L3856520 | Dry Van | Trailer | 687 | TBK | TBK | | |
| 1109 | 1UYVS2531L3856409 | Dry Van | Trailer | 817 | TBK | TBK | | |
| 1110 | 1UYVS2530J3292006 | Dry Van | Trailer | 302 | TBK | TBK | | |
| 1111 | 1UYVS2537L3856236 | Dry Van | Trailer | 816 | TBK | TBK | | |
| 1112 | 1UYVS2538L3856214 | Dry Van | Trailer | 735 | TBK | TBK | | |
| 1113 | 1UYVS2531L3824821 | Dry Van | Trailer | 636 | TBK | TBK | | |
| 1114 | 1UYVS2533K3492931 | Dry Van | Trailer | 345 | TBK | TBK | | |
| 1115 | 1UYVS2538L3856519 | Dry Van | Trailer | 686 | TBK | TBK | | |
| 1116 | 1UYVS2536L3856518 | Dry Van | Trailer | 685 | TBK | TBK | | |
| 1117 | 1UYVS2535L3856414 | Dry Van | Trailer | Unknown | TBK | TBK | | |
| 1118 | 1UYVS253XL3824820 | Dry Van | Trailer | 635 | TBK | TBK | | |
| 1119 | 1UYVS2531K3492930 | Dry Van | Trailer | 344 | TBK | TBK | | |
| 1120 | 1UYVS2539J3292005 | Dry Van | Trailer | 301 | TBK | TBK | | |
| 1121 | 1UYVS2535J3292003 | Dry Van | Trailer | 300 | TBK | TBK | | |
| 1122 | 1UYVS2532L3856404 | Dry Van | Trailer | 732 | TBK | TBK | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|-----------|----------------------|
| 1123 | 1UYVS2535K3492929 | Dry Van | Trailer | 343 | TBK | TBK | | |
| 1124 | 1UYVS2533L3856413 | Dry Van | Trailer | 731 | TBK | TBK | | |
| 1125 | 4V4NC9EH5LN242522 | Truck | Truck | Unknown | TBK | TBK | | |
| 1126 | 3AKJHHDR5NSMZ6811 | Truck | Truck | Unknown | TBK | TBK | | |
| 1127 | 1UYVS253XL3824803 | Dry Van | Trailer | 605 | TBK | TBK | | |
| 1128 | 5V8VC5326MM108352 | Dry Van | Trailer | 1366 | TBK | TBK | | |
| 1129 | 5V8VC5327MM108327 | Dry Van | Trailer | 1346 | TBK | TBK | | |
| 1130 | 1UYVS2538L3856228 | Dry Van | Trailer | 825 | TBK | TBK | | |
| 1131 | 1UYVS2532L3856256 | Dry Van | Trailer | 828 | TBK | TBK | | |
| 1132 | 5V8VC5325MM108388 | Dry Van | Trailer | 1384 | TBK | TBK | | |
| 1133 | 3AKJHHDR6LSLR1420 | Truck | Truck | Unknown | TBK | TBK | | |
| 1134 | 1UYVS2534L3856209 | Dry Van | Trailer | 751 | TBK | TBK | | |
| 1135 | 5V8VC5321MM108405 | Dry Van | Trailer | 1373 | TBK | TBK | | |
| 1136 | 5V8VC532XMM108354 | Dry Van | Trailer | 1371 | TBK | TBK | | |
| 1137 | 5V8VC5326MM108366 | Dry Van | Trailer | 1370 | TBK | TBK | | |
| 1138 | 5V8VC5322MM108347 | Dry Van | Trailer | 1385 | TBK | TBK | | |
| 1139 | 5V8VC5325MM108410 | Dry Van | Trailer | 800 | TBK | TBK | | |
| 1140 | 5V8VC5329MM108345 | Dry Van | Trailer | 1356 | TBK | TBK | | |
| 1141 | 5V8VC5327MM108344 | Dry Van | Trailer | 1355 | TBK | TBK | | |
| 1142 | 5V8VC5329MM108393 | Dry Van | Trailer | 1376 | TBK | TBK | | |
| 1143 | 5V8VC5326MM108349 | Dry Van | Trailer | 1363 | TBK | TBK | | |
| 1144 | 1XPBD49X4ND766932 | Truck | Truck | Unknown | TBK | TBK | | |
| 1145 | 5V8VC5324MM108365 | Dry Van | Trailer | 1354 | TBK | TBK | | |
| 1146 | 1UYVS2535K3532927 | Dry Van | Trailer | 385 | TBK | TBK | | |
| 1147 | 5V8VC5327MM108375 | Dry Van | Trailer | 797 | TBK | TBK | | |
| 1148 | 5V8VC5328MT109797 | Dry Van | Trailer | 798 | TBK | TBK | | |
| 1149 | 3C7WRMCL5MG613636 | Ram 550 Service Truck | Pickup Truck | Unknown | TBK | TBK | | |
| 1150 | 1GC0WLE72MF267553 | SILVERADO 2500HD | Pickup Truck | Unknown | TBK | TBK | | |
| 1151 | 1GC0WLE75MF267787 | SILVERADO 2500HD | Pickup Truck | Unknown | TBK | TBK | | |
| 1152 | 1FD8X3E62MED61859 | F350 | Pickup Truck | Unknown | TBK | TBK | | |
| 1153 | 1GCGSCEN2N1116476 | COLORADO CREW CAB | Pickup Truck | Unknown | TBK | TBK | | |
| 1154 | 1GC0WLE72NF190166 | SILVERADO 2500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1155 | 1GC0WLE7XNF189962 | SILVERADO 2500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1156 | 1FTBW3XG1KKA53003 | T350 w/ tire machine et al | Equipment | Unknown | TBK | TBK | | |
| 1157 | 1GC2WLE71NF214191 | SILVERADO 2500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1158 | 1FTBW3U81MKB02202 | TRANSIT-350 | Pickup Truck | Unknown | TBK | TBK | | |
| 1159 | 1FTBW3U85MKB02199 | TRANSIT-350 | Pickup Truck | Unknown | TBK | TBK | | |
| 1160 | 1GB3YTE78NF138228 | SILVERDO 3500HD | Pickup Truck | Unknown | TBK | TBK | | |
| 1161 | 1FDRF3GT7NED47550 | F350 | Pickup Truck | Unknown | TBK | TBK | | |
| 1162 | 1GCPYJEKXNZ117711 | SILVERADO 2500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1163 | 3GCPWAEK0NG192276 | SILVERADO 1500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1164 | 3GCPWAEK1NG192268 | SILVERADO 1500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1165 | 1FTEX1CP6NKD17616 | F-150 | Pickup Truck | Unknown | TBK | TBK | | |
| 1166 | 1FDRF3G64NEC17509 | F350 | Pickup Truck | Unknown | TBK | TBK | | |
| 1167 | 3C7WRSBJ3NG122620 | RAM 3500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1168 | 3C7WRSBJ7NG122619 | RAM 3500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1169 | 3C6RR6KG4NG172665 | RAM 1500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1170 | 3C6JR6DT3NG210569 | RAM 1500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1171 | 3GCNWAEF5LG437306 | SILVERADO 1500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1172 | 1GCPYAEH9LZ201987 | SILVERADO 1500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1173 | 1GC5WLE79NF271414 | SILVERADO 2500 | Pickup Truck | Unknown | TBK | TBK | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

Page 23 of 30

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|---|---|---|---|---|---|---|---|
| 1174 | 1GC5WLE79NF271509 | SILVERADO 2500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1175 | 1FTER4FH0KLB01430 | RANGER | Pickup Truck | Unknown | TBK | TBK | | |
| 1176 | 1HTMMMML7JH446668 | DURASTAR 4300 | Truck | Unknown | TBK | TBK | | |
| 1177 | 1HTMMMML9JH468090 | DURASTAR 4300 | Truck | Unknown | TBK | TBK | | |
| 1178 | 1HTMMMMLXJH463075 | DURASTAR 4300 | Truck | Unknown | TBK | TBK | | |
| 1179 | 1HTMMMMLXJH463240 | DURASTAR 4300 | Truck | Unknown | TBK | TBK | | |
| 1180 | 1GC5WLE71NF290278 | SILVERADO 2500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1181 | 1GC5WLE76NF290082 | SILVERADO 2500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1182 | 1GC5WLE77NF290124 | SILVERADO 2500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1183 | 1GC5WLE78NF290066 | SILVERADO 2500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1184 | 1GC5WLE79NF290478 | SILVERADO 2500 | Pickup Truck | Unknown | TBK | TBK | | |
| 1185 | 1FDUF5GT5MDA12023 | F550 4X2 CAB CHASSIS WITH 4416 TIRE | Pickup Truck | Unknown | TBK | TBK | | |
| 1186 | 1FDUF5GT3MDA12022 | F550 CHASSIS W/13' SUPER DUTY ALL ALUMINUM SERVICE TIRE | Pickup Truck | Unknown | TBK | TBK | | |
| 1187 | 1FVACWFCXPHNX1303 | M2 106 CHASSIS W/15' STEEL & ALUMINUM MIDDI OTR | Equipment | Unknown | TBK | TBK | | |
| 1188 | 1XPBD49XXND788683 | 2022 PETERBILT 579 | Truck | Unknown | TBK | TBK (Confirm Title) | | |
| 1189 | 1XPBD49XXND804082 | 2022 PETERBILT 579 | Truck | Unknown | TBK | TBK (Confirm Title) | | |
| 1190 | 1UYVS2530L3026715 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1191 | 1UYVS2530L3026729 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1192 | 1UYVS2530L3026732 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1193 | 1UYVS2531L3026707 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1194 | 1UYVS2531L3026710 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1195 | 1UYVS2531L3026724 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1196 | 1UYVS2531L3026738 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1197 | 1UYVS2531L3026741 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1198 | 1UYVS2532L3026716 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1199 | 1UYVS2532L3026733 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1200 | 1UYVS2533L3026711 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1201 | 1UYVS2533L3026725 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1202 | 1UYVS2533L3026739 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1203 | 1UYVS2533L3026742 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1204 | 1UYVS2534L3026720 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1205 | 1UYVS2534L3026734 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1206 | 1UYVS2535L3026709 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1207 | 1UYVS2535L3026726 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1208 | 1UYVS2536L3026718 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1209 | 1UYVS2536L3026721 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1210 | 1UYVS2536L3026735 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1211 | 1UYVS2537L3026727 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1212 | 1UYVS2537L3026730 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1213 | 1UYVS2538L3026719 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1214 | 1UYVS2538L3026722 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1215 | 1UYVS2538L3026736 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1216 | 1UYVS2539L3026728 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1217 | 1UYVS2539L3026731 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1218 | 1UYVS253XL3026723 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1219 | 1UYVS253XL3026737 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1220 | 1UYVS253XL3026740 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1221 | 1XPBD49XXND766983 | 2022 PETERBILT 579 | Truck | Unknown | TBK | TBK (Confirm Title) | | |
| 1222 | 1XPBD49X4ND766946 | 2022 PETERBILT 579 | Truck | Unknown | TBK | TBK (Confirm Title) | | |
| 1223 | 1UYVS2531J3184896 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1224 | 1UYVS2539J3184869 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |

Exhibit A - Rolling Collateral by Lender

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 1225 | 1XPBD49X2ND766931 | 2022 PETERBILT 579 | Truck | Unknown | TBK | TBK (Confirm Title) | | |
| 1226 | 1XPBD49XXND788711 | 2022 PETERBILT 579 | Truck | Unknown | TBK | TBK (Confirm Title) | | |
| 1227 | 1UYVS2530L3824924 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1228 | 1UYVS2530L3824938 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1229 | 1UYVS2530L3825006 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1230 | 1UYVS2530L3825023 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1231 | 1UYVS2530L3825037 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1232 | 1UYVS2530L3825040 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1233 | 1UYVS2531L3824933 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1234 | 1UYVS2531L3825001 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1235 | 1UYVS2531L3825015 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1236 | 1UYVS2531L3825029 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1237 | 1UYVS2531L3825046 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1238 | 1UYVS2532L3824925 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1239 | 1UYVS2532L3824942 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1240 | 1UYVS2532L3825010 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1241 | 1UYVS2532L3825024 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1242 | 1UYVS2532L3825038 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1243 | 1UYVS2532L3825041 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1244 | 1UYVS2532L3825055 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1245 | 1UYVS2533L3824934 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1246 | 1UYVS2533L3825002 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1247 | 1UYVS2533L3825016 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1248 | 1UYVS2533L3825033 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1249 | 1UYVS2533L3825047 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1250 | 1UYVS2533L3825050 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1251 | 1UYVS2534L3824926 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1252 | 1UYVS2534L3824943 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1253 | 1UYVS2534L3825008 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1254 | 1UYVS2534L3825011 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1255 | 1UYVS2534L3825025 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1256 | 1UYVS2534L3825039 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1257 | 1UYVS2534L3825042 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1258 | 1UYVS2535L3824935 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1259 | 1UYVS2535L3825003 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1260 | 1UYVS2535L3825020 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1261 | 1UYVS2535L3825048 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1262 | 1UYVS2535L3825051 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1263 | 1UYVS2536L3824927 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1264 | 1UYVS2536L3824930 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1265 | 1UYVS2536L3824944 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1266 | 1UYVS2536L3825009 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1267 | 1UYVS2536L3825012 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1268 | 1UYVS2536L3825026 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1269 | 1UYVS2536L3825043 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1270 | 1UYVS2537L3825004 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1271 | 1UYVS2537L3825018 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1272 | 1UYVS2537L3825021 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1273 | 1UYVS2537L3825049 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1274 | 1UYVS2537L3825052 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1275 | 1UYVS2538L3824928 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 1276 | 1UYVS2538L3824931 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1277 | 1UYVS2538L3824945 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1278 | 1UYVS2538L3825013 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1279 | 1UYVS2538L3825027 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1280 | 1UYVS2538L3825030 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1281 | 1UYVS2538L3825044 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1282 | 1UYVS2539L3824937 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1283 | 1UYVS2539L3824940 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1284 | 1UYVS2539L3825005 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1285 | 1UYVS2539L3825019 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1286 | 1UYVS2539L3825022 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1287 | 1UYVS2539L3825036 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1288 | 1UYVS2539L3825053 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1289 | 1UYVS253XL3824929 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1290 | 1UYVS253XL3824932 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1291 | 1UYVS253XL3825014 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1292 | 1UYVS253XL3825028 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1293 | 1UYVS253XL3825031 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1294 | 1UYVS253XL3825045 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1295 | 1UYVS2530L3026701 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1296 | 1UYVS2532L3026702 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1297 | 1UYVS2534L3026703 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1298 | 1UYVS2536L3026704 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1299 | 1UYVS2538L3026705 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1300 | 1UYVS253XL3026706 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1301 | 1UYVS2533L3026708 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1302 | 1UYVS2535L3026712 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1303 | 1UYVS2537L3026713 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1304 | 1UYVS2539L3026714 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1305 | 1UYVS2534L3026717 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1306 | 1UYVS2535L3026743 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1307 | 1UYVS2537L3026744 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1308 | 1UYVS2539L3026745 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1309 | 1UYVS2530L3026746 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1310 | 1UYVS2532L3026747 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1311 | 1UYVS2534L3026748 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1312 | 1UYVS2536L3026749 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1313 | 1UYVS2532L3026750 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1314 | 1UYVS2533L3814727 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1315 | 1UYVS2533L3814730 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1316 | 1UYVS2539L3814733 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1317 | 1UYVS2530L3814734 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1318 | 1XPBD49X0ND804074 | 2022 PETERBILT 579 | Truck | Unknown | TBK | TBK (Confirm Title) | | |
| 1319 | 1XPBD49X2ND804092 | 2022 PETERBILT 579 | Truck | Unknown | TBK | TBK (Confirm Title) | | |
| 1320 | 1XPBD49X3ND788744 | 2022 PETERBILT 579 | Truck | Unknown | TBK | TBK (Confirm Title) | | |
| 1321 | 1XPBD49X4ND804076 | 2022 PETERBILT 579 | Truck | Unknown | TBK | TBK (Confirm Title) | | |
| 1322 | 1XPBD49X7ND788732 | 2022 PETERBILT 579 | Truck | Unknown | TBK | TBK (Confirm Title) | | |
| 1323 | 1XPBD49X1PD804099 | 2023 PETERBILT 579 | Truck | Unknown | TBK | TBK (Confirm Title) | | |
| 1324 | 1XPBDP9X1PD837072 | 2023 PETERBILT 579 | Truck | Unknown | TBK | TBK (Confirm Title) | | |
| 1325 | 1XPBDP9X8PD837070 | 2023 PETERBILT 579 | Truck | Unknown | TBK | TBK (Confirm Title) | | |
| 1326 | 1XPBD49X9ND804056 | 2022 PETERBILT 579 | Truck | Unknown | TBK | TBK (Confirm Title) | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|-----------|---------------------|
| 1327 | 1XPBDP9X8PD837067 | 2023 PETERBILT 579 | Truck | Unknown | TBK | TBK (Confirm Title) | | |
| 1328 | 1UYVS2530L3824941 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1329 | 1UYVS2531L3825032 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1330 | 1UYVS2535L3825017 | DRY VAN TRAILER | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1331 | 5V8VC5320NT207336 | DRY VAN | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1332 | 5V8VC5322NT207337 | DRY VAN | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1333 | 5V8VC5324NT207338 | DRY VAN | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1334 | 5V8VC5327NT207334 | DRY VAN | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1335 | 5V8VC5329NT207335 | DRY VAN | Trailer | Unknown | TBK | TBK (Confirm Title) | | |
| 1336 | 1XPBD49X0ND804057 | 2022 PETERBILT 579 | Truck | Unknown | TBK | TBK (Confirm Title) | | |
| 1337 | 1XKYD49X1KJ272900 | T680 | Truck | Unknown | TBK | TBK (Confirm Title) | | |
| 1338 | 4V4NC9TH2KN217319 | Truck-Tractors | Truck | Unknown | | TBK (Confirm Title) | | |
| 1339 | 1XPBDP9X9PD837093 | Truck-Tractors | Truck | Unknown | | TBK (Confirm Title) | | |
| 1340 | 4V4NC9EH2LN242445 | Truck-Tractors | Truck | Unknown | | TBK (Confirm Title) | | |
| 1341 | 4V4NC9EHXLN242533 | Truck-Tractors | Truck | Unknown | | TBK (Confirm Title) | | |
| 1342 | 4V4NC9EH2LN242493 | Truck-Tractors | Truck | Unknown | | TBK (Confirm Title) | | |
| 1343 | 1XPBD49X8ND766948 | Truck-Tractors | Truck | Unknown | | TBK (Confirm Title) | | |
| 1344 | 4V4NC9H9LN242524 | Truck-Tractors | Truck | Unknown | | TBK (Confirm Title) | | |
| 1345 | 4V4NC9EH6LN242531 | Truck-Tractors | Truck | Unknown | | TBK (Confirm Title) | | |
| 1346 | 1JJV532D5GL940089 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1347 | 1JJV532D1GL940090 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1348 | 1JJV532D3GL940091 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1349 | 3H3V532C1HT347029 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1350 | 3H3V532C2HT347038 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1351 | 1UYVS2536HP867518 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1352 | 1UYVS2534HP867520 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1353 | 1UYVS2531HP867524 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1354 | 1UYVS2535H3122914 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1355 | 1UYVS2531J3184946 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1356 | 1UYVS2533J3184947 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1357 | 1UYVS2535J3184948 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1358 | 1UYVS2533J3184950 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1359 | 1UYVS2535J3184951 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1360 | 1UYVS2537J3184952 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1361 | 1UYVS2539J3184953 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1362 | 1UYVS2534J3184956 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1363 | 1UYVS2536J3184957 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1364 | 1UYVS2538J3184958 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1365 | 1UYVS253XJ3184959 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1366 | 1UYVS2536J3184960 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1367 | 1UYVS253XJ3184962 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1368 | 1UYVS2531J3184963 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1369 | 1UYVS2533J3184964 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1370 | 1UYVS2535J3184965 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1371 | 1UYVS2537J3184966 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1372 | 1UYVS2539J3184967 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1373 | 1UYVS2539J3184970 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1374 | 1UYVS2530J3184971 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1375 | 1UYVS2534J3184973 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1376 | 1UYVS2536J3184974 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1377 | 1UYVS2538J3184975 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|---|---|---|---|---|---|---|---|
| 1378 | 1UYVS2536J3184862 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1379 | 1UYVS253XJ3184914 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1380 | 5V8VC5328MT109864 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1381 | 5V8VC532XMT109848 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1382 | 5V8VC5325EM404335 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1383 | 5V8VCF329PT307759 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1384 | 1DW1A5325BB265414 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1385 | 5V8VC5322NT207077 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1386 | 3H3V532C7ET335009 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1387 | 1L01A532311145915 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1388 | 1GRAA9629HB028609 | Trailers | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1389 | 3HAMMMML3GL738479 | INTERNATIONAL 4300 | Truck | Unknown | | TBK (Confirm Title) | | |
| 1390 | 4V4NC9EJ0CN531973 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1391 | 4V4NC9EH1GN942804 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1392 | 4V4NC9EH6GN942863 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1393 | 4V4NC9EH5GN943146 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1394 | 1UYVS2532J3184924 | Trailer | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1395 | 1UYVS2536L3805732 | Trailer | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1396 | 1UYVS2533L3814744 | Trailer | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1397 | 1UYVS2531L3814743 | Trailer | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1398 | 1UYVS2538L3814738 | Trailer | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1399 | 1UYVS2537K3757110 | Trailer | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1400 | 3AKJGLD51ESFV9294 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1401 | 4V4NC9EH0GN943202 | Reefer Trailer | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1402 | 4V4NC9EH0LN242525 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1403 | 4V4NC9EH3KN201515 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1404 | 4V4NC9EJ0CN531987 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1405 | 4V4NC9EH9JN997525 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1406 | 4V4NC9EH6JN997515 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1407 | 4V4NC9EH3JN997519 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1408 | 4V4NC9EH1JN997521 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1409 | 1UYVS2534HP867517 | Trailer | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1410 | 1UYVS2533HP867508 | Trailer | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1411 | 1UYVS2537J3184949 | Trailer | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1412 | 1UYVS2530J3184968 | Trailer | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1413 | 1UYVS2532J3184969 | Trailer | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1414 | 1UYVS2532J3184972 | Trailer | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1415 | 1UYVS253XJ3184766 | Trailer | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1416 | 1UYVS2535J3184772 | Trailer | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1417 | 1UYVS2530J3184954 | Trailer | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1418 | 1UYVS2532J3184955 | Trailer | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1419 | 3AKJHPDV3LSLM3736 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1420 | 4V4NC9EH2LN242431 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1421 | 4V4NC9EH1LN242436 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1422 | 4V4NC9EH8LN242448 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1423 | 4V4NC9EH6LN242450 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1424 | 4V4NC9EH4LN242527 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1425 | 4V4NC9EH8LN242529 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1426 | 4V4NC9EH1LN242534 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1427 | 4V4NC9EH0LN242427 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |
| 1428 | 4V4NC9EH7LN242442 | Truck | Truck | Unknown | | TBK (Confirm Title) | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 1429 | 5V8VC5326PT306679 | Dry Van | Trailer | Unknown | | TBK (Confirm Title) | | |
| 1430 | 5V8VC5324NT206349 | Dry Van | Trailer | 580 | WF | WF | | |
| 1431 | 5V8VC5327NT206247 | Dry Van | Trailer | 583 | WF | WF | | |
| 1432 | 5V8VC5322NT206365 | Dry Van | Trailer | 587 | WF | WF | | |
| 1433 | 5V8VC5326NT206370 | Dry Van | Trailer | 586 | WF | WF | | |
| 1434 | 5V8VC5328NT206371 | Dry Van | Trailer | 570 | WF | WF | | |
| 1435 | 5V8VC5324NT206397 | Dry Van | Trailer | 579 | WF | WF | | |
| 1436 | 5V8VC5328NT206404 | Dry Van | Trailer | 588 | WF | WF | | |
| 1437 | 5V8VC5324NT206240 | Dry Van | Trailer | 593 | WF | WF | | |
| 1438 | 5V8VC5327PM307110 | Dry Van | Trailer | 853 | WF | WF | | |
| 1439 | 5V8VC5320PM307112 | Dry Van | Trailer | 854 | WF | WF | | |
| 1440 | 5V8VC5324PM307307 | Dry Van | Trailer | 1163 | WF | WF | | |
| 1441 | 5V8VC5326PM307311 | Dry Van | Trailer | 1736 | WF | WF | | |
| 1442 | 5V8VC5326PT304964 | Dry Van | Trailer | 893 | WF | WF | | |
| 1443 | 5V8VC5329PM307304 | Dry Van | Trailer | 1153 | WF | WF | | |
| 1444 | 1UYVS2533P3648103 | Dry Van | Trailer | 1022 | WF | WF | | |
| 1445 | 1UYVS2534P3818808 | Dry Van | Trailer | 1026 | WF | WF | | |
| 1446 | 1UYVS2532P3818824 | Dry Van | Trailer | 1131 | WF | WF | | |
| 1447 | 1UYVS2534P3818825 | Dry Van | Trailer | 1133 | WF | WF | | |
| 1448 | 1UYVS2538P3818827 | Dry Van | Trailer | 1134 | WF | WF | | |
| 1449 | 1UYVS253XP3818828 | Dry Van | Trailer | 1138 | WF | WF | | |
| 1450 | 1UYVS2531P3818829 | Dry Van | Trailer | 1139 | WF | WF | | |
| 1451 | 1UYVS2533P3818833 | Dry Van | Trailer | 1144 | WF | WF | | |
| 1452 | 1UYVS2535P3818834 | Dry Van | Trailer | 1149 | WF | WF | | |
| 1453 | 1UYVS2537P3818835 | Dry Van | Trailer | 1150 | WF | WF | | |
| 1454 | 1UYVS2539P3818836 | Dry Van | Trailer | 1169 | WF | WF | | |
| 1455 | 1UYVS2532P3818838 | Dry Van | Trailer | 1170 | WF | WF | | |
| 1456 | 1UYVS2534P3818839 | Dry Van | Trailer | 1171 | WF | WF | | |
| 1457 | 1UYVS2530P3818840 | Dry Van | Trailer | 1172 | WF | WF | | |
| 1458 | 1UYVS2532P3818841 | Dry Van | Trailer | 1240 | WF | WF | | |
| 1459 | 1UYVS2534P3818842 | Dry Van | Trailer | 1241 | WF | WF | | |
| 1460 | 1UYVS2536P3818843 | Dry Van | Trailer | 1242 | WF | WF | | |
| 1461 | 1UYVS2538P3818844 | Dry Van | Trailer | 1243 | WF | WF | | |
| 1462 | 1UYVS253XP3818845 | Dry Van | Trailer | 1244 | WF | WF | | |
| 1463 | 1UYVS2531P3818846 | Dry Van | Trailer | 1245 | WF | WF | | |
| 1464 | 1UYVS2533P3818847 | Dry Van | Trailer | 1246 | WF | WF | | |
| 1465 | 1UYVS2535P3818848 | Dry Van | Trailer | 1252 | WF | WF | | |
| 1466 | 1UYVS2537P3818849 | Dry Van | Trailer | 1253 | WF | WF | | |
| 1467 | 1UYVS2530P3823407 | Dry Van | Trailer | 1255 | WF | WF | | |
| 1468 | 1UYVS2534P3823409 | Dry Van | Trailer | 1256 | WF | WF | | |
| 1469 | 1UYVS2530P3823410 | Dry Van | Trailer | 1257 | WF | WF | | |
| 1470 | 1UYVS2534P3823412 | Dry Van | Trailer | 1258 | WF | WF | | |
| 1471 | 1UYVS2532P7665435 | Dry Van | Trailer | 1259 | WF | WF | | |
| 1472 | 1UYVS2538P7665536 | Dry Van | Trailer | 1260 | WF | WF | | |
| 1473 | 1UYVS2539P7665545 | Dry Van | Trailer | 1261 | WF | WF | | |
| 1474 | 1UYVS2533P3823322 | Dry Van | Trailer | 1529 | WF | WF | | |
| 1475 | 1UYVS2533P3823336 | Dry Van | Trailer | 1530 | WF | WF | | |
| 1476 | 1UYVS2531P3823402 | Dry Van | Trailer | 1531 | WF | WF | | |
| 1477 | 1UYVS2533P3823403 | Dry Van | Trailer | 1532 | WF | WF | | |
| 1478 | 1UYVS2533P3823417 | Dry Van | Trailer | 1533 | WF | WF | | |
| 1479 | 1UYVS2537P3823419 | Dry Van | Trailer | 1534 | WF | WF | | |

Rolling Collateral by Lender are the individual VINs that the Debtors will turn over to the specified Lender throughout the winddown period for the Lenders agreeing to the term sheet

**Exhibit A - Rolling Collateral by Lender**

| # | VIN | Type | Standardized Type | Unit # | Original Lender | Current Lender | 2nd Lender | Disputed by Vanguard |
|---|-----|------|-------------------|--------|-----------------|----------------|------------|----------------------|
| 1480 | 1UYVS2533P3823420 | Dry Van | Trailer | 1535 | WF | WF | | |
| 1481 | 1UYVS2535P3823421 | Dry Van | Trailer | 1536 | WF | WF | | |
| 1482 | 1UYVS2530P3823424 | Dry Van | Trailer | 1537 | WF | WF | | |
| 1483 | 1UYVS2538P3823428 | Dry Van | Trailer | 1538 | WF | WF | | |
| 1484 | 1UYVS253XP3823429 | Dry Van | Trailer | 1539 | WF | WF | | |
| 1485 | 1UYVS2536P3823430 | Dry Van | Trailer | 1540 | WF | WF | | |
| 1486 | 1UYVS253XP3823432 | Dry Van | Trailer | 1542 | WF | WF | | |
| 1487 | 1UYVS2533P3823434 | Dry Van | Trailer | 1543 | WF | WF | | |
| 1488 | 1UYVS2537P3823436 | Dry Van | Trailer | 1544 | WF | WF | | |
| 1489 | 1UYVS2530P3823438 | Dry Van | Trailer | 1545 | WF | WF | | |
| 1490 | 1UYVS2532P3823439 | Dry Van | Trailer | 1546 | WF | WF | | |
| 1491 | 1UYVS2539P3823440 | Dry Van | Trailer | 1547 | WF | WF | | |
| 1492 | 1UYVS2530P3913110 | Dry Van | Trailer | 1548 | WF | WF | | |
| 1493 | 1UYVS2531P3823321 | Dry Van | Trailer | 1277 | WF | WF | | |
| 1494 | 1UYVS2534P3823314 | Dry Van | Trailer | 1275 | WF | WF | | |
| 1495 | 1UYVS253XP3823317 | Dry Van | Trailer | 1276 | WF | WF | | |
| 1496 | 1UYVS2535P3823323 | Dry Van | Trailer | 1278 | WF | WF | | |
| 1497 | 1UYVS2539P3823325 | Dry Van | Trailer | 1279 | WF | WF | | |
| 1498 | 1UYVS2536P3823329 | Dry Van | Trailer | 1280 | WF | WF | | |
| 1499 | 1UYVS2532P3823330 | Dry Van | Trailer | 1281 | WF | WF | | |
| 1500 | 1UYVS2534P3823331 | Dry Van | Trailer | 1282 | WF | WF | | |
| 1501 | 1UYVS2538P3823333 | Dry Van | Trailer | 1283 | WF | WF | | |
| 1502 | 1UYVS2535P3823337 | Dry Van | Trailer | 1284 | WF | WF | | |
| 1503 | 1UYVS2537P3823338 | Dry Van | Trailer | 1308 | WF | WF | | |
| 1504 | 1UYVS2539P3823339 | Dry Van | Trailer | 1391 | WF | WF | | |
| 1505 | 1UYVS2535P3823340 | Dry Van | Trailer | 1392 | WF | WF | | |
| 1506 | 1UYVS2531P3823433 | Dry Van | Trailer | 1393 | WF | WF | | |
| 1507 | 1UYVS2537P3913119 | Dry Van | Trailer | 1394 | WF | WF | | |
| 1508 | 1UYVS2535P3913121 | Dry Van | Trailer | 1395 | WF | WF | | |
| 1509 | 1UYVS2532P3913125 | Dry Van | Trailer | 1396 | WF | WF | | |
| 1510 | 1UYVS2534P3913126 | Dry Van | Trailer | 1397 | WF | WF | | |
| 1511 | 1UYVS2535P3913135 | Dry Van | Trailer | 1500 | WF | WF | | |
| 1512 | 1UYVS2537P3913136 | Dry Van | Trailer | 1517 | WF | WF | | |
| 1513 | 5V8VC5329PT306756 | Dry Van | Trailer | Unknown | WF | WF | | |

**Kal Group of Companies - Consolidated Post-Petition Transition to New Co. Winddown Forecast**
Assumes winddown begins on March 12, sale closing on April 4 and effective date of April 11, 2025

| | Windown | | | | | Effective Date | |
|---|---|---|---|---|---|---|---|
| Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | |
| Week | 1 | 2 | 3 | 4 | 5 | 6 | |
| Week Ending | 3/7 | 3/14 | 3/21 | 3/28 | 4/4 | 4/11 | Total |
| **Revenue Receipts** | | | | | | | |
| Kal Freight Trucking Income - Factored [1] | $ 610,000 | $ 610,000 | $ 420,000 | $ 240,000 | $ 130,000 | $ - | $ 2,010,000 |
| SPG Transportation Inc Trucking Income | 2,819,000 | 2,819,000 | 2,311,000 | 2,129,000 | 2,059,000 | - | 12,137,000 |
| Pro Tec Inc Trucking Income | 320,000 | 288,000 | 266,000 | 186,000 | 74,000 | - | 1,134,000 |
| KVL Sale of Product to Third Parties [2] | - | - | - | 500,000 | 500,000 | - | 1,000,000 |
| Sale of Pick up Trucks | - | 660,000 | - | - | - | - | 660,000 |
| Kal Freight / KTL Lease Collection from Third Parties | 94,000 | 94,000 | 194,000 | 94,000 | 194,000 | - | 670,000 |
| New Co. Transition Services Agreement [3] | - | - | - | - | - | 538,000 | 538,000 |
| **Total Revenue Receipts** | **3,843,000** | **4,471,000** | **3,191,000** | **3,149,000** | **2,957,000** | **538,000** | **18,149,000** |
| **Cost of Sales** | | | | | | | |
| Fuel Expense | 900,000 | 892,000 | 719,000 | 613,000 | 243,000 | - | 3,367,000 |
| Carrier Pay | 1,500,000 | 1,487,000 | 1,199,000 | 1,022,000 | 905,000 | - | 6,113,000 |
| Truck Maintenance Costs | 19,000 | 19,000 | 19,000 | - | - | - | 57,000 |
| Truck Maintenance Costs to Pro Tec Inc | 80,000 | 80,000 | 75,000 | 50,000 | 40,000 | - | 325,000 |
| Warehouse Services to Pro Tec Inc | 85,000 | 85,000 | 80,000 | 60,000 | 30,000 | - | 340,000 |
| Security Services to Pro Tec Inc | 24,200 | 24,200 | 24,200 | 24,200 | 24,200 | - | 121,000 |
| Admin & Other Services to Pro Tec Inc | 42,000 | 42,000 | 42,000 | 42,000 | 42,000 | - | 210,000 |
| Freight Costs (Relay/Back Haul) | 180,000 | 150,000 | 100,000 | 50,000 | 20,000 | - | 500,000 |
| Other Direct Expense | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | - | 25,000 |
| **Total Cost of Sales** | **2,835,200** | **2,784,200** | **2,263,200** | **1,866,200** | **1,309,200** | **-** | **11,058,000** |
| *% of Trucking Income* | *76%* | *75%* | *76%* | *73%* | *58%* | | |
| **Operating Disbursements** | | | | | | | |
| Payroll and Benefits | - | 250,000 | - | 250,000 | 125,000 | - | 625,000 |
| Equipment Lease | 58,000 | - | 139,000 | - | - | - | 197,000 |
| Real Property Rent - Ongoing Operations | 343,250 | 343,250 | - | - | 94,728 | - | 781,228 |
| Selling, General and Admin. | 142,000 | 138,000 | 190,000 | 80,000 | 40,000 | - | 590,000 |
| Kal Group - Back Office | - | - | - | 140,000 | - | - | 140,000 |
| New Co. Transition Services Agreement [3] | - | - | - | - | - | 60,000 | 60,000 |
| Insurance - Auto Liability Premiums | 171,000 | - | 444,000 | - | - | - | 615,000 |
| Insurance - Deductible Demand [4] | - | - | 500,000 | 500,000 | - | - | 1,000,000 |
| Insurance - Collateral [4] | - | - | - | 500,000 | 500,000 | - | 1,000,000 |
| Insurance - Claim Reserve | 150,000 | - | - | - | 150,000 | - | 300,000 |
| Taxes, Fees and Licenses | 5,000 | 5,000 | 40,000 | 5,000 | 2,000 | - | 57,000 |
| Telephone and Utilities | - | - | - | 18,000 | - | - | 18,000 |
| Other Operating Expenses | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | - | 100,000 |
| AP & Other Accrued Expenses [5] | 237,000 | 394,000 | 394,000 | 316,000 | 237,000 | - | 1,578,000 |
| **Total Operating Disbursements** | **1,126,250** | **1,150,250** | **1,727,000** | **1,829,000** | **1,168,728** | **60,000** | **7,061,228** |
| **Operating Cash Flow** | **(118,450)** | **536,550** | **(799,200)** | **(546,200)** | **479,072** | **478,000** | **29,772** |

**Kal Group of Companies - Consolidated Post-Petition Transition to New Co. Winddown Forecast**
Assumes winddown begins on March 12, sale closing on April 4 and effective date of April 11, 2025

| Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | |
|---|---|---|---|---|---|---|---|
| | | | Winddown | | | Effective Date | |
| Week | 1 | 2 | 3 | 4 | 5 | 6 | |
| Week Ending | 3/7 | 3/14 | 3/21 | 3/28 | 4/4 | 4/11 | Total |
| **Winddown & Non Operating Disbursements** | | | | | | | |
| Carrier Costs for Collateral Return | - | 15,000 | 15,000 | 20,000 | 20,000 | 20,000 | 90,000 |
| Employee Termination Costs / PTO | - | - | - | - | - | 250,000 | 250,000 |
| Ordinary Course Professionals | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 90,000 |
| Liquidating Trust Funding | - | - | - | - | - | 100,000 | 100,000 |
| **Total Winddown & Non Operating Disbursements** | **15,000** | **30,000** | **30,000** | **35,000** | **35,000** | **385,000** | **530,000** |
| **Bankruptcy Costs** | | | | | | | |
| UST Fees | - | - | - | - | 263,000 | 263,000 | 526,000 |
| Pachulski Stang Ziehl & Jones LLP | 225,000 | 225,000 | 225,000 | 225,000 | 225,000 | 225,000 | 1,350,000 |
| Development Specialists, Inc. (DSI) | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 75,000 | 450,000 |
| Independent Directors | 60,000 | - | - | - | 60,000 | - | 120,000 |
| Stretto | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 180,000 |
| Stretto - Costs | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 160,000 | 250,000 |
| Creditors Committee [6] | 100,000 | 100,000 | 200,000 | 200,000 | 200,000 | 200,000 | 1,000,000 |
| Other Costs | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 35,000 | 210,000 |
| **Total Bankruptcy Costs** | **543,000** | **483,000** | **583,000** | **583,000** | **906,000** | **988,000** | **4,086,000** |
| **Cash Surplus / (Shortfall)** | **(676,450)** | **23,550** | **(1,412,200)** | **(1,164,200)** | **(461,928)** | **(895,000)** | **(4,586,228)** |
| Adequate Protection Payments - Lease Collections | 94,000 | 94,000 | 194,000 | 94,000 | 194,000 | - | 670,000 |
| Adequate Protection Payments - Other [2] | 350,000 | - | - | 250,000 | 250,000 | - | 850,000 |
| **Adequate Protection Total** | **444,000** | **94,000** | **194,000** | **344,000** | **444,000** | | **1,520,000** |
| **Net Cash Flow** | **$ (1,120,450)** | **$ (70,450)** | **$ (1,606,200)** | **$ (1,508,200)** | **$ (905,928)** | **$ (895,000)** | **$ (6,106,228)** |
| Starting Cash - Unrestricted | $ 457,541 | $ 137,091 | $ 2,304,641 | $ 1,748,441 | $ 490,241 | $ (165,687) | $ 457,541 |
| Starting Cash - Restricted | - | - | 188,000 | 188,000 | 188,000 | 188,000 | - |
| **Starting Cash - Total** | **457,541** | **137,091** | **2,492,641** | **1,936,441** | **678,241** | **22,313** | **457,541** |
| Net Cash Flow | (1,120,450) | (70,450) | (1,606,200) | (1,508,200) | (905,928) | (895,000) | (6,106,228) |
| Principal Contribution [7] | 800,000 | 800,000 | 800,000 | - | - | - | 2,400,000 |
| Daimler Contribution | - | 1,000,000 | - | - | - | - | 1,000,000 |
| TBK Bank Contribution | - | 250,000 | 250,000 | 250,000 | 250,000 | 250,000 | 1,250,000 |
| Bank of America Contribution | - | 250,000 | - | - | - | - | 250,000 |
| Wells Fargo Contribution | - | 126,000 | - | - | - | - | 126,000 |
| Proceeds of Sale of Unencumbered Trailers | - | - | - | - | - | 925,000 | 925,000 |
| Trip Portfolio Receivable [8] | - | - | - | - | - | - | |
| *Change in Cash* | *(320,450)* | *2,355,550* | *(556,200)* | *(1,258,200)* | *(655,928)* | *280,000* | *(155,228)* |
| Ending Cash - Unrestricted | 137,091 | 2,304,641 | 1,748,441 | 490,241 | (165,687) | 302,313 | 302,313 |
| Ending Cash - Restricted [9] | - | 188,000 | 188,000 | 188,000 | 188,000 | - | - |
| **Ending Cash - Total** | **$ 137,091** | **$ 2,492,641** | **$ 1,936,441** | **$ 678,241** | **$ 22,313** | **$ 302,313** | **$ 302,313** |

**Kal Group of Companies - Consolidated Post-Petition Transition to New Co. Winddown Forecast**

Assumes winddown begins on March 12, sale closing on April 4 and effective date of April 11, 2025

| | | | | | Windown | | Effective Date | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | Forecast | |
| Week | 1 | 2 | 3 | 4 | 5 | 6 | |
| Week Ending | 3/7 | 3/14 | 3/21 | 3/28 | 4/4 | 4/11 | Total |

*Notes to the Transition to New Co. Winddown Forecast:*

[1] Excludes any return of the additional $500K reserve held by TBK.

[2] The Debtors will retain $350,000 from the $700,000 of Candor Tires sale proceeds and shall remit the remaining $350,000 of proceeds from that sale to TBK, and thereafter shall share 50% of any additional proceeds from the sale of parts and tires collateral with TBK.

[3] Per a contemplated mutual Transition Services Agreement, New Co. will reimburse Kal Freight for the estimated $538,000 in Gross Profit generated using Debtors' assets in Week 6 of the draft budget prepared as of 3/5/25.

[4] Agreement to pay $3M ($1M payment for insurance deductible demand, $1M in collateral payment, and proceeds from the sale of Arkansas properties - not to exceed $1M) to the insurer for the full release of all claims.

[5] Includes $800K of uncleared checks as of 2/28/25, $240K of Samsara accrued invoices, and an estimated $500K of unidentified accrued expenses.

[6] Total of $375K has been funded into professional fee trust account in previous periods and $1M of fees is budgeted.

[7] Principal contribution of $1.4M, along with $1M related to unencumbered asset sales not currently listed - backed by debtors principal.

[8] $3.5M from the Trip Portfolio not included in the forecast.

[9] 50% of funding from BofA and Wells Fargo is held in escrow pending a final reconciliation of the trucks and trailers actually surrendered to BofA and Wells Fargo by the Debtor.

**EXHIBIT 2**

| **Addendum to Settlement Term Sheet Term** |
|---|
| Effectiveness:<br><br>The terms contained in the Addendum to the Settlement Term Sheet only become effective upon Bankruptcy Court approval of the 9019 Settlement |
| Treatment of the thirty-three TBK Trailers (the "Sale Trailers") listed in Adversary Proceeding No. 25-03030 (the "Adversary Proceeding")  and included in the proposed sale (the "Sale") to Newco:<br><br>Option A:  Disputed trailers sold to purchaser; agreed value of $30,000 per trailer ascribed to the trailers (total of $990,000); amount escrowed at segregated account at TBK pending resolution of ownership dispute[1]<br><br>OR<br><br>Option B:  Pull the 33 and they are replaced with non-Vanguard Trailers which are already subject to TBK's liens |
| Plan Provision Preserving Vanguard/CIMC's Ability To Pursue Litigation:<br><br>The Plan of Reorganization, the sale documents, and the settlement documents would expressly state that all rights concerning Vanguard and CIMC's alleged ownership interests in and to any of trailers identified in Adversary Proceeding No. 25-03030, other than the Sale Trailers, (the "Other Trailers") (which are addressed below) would be fully reserved in all respects.  Language to be mutually agreed.<br><br>The rights of any other parties in and to the Other Trailers (including TBK and Daimler) would also be fully reserved in all respects |

---

[1] Funds remain in segregated account(s) described above pending resolution of litigation resolving ownership interest of trailers by consensual resolution or final, non-appealable order/judgment.

| Addendum to Settlement Term Sheet Term |
|---|
| Treatment of Trailers Outside of Sale and Still in Possession of Debtors:<br><br>No trailers subject to ownership dispute will be included in the sale to NewCo.<br><br>Disputed Trailers in the Possession of Debtors and Subject to Liens by Participating Lenders:<br><br>Vanguard/CIMC / Participating Lender to agree on best approach to monetize trailers [disputes brought before Bankruptcy Court for resolution]; proceeds would be escrowed with Participating Lender in segregated account pending resolution of litigation resolving ownership interest of trailers;[2] Participating Lender receives a credit from the net proceeds of the trailer sales for the Funding Obligation attributable to the disputed property determined to be Vanguard/CIMC's property; for the avoidance of doubt, BALC claims no interest in any of the property identified in the complaint filed by Vanguard/CIMC in the Adversary Proceeding, and Vanguard/CIMC has not identified any property for which it has an interest that is subject to BALC's liens, and as such BALC is not subject to the foregoing requirements<br><br>As to Disputed Trailers subject to TBK's liens, the above only applies to trailers which are actually retrieved by TBK (and TBK has no obligation to retrieve any of the trailers), and only as to the value of those retrieved trailers, and will not apply to trailers which TBK does not retrieve, including, but not limited to, wrecked trailers, leased trailers or trailers that cannot be located<br><br>Disputed Trailers in the Possession of Debtors Subject to Liens by Non-Participating Lenders:<br><br>Disputed trailers will be abandoned to the non-Participating Lender; disposition of disputed trailers to be resolved between non-Participating Lender and Vanguard/CIBC; upon abandonment, Debtors will have no responsibilities to maintain/insure/preserve the disputed trailers |
| Claims Reconciliation as to Claims Held by Vanguard/CIMC:<br><br>Claims allowance will be subject to ordinary claims reconciliation process |

---

[2]  Funds remain in segregated account(s) described above pending resolution of litigation resolving ownership interest of trailers by consensual resolution or final, non-appealable order/judgment.

| Addendum to Settlement Term Sheet Term |
| --- |
| UCC would consider a release of Vanguard/CIMC in exchange for Vanguard/CIMC release of claims against the Debtors |
| Liquidating Trustee Matters:<br><br>Liquidating Trustee will not be affiliated with Singhs<br><br>Singhs will not have authority to remove/replace the Liquidating Trustee<br><br>The Committee will consult with Vanguard/CIMC regarding identity of Liquidating Trustee |
| Release Matters:<br><br>No releases of Singhs or any insiders under sale or plan<br><br>Buyer is only obtaining good faith, successor liability and alter ego type findings in connection with the sale transaction;  sale order does not impact or waive any claims/theories that existed prior to consummation of the sale |
| Impact of Settlement/Plan on Vanguard/CIMC's Claims Against Third Parties:<br><br>Direct claims held by Vanguard/CIMC are not impacted by the settlement/plan<br><br>Not ceding estate/generalized creditor claims/derivative claims to Vanguard/CIMC |
| Vanguard/CIMC Withdrawal of Objections/Plan Support:<br><br>Vanguard and CIMC would withdraw their Motion to Convert and not file objections to the Sale or the Plan of Reorganization, so long as the Sale documents and Plan of Reorganization are not amended to impair Vanguard's and CIMC's rights<br><br>Vanguard/CIMC agrees to vote in favor of Plan provided Plan is consistent with this settlement |