# IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| Kal Freight Inc., *et al.* | ) Case No. 24-90614 (CML) |
|  | ) |
| Debtors. [1] | ) (Jointly Administered) |
|  | ) |

## CERTIFICATE OF SERVICE

I, Angela Tsai, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

On March 14, 2025, at my direction and under my supervision employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A** and on three (3) confidential parties not included herein:

- **[Customized] Proof of Claim Form and Official Form 410 Instructions for Proof of Claim** (Substantively in the Form of Exhibit 1 of Docket No. 533)

- **Notice of Deadlines for the Filing of (I) Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code** (Docket No. 772)

- **Notice of (I) Non-Voting Status Due to Non-Impairment, (II) Interim Approval of Disclosures, (III) Hearing to Consider Confirmation of the Plan, (IV) Deadline for Filing Objections to Confirmation of the Plan, and (V) Bar Date for Filing Administrative Claims Established by the Plan** (Substantively in the Form of Exhibit C of Docket No. 783)

- **Notice of (I) Interim Approval of Disclosures; (II) Hearing to Consider Confirmation of the Plan; (III) Deadline for Filing Objections to Confirmation of the Plan and Final Approval of the Disclosures; (IV) Deadline for Voting on the Plan; and (V) Bar Date for Filing Administrative Claims Established by the Plan** (Docket No. 785)

Furthermore, on March 14, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit B** and on Four (4) confidential parties not included herein:

- **[Customized] Proof of Claim Form and Official Form 410 Instructions for Proof of Claim** (Substantively in the Form of Exhibit 1 of Docket No. 533)

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification numbers, are: KAL Freight Inc. (0249); KAL Aviation LLC (2600); KAL Partz Inc. (0139); KAL Trailers & Leasing Inc. (0840); and KVL Tires Inc. (0320). The location of the Debtors' service address in these Chapter 11 cases is 10156 Live Oak Ave., Fontana, CA 92335.

- **Notice of Deadlines for the Filing of (I) Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code** (Docket No. 772)

- **Second Amended and Restated Combined Disclosure Statement and Plan of Liquidation of Kal Freight Inc. And Its Affiliated Debtors Under Chapter 11 of the Bankruptcy Code** (Docket No. 777)

- **Order (I) Granting Interim Approval of the Adequacy of Disclosures in the Combined Plan and Disclosure Statement; (II) Scheduling a Combined Confirmation Hearing and Setting Deadlines Related Thereto; (III) Approving Solicitation Packages and Procedures; (IV) Approving the Forms of Ballots; and (V) Granting Related Relief** (Docket No. 783, Pages 1-11)

- **Class 2 (Other Secured Claims) Ballot for Voting to Accept or Reject the Second Amended and Restated Combined Disclosure Statement and Plan of Liquidation of Kal Freight Inc. and Its Affiliated Debtors Under Chapter 11 of the Bankruptcy Code** (Substantively in the Form of Exhibit B-1 of Docket No. 783)

- **Notice of (I) Interim Approval of Disclosures; (II) Hearing to Consider Confirmation of the Plan; (III) Deadline for Filing Objections to Confirmation of the Plan and Final Approval of the Disclosures; (IV) Deadline for Voting on the Plan; and (V) Bar Date for Filing Administrative Claims Established by the Plan** (Docket No. 785)

- **Pre-addressed, postage prepaid reply envelope**

Furthermore, on March 14, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C** and on twenty (20) confidential parties not included herein:

- **[Customized] Proof of Claim Form and Official Form 410 Instructions for Proof of Claim** (Substantively in the Form of Exhibit 1 of Docket No. 533)

- **Notice of Deadlines for the Filing of (I) Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code** (Docket No. 772)

- **Second Amended and Restated Combined Disclosure Statement and Plan of Liquidation of Kal Freight Inc. And Its Affiliated Debtors Under Chapter 11 of the Bankruptcy Code** (Docket No. 777)

- **Order (I) Granting Interim Approval of the Adequacy of Disclosures in the Combined Plan and Disclosure Statement; (II) Scheduling a Combined Confirmation Hearing and Setting Deadlines Related Thereto; (III) Approving Solicitation Packages and Procedures; (IV) Approving the Forms of Ballots; and (V) Granting Related Relief** (Docket No. 783, Pages 1-11)

- **Class 3 (General Unsecured Claims) Ballot for Voting to Accept or Reject the Second Amended and Restated Combined Disclosure Statement and Plan of Liquidation of Kal Freight Inc. and Its Affiliated Debtors Under Chapter 11 of the Bankruptcy Code** (Substantively in the Form of Exhibit B-2 of Docket No. 783)

- **Notice of (I) Interim Approval of Disclosures; (II) Hearing to Consider Confirmation of the Plan; (III) Deadline for Filing Objections to Confirmation of the Plan and Final Approval of the Disclosures; (IV) Deadline for Voting on the Plan; and (V) Bar Date for Filing Administrative Claims Established by the Plan** (Docket No. 785)

- **UCC Solicitation Letter**

- **Pre-addressed, postage prepaid reply envelope**

Furthermore, on March 14, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit D</u>** and on one (1) confidential party not included herein:

- **[Customized] Proof of Claim Form and Official Form 410 Instructions for Proof of Claim** (Substantively in the Form of Exhibit 1 of Docket No. 533)

- **Notice of Deadlines for the Filing of (I) Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code** (Docket No. 772)

- **Notice of (I) Non-Voting Status Due to No Recovery, (II) Interim Approval of Disclosures, (III) Hearing to Consider Confirmation of the Plan, (III) Deadline for Filing Objections to Confirmation of the Plan, and (IV) Bar Date for Filing Administrative Claims Established by the Plan** (Substantively in the Form of Exhibit D of Docket No. 783)

- **Notice of (I) Interim Approval of Disclosures; (II) Hearing to Consider Confirmation of the Plan; (III) Deadline for Filing Objections to Confirmation of the Plan and Final Approval of the Disclosures; (IV) Deadline for Voting on the Plan; and (V) Bar Date for Filing Administrative Claims Established by the Plan** (Docket No. 785)

Furthermore, on March 14, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit E</u>**:

- **[Customized] Proof of Claim Form and Official Form 410 Instructions for Proof of Claim** (Substantively in the Form of Exhibit 1 of Docket No. 533)

- **Notice of Deadlines for the Filing of (I) Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code** (Docket No. 772)

- **Second Amended and Restated Combined Disclosure Statement and Plan of Liquidation of Kal Freight Inc. And Its Affiliated Debtors Under Chapter 11 of the Bankruptcy Code** (Docket No. 777)

- **Order (I) Granting Interim Approval of the Adequacy of Disclosures in the Combined Plan and Disclosure Statement; (II) Scheduling a Combined Confirmation Hearing and Setting Deadlines Related Thereto; (III) Approving Solicitation Packages and Procedures; (IV) Approving the Forms of Ballots; and (V) Granting Related Relief** (Docket No. 783, Pages 1-11)

- **Notice of (I) Interim Approval of Disclosures; (II) Hearing to Consider Confirmation of the Plan; (III) Deadline for Filing Objections to Confirmation of the Plan and Final Approval of the Disclosures; (IV) Deadline for Voting on the Plan; and (V) Bar Date for Filing Administrative Claims Established by the Plan** (Docket No. 785)

Furthermore, commencing on March 13, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit F** and on nineteen thousand eight hundred fifteen (19,815) confidential parties not included herein:

- **[Customized] Proof of Claim Form and Official Form 410 Instructions for Proof of Claim** (Substantively in the Form of Exhibit 1 of Docket No. 533)

- **Notice of Deadlines for the Filing of (I) Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code** (Docket No. 772)

- **Notice of (I) Interim Approval of Disclosures; (II) Hearing to Consider Confirmation of the Plan; (III) Deadline for Filing Objections to Confirmation of the Plan and Final Approval of the Disclosures; (IV) Deadline for Voting on the Plan; and (V) Bar Date for Filing Administrative Claims Established by the Plan** (Docket No. 785)

Furthermore, on March 26, 2025, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit G**:

- **[Customized] Proof of Claim Form and Official Form 410 Instructions for Proof of Claim** (Substantively in the Form of Exhibit 1 of Docket No. 533)

- **Notice of Deadlines for the Filing of (I) Proofs of Claim, Including Requests for Payment Pursuant to Section 503(b)(9) of the Bankruptcy Code** (Docket No. 772)

- **Second Amended and Restated Combined Disclosure Statement and Plan of Liquidation of Kal Freight Inc. And Its Affiliated Debtors Under Chapter 11 of the Bankruptcy Code** (Docket No. 777)

- **Order (I) Granting Interim Approval of the Adequacy of Disclosures in the Combined Plan and Disclosure Statement; (II) Scheduling a Combined Confirmation Hearing and Setting Deadlines Related Thereto; (III) Approving Solicitation Packages and Procedures; (IV) Approving the Forms of Ballots; and (V) Granting Related Relief** (Docket No. 783, Pages 1-11)

- **Class 3 (General Unsecured Claims) Ballot for Voting to Accept or Reject the Second Amended and Restated Combined Disclosure Statement and Plan of Liquidation of Kal Freight Inc. and Its Affiliated Debtors Under Chapter 11 of the Bankruptcy Code** (Substantively in the Form of Exhibit B-2 of Docket No. 783)

- **Notice of (I) Interim Approval of Disclosures; (II) Hearing to Consider Confirmation of the Plan; (III) Deadline for Filing Objections to Confirmation of the Plan and Final Approval of the Disclosures; (IV) Deadline for Voting on the Plan; and (V) Bar Date for Filing Administrative Claims Established by the Plan** (Docket No. 785)

- **UCC Solicitation Letter**

- **Pre-addressed, postage prepaid reply envelope**

Dated: March 26, 2025

*/s/ Angela Tsai*
Angela Tsai
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-933-3437
Email: TeamKALFreight@stretto.com

# **Exhibit A**



**Exhibit A**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Aayushi Agrawal | | Address on File | | | | | |
| Ajit Nanjundiah Raghunath | | Address on File | | | | | |
| Akashdeep Singh | | Address on File | | | | | |
| Ameer Sheikh | | Address on File | | | | | |
| Amita Sharma | | Address on File | | | | | |
| Andrew Terrell Turner | | Address on File | | | | | |
| Ankita, No Name Given | | Address on File | | | | | |
| Anmolpreet Singh | | Address on File | | | | | |
| Arizona Department of Revenue | | 1600 West Monroe St | | | Phoenix | AZ | 85007 |
| Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct | Attn: Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Suite 100 | Phoenix | AZ | 85004 |
| Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave | Suite 100 | Phoenix | AZ | 85004 |
| Arvinder Bhelay | | Address on File | | | | | |
| Ashok Arora | | Address on File | | | | | |
| Azael Rosales Fernandez | | Address on File | | | | | |
| AZIZ RAJWANI | | Address on File | | | | | |
| Banc of America Leasing & Capital LLC | c/o Reed Smith LLP | Attn: Marsha A Houston | 1901 Ave of the Stars | Suite 700 | Los Angeles | CA | 90067-6078 |
| Bhavraj Pannu | | Address on File | | | | | |
| Bilal Zahid | | Address on File | | | | | |
| California Department of Tax and Fee Administration | | PO Box 942857 | | | Sacramento | CA | 94257-0500 |
| California Franchise Tax Board | | PO Box 942857 | Floor 1 | | Sacramento | CA | 94257-0500 |
| California Secretary of State | Business Entities Division | 1500 11th St | | | Sacramento | CA | 95814 |
| City of Bakersfield | | 1600 Truxtun Ave | | | Bakersfield | CA | 93301 |
| City of Calexico | | 608 Heber Ave | | | Calexico | CA | 92231 |
| City of Fresno | | 2600 Fresno St | | | Fresno | CA | 93721 |
| City of Phoenix | | 2611S 7th St | | | Phoenix | AZ | 85034-6523 |
| Cristhian Nino Gutierrez | | Address on File | | | | | |
| Daimler Truck Financial Services USA, Inc. | c/o Cooksey Toolen Gage Duffy Woog PC | Attn: Kim P. Gage, Esq. | 535 Anton Blvd | Suite 1000 | Costa Mesa | CA | 92626 |
| De Lage Landen Financial Services, Inc. | c/o Reed Smith LLP | Attn: Jay L. Krystinik | 2850 N. Harwood Street, Suite 1500 | | Dallas | TX | 75201 |
| Delaware Secretary of State | Delaware Division of Corporations | John G. Townsend Bldg. | 401 Federal St | Suite 4 | Dover | DE | 19901 |
| Dilpreet Kaur | | Address on File | | | | | |
| Dilroop Singh Sandhu | | Address on File | | | | | |
| Divjot Kaur | | Address on File | | | | | |
| Ehsanul Shamim | | Address on File | | | | | |
| Employment Development Department | c/o Bankruptcy Group MIC 92E | PO Box 826880 | | | Sacramento | CA | 94280-0001 |
| Euler Hermes N.A - Agent for AMERICAN LOGISTICS, INC. | | 100 International dr 22nd floor | | | Baltimore | MD | 21202 |
| Florida Department of Revenue | Attn: Fred Rudzik | PO Box 6668 | | | Tallahassee | FL | 32314 |
| Fnu Amanjit Kaur | | Address on File | | | | | |
| Fnu Sukhvinder Singh | | Address on File | | | | | |
| Gagandip Singh | | Address on File | | | | | |
| Guillermo Martinez | | Address on File | | | | | |
| Gurpreet Singh | | 19931 Barnfield Pl Riverside | | | Riverside | CA | 92507 |
| Gursahib Singh Sidhu | | Address on File | | | | | |
| Hargurbir Singh | | Address on File | | | | | |
| Harpal Kaur | | Address on File | | | | | |
| Harpreet Singh | | Address on File | | | | | |
| Imperial County Treasurer Tax Collector | Attn: Flora Oropeza | 940 West Main Street #106 | | | El Centro | CA | 92243 |
| Indiana Department of Revenue | | 100 N. Senate Ave | N-240 MS 108 | | Indianapolis | IN | 46204 |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| Jagdeep Rattenpal | | Address on File | | | | | |
| Jaspal Singh | | Address on File | | | | | |
| Jaspreet Singh | | Address on File | | | | | |
| Jasvinder Malhotra | | Address on File | | | | | |
| Jose Enrique Ortega | | Address on File | | | | | |
| Jose Luis Rodriguez Delgadillo | | Address on File | | | | | |
| Josh Adams | | Address on File | | | | | |
| Judy Carmen Castellanos | | Address on File | | | | | |
| Jyoti Jyoti | | Address on File | | | | | |
| Kalvinder Singh | | Address on File | | | | | |
| Kamaljit Singh | | Address on File | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 1 of 2



**Exhibit A**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Kanwarpreet Singh | | Address on File | | | | | |
| Kern County Treasurer Tax Collector | | PO Box 579 | | | Bakersfield | CA | 93302 |
| Kulwant Kaur | | Address on File | | | | | |
| Mandeep Kaur | | Address on File | | | | | |
| Martin Lara | | Address on File | | | | | |
| Melysa Golder | | Address on File | | | | | |
| Mississippi Department of Revenue | Attn: Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225 |
| Missouri Department Of Revenue | Attn: Bankruptcy | PO Box 475 | | | Jefferson City | MO | 65105 |
| Muhammad Afzal Mahmood | | Address on File | | | | | |
| Nathaniel Tate | | Address on File | | | | | |
| Nirmaljit Kaur | | Address on File | | | | | |
| Ohio Department of Taxation | ATTN: Bankruptcy Division; Shelly Todd | P.O. Box 530 | | | Columbus | OH | 43216 |
| Prashant Shriram Sahasrubuddhe | | Address on File | | | | | |
| Rahul Sudan | | Address on File | | | | | |
| Rajesh Madahar | | Address on File | | | | | |
| Rajneesh Nautiyal | | Address on File | | | | | |
| Rakesh Kumar Chaudhary | | Address on File | | | | | |
| Rekha Balasubramani | | Address on File | | | | | |
| Rilee Nissen | | Address on File | | | | | |
| San Bernadino County Tax Collector | | 268 W Hospitality Ln | 1st Floor | | San Bernardino | CA | 92415 |
| Sandeep Singh | | Address on File | | | | | |
| Satinder Singh | | Address on File | | | | | |
| Shayne Herron | | Address on File | | | | | |
| Shikha Arora | | Address on File | | | | | |
| Shubham Bansal | | Address on File | | | | | |
| Steven Frutis Hernandez | | Address on File | | | | | |
| Suranjit Barua | | Address on File | | | | | |
| TBK Bank, SSB | | 12700 Park Central Drive | Suite 1700 | | Dallas | TX | 75251 |
| Tennessee Department of Revenue | TDOR c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | PO Box 12548 | MC-008 | Austin | TX | 78711 |
| Tomas Jimenez | | Address on File | | | | | |
| Varinder Singh | | Address on File | | | | | |
| Vestis Service, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Devin G. Bray | P.O. Box 1617 | | Boise | ID | 83701-1617 |
| Victoria Serrano | | Address on File | | | | | |
| Vikram Singh | | Address on File | | | | | |
| Washington County Collector's Office | Attn: Tax Enforcement | 280 N College | Ste 202 | | Fayetteville | AR | 72701 |
| Wells Fargo Equipment Finance, Inc. and Wells Fargo Bank N.A. | c/o Palmer Lehman Sandberg, PLLC | Attn: Larry Chek, Esq. | 8350 N Central Expressway | Suite 1111 | Dallas | TX | 75206 |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 2 of 2

# Exhibit B

**Exhibit B**
Served via First-Class Mail



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BMO Bank N.A. | c/o McGinnis Lochridge LLP | Attn: Elias M. Yazbeck & Logan B. Jones | 609 Main St | Suite 2800 | Houston | TX | 77002 | |
| Byline Bank | | 2801 Lakeside Drive | Suite 212 | | Bannockburn | IL | 60015 | |
| C T Corporation System, as Representative | | 330 N Brand Blvd | Suite 700 | | Glendale | CA | 91203 | |
| City of Laredo | Attn: Tax Department | PO Box 6548 | | | Laredo | TX | 78042 | |
| City of Laredo | c/o Flores, Flores & Canales, PLLC | Attn: Christina Flores, | 5517 McPherson Rd | Suite 15 | Laredo | TX | 78041 | |
| Continental Tire the Americas, LLC | Attn: Todd Currier | 1794 Macmillan Park Drive | | | Fort Mill | SC | 29707 | |
| Corporation Service Company, as Representative | | PO Box 2576 | | | Springfield | IL | 62708 | |
| Cypress-Fairbanks ISD, Lone Star College System, and Harris Co ESD # 09 | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Cypress-Fairbanks ISD, Lone Star College System, and Harris Co ESD # 09 | | 10494 Jones Rd | Rm 106 | | Houston | TX | 77065-4210 | |
| Cypress-Fairbanks ISD, Lone Star College System, and Harris Co ESD # 09 | | PO Box 4576 | | | Houston | TX | 77210-4576 | |
| Cypress-Fairbanks ISD, Lone Star College System, and Harris Co ESD # 09 | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | PO Box 3064 | | Houston | TX | 77253-3064 | |
| De Lage Landen Financial Services, Inc. | | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| De Lage Landen Financial Services, Inc. | c/o Reed Smith LLP | Attn: Jay L. Krystinik, Esq. and Alexis A. Leventhal, Esq. | 2850 N Harwood St | Suite 1500 | Dallas | TX | 75201 | |
| Everbank, N.A. f/k/a TIAA, FSB Assignee of TIAA Commercial Finance, Inc. | | 10 Waterview Blvd | | , | Parsippany | NJ | 07054 | |
| Everbank, N.A. f/k/a TIAA, FSB Assignee of TIAA Commercial Finance, Inc. | | PO Box 1608 | | | Denver | CO | 80291 | |
| Everbank, N.A. f/k/a TIAA, FSB Assignee of TIAA Commercial Finance, Inc. | c/o Clark Hill PLC | Attn: Robert P. Franke, Andrew G. Edson, and Audrey L. Hornisher | 901 Main St | Suite 6000 | Dallas | TX | 75202-3794 | |
| First Corporate Solutions, as Representative (filed with the TX SOS) | | 914 S St | | | Sacramento | CA | 95811 | |
| First Security Bank | | 1219 East Joyce Blvd | | | Fayetville | AR | 72703 | |
| First Western Bank & Trust | | 100 Prarie Center Dr | | | Eden Praire | MN | 55344 | |
| Flushing Bank | Attn: Ellen Barry & Michael Buccino | 220 Rxr Plz | | | Uniondale | NY | 11556 | |
| Ford Motor Credit Company, LLC | | PO Box 650004 | | | Dallas | TX | 75265-0004 | |
| Ford Motor Credit Company, LLC | c/o AIS Portfolio Services, LLC | Attn: Amitkumar Sharma | 4515 N Santa Fe Ave Dept. APS | | Oklahoma City | OK | 73118 | |
| Harris County Municipal Utility District #391 | | 11111 Katy Freeway | Suite 725 | | Houston | TX | 77079 | |
| Harris County Municipal Utility District #391 | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Melissa E. Valdez | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| Imperial County Treasurer Tax Collector | Attn: Flora Oropeza | 940 West Main Street #106 | | | El Centro | CA | 92243 | |
| Indiana Department of Revenue | | 100 N. Senate Ave | N-240 MS 108 | | Indianapolis | IN | 46204 | |
| JPMorgan Chase Bank, N.A. | Attn: Kevin Kemp | 8181 Communications Pkwy | Bldg B, Fl 6 | | Plano | TX | 75024 | |
| JPMorgan Chase Bank, N.A. | c/o Buchalter | Attn: Khaled Tarazi | 15279 N. Scottsdale Rd | Ste 400 | Scottsdale | AZ | 85254 | |
| Kern County Treasurer Tax Collector | | PO Box 579 | | | Bakersfield | CA | 93302 | |
| Mercedes-Benz Financial | | 1801 S Figueroa St | | | Los Angeles | CA | 90015 | |
| Mitsubishi HC Capital America, Inc. | | 800 Connecticut Ave | | | Norwalk | CT | 06854 | |
| Mitsubishi HC Capital Canada Inc. | | 1100 Burloak Drive | Suite 401 | | Burlington | ON | L7L 6B2 | Canada |
| New Hope Venture, LLC | Ferguson Law Firm, PLLC | Attn: J. Brian Ferguson; James R. Baxter | 3333 Pinnacle Hills Parkway | Suite 410 | Rogers | AR | 72758 | |
| Norfleet Transportation & Logistic | Attn: Leonard Jackson | 28005 Smyth Dr | | | Valencia | CA | 91355 | |
| PACCAR Financial Corp. | Attn: Linda Markle, BK Specialist | PO Box 1518 | | | Bellevue | WA | 98009 | |
| People's Capital And Leasing Corp. | | 850 Main Street | BC03/RC871 | | Bridgeport | CT | 06604 | |
| Royal Bank of Canada | | 36 York Mills Road | 4th Floor | | Toronto | ON | M2P 0A4 | Canada |
| San Bernardino County | c/o Office of the Tax Collector | Attn: Sherry Thompson | 268 W Hospitality Ln | 1st Fl | San Bernardino | CA | 92415 | |
| Sumitomo Rubber North America, Inc. | Attn: D. Leal | 8656 Haven Ave | | | Rancho Cucamonga | CA | 91730 | |
| Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | 3500 Maple Ave | Suite 800 | Dallas | TX | 75219 | |
| Toyota Industries Commercial Finance, Inc. | | PO Box 9050 | | | Dallas | TX | 75019-9050 | |
| Truist Equipment Finance Corp. | Attn: Loan Services | 2713-B Forest Hills Road | | | Wilson | NC | 27893-4432 | |
| U.S. Bank National Association | Attn: Suzanne M. Bedros, Vice-Pres. | 800 Nicollet Mall | BC-MN-H22A | | Minneapolis | MN | 55402 | |
| U.S. Bank National Association | c/o Hemar, Rousso & Heald, LLP | Attn: Jennifer Witherell Crastz | 15910 Ventura Blvd | 12th Fl | Encino | CA | 91436 | |
| U.S. Small Business Administration | | 10737 Gateway West #300 | | | El Paso | TX | 79935 | |
| Vanguard National Trailer Corporation | | 289 E Water Tower Dr | | | Monon | IN | 47959 | |
| Wallwork Financial Corporation | | 401 38th St SW | | | Fargo | ND | 58103 | |
| Wallwork Financial Corporation | c/o Vedder Price | Attn: Max DuVal, Fleming L. Ware and Mitchell D. Cohen | 1633 Broadway | 31st Floor | New York | NY | 10019 | |
| Webster Capital Finance, a Division of Webster Bank, N.A. | | 200 Executive Blvd S | SO-112 | | Southington | CT | 06489 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 1 of 1

# **Exhibit C**

 **STRETTO**

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 10254 Hurontario | c/o Ricketts Harris LLP | 250 Yonge St | Suite 2200 | | Toronto | ON | M5B 2L7 | |
| 1St Tire & Wheel, Inc. | | 2101 Southern Expressway | | | Cape Girardeau | MO | 63703 | |
| 3G Sillect Partners, LP | c/o Raines Feldman Littrell LLP | 1900 Avenue of the Stars | 19th Floor | | Los Angeles | CA | 90067 | |
| A K Parts & Tires | | 4401 S Harding St | | | Indianapolis | IN | 46217 | |
| A&H Parts sale Inc. | | 5325 Canal Rd | | | Garfield Heights | OH | 44125 | |
| A+ TRUCK SERVICES | | 709 SHADOW TREE DR | | | OCEANSIDE | CA | 92058 | |
| Aayushi Agrawal | | Address on File | | | | | | |
| ADP Distributors USA, INC-ROTOMASTER | | 318 S Dobson Rd | Unit #101 | | Mesa | AZ | 85202 | |
| ADT SECURITY SERVICES | | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| Advance Tracks,LLC | | 1093 Kipling Ct | | | Concord | CA | 94518 | |
| Advanced Wheel Sales | | 28381 Network Place | | | Chicago | IL | 60673-1283 | |
| AES Indiana | | PO Box 110 | | | Indianapolis | IN | 46206 | |
| AES Indiana [Indianapolis Power and Light Company] | Attn: Bankruptcy | 2102 N Illinois St | | | Indianapolis | IN | 46202 | |
| Affinity Truck Center | | 2707 S East Ave | | | Fresno | CA | 93725 | |
| AirGas USA LLC | Attn: Keith Fisher | 2015 Vaughan Rd NW | Ste 400 | | Kennesaw | GA | 30144 | |
| AIRGAS USA, LLC | ATTN: KEELEY JORDAN CARTER | 110 W 7TH ST | STE 1400 | | TULSA | OK | 74119 | |
| Akashdeep Singh | | Address on File | | | | | | |
| Alejandro Garcia | c/o Law Offices Of Felipe D. Hueso | 2496 E Street | | | San Diego | CA | 92102 | |
| All Solutions Insurance Agency | Attn: Araceli Aguilar | 22346 Alessandro Blvd. | | | Moreno Valley | CA | 92553 | |
| allied equipment | | PO BOX 2489 | | | Indianapolis | IN | 46206-2489 | |
| Alternative Hose LLC | | 20 N 48Th Ave | | | Phoenix | AZ | 85043 | |
| ALTUS LIFT TRUCKS LLC | | 6 COMMERCE ST | SUITE 2A | | SOMERVILLE | NJ | 8876 | |
| Aluminum Wheels Mfg., Inc | | 12122 Clark St | | | Santa Fe Spgs | CA | 90670-3711 | |
| Alvaro Garcia | c/o Ultimate Law Firm | 6350 Laurel Canyon Blvd | Suite 340 | | North Hollywood | CA | 91606 | |
| Amarok | | PO Box 60089 | | | Charlotte | NC | 28260 | |
| Amarok, LLC | | PO Box 60089 | | | Charlotte | NC | 28260 | |
| Ameer Sheikh | | Address on File | | | | | | |
| American Express National Bank | c/o Becket and Lee LLP | Attn: Gregory P Deegan | PO Box 3001 | | Malvern | PA | 19355-0701 | |
| AMERICAN LOGISTICS INC. | | PO Box 150562 | | | OGDEN | UT | 84415-0562 | |
| American Tire Distributors | | PO Box 3145 | | | Huntersville | NC | 28070-3145 | |
| Amex - Xyz | | 10156 Live Oak Ave | | | Fontana | CA | 92335 | |
| Amita Sharma | | Address on File | | | | | | |
| AMWINS SPECIALTY CASUALTY SOLUTIONS, LLC | | 10 S LASALLE | SUITE 2000 | | CHICAGO | IL | 60603 | |
| Amza Memphis LLC | | 113 Maple Ave | | | Bala Cynwyd | PA | 19004 | |
| Anchor Sales & Service Inc, Co | | 106 W 31St St | | | Independence | MO | 40555 | |
| Ankita, No Name Given | | Address on File | | | | | | |
| ANYTREK | | 4405 E AIRPORT DR | UNIT 106 | | ONTARIO | CA | 91761 | |
| Anytrek Corporation | Attn: Sufi | 4425 E Airport DR STE100 | | | Ontario | CA | 91761 | |
| ARAMARK UNIFORM & CAREER APPAR | | 115 N FIRST ST | | | BURBANK | CA | 91502 | |
| Arizona Department of Revenue | Attn: Lorraine Averitt | 1600 W. Monroe | 7th Fl | | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct | Attn: Office of the Arizona Attorney General - BCE | 2005 N Central Ave | Suite 100 | Phoenix | AZ | 85004 | |
| Arizona Department of Revenue | Office of the Arizona Attorney General - BCE | c/o Tax, Bankruptcy and Collection Sct | 2005 N Central Ave | Suite 100 | Phoenix | AZ | 85004 | |
| Arizona Public Service Company | | 400 N 5th St | | | Phoenix | AZ | 85004 | |
| ARMSTRONG TRANSPORT GROUP | | PO BOX 735227 | | | DALLAS | TX | 75373 | |
| Ashok Arora | | Address on File | | | | | | |
| ASSOCIATED FUEL SYSTEMS, INC | | 3939 MORELAND AVE | | | Conley | GA | 30288 | |
| AT&T | | PO Box 5019 | | | Carol Stream | IL | 60197 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| ATMOS ENERGY | | 1800 THREE LINCOLN CENTRE | 5430 LBJ FREEWAY | | TEXAS | | 75240 | |
| Atmos Energy Corporation | Attn: Bnkrpt Group | PO Box 650205 | | | Dallas | TX | 75265-0205 | |
| ATRO LLC [ATRO Engineered Systems] | | 6 Bolte Lane | | | St. Clair | MO | 63077 | |
| ATRO LLC [ATRO Engineered Systems] | | PO Box 871 | | | Middletown | OH | 45044 | |
| ATS WORLD WIDE REAL ESTATE, LLC | | 5723 DIVIDEND RD | | | INDIANAPOLIS | IN | 46241 | |
| Attorney General of the State of Ohio | | 30 E. Broad St | 14th Floor | | Columbus | OH | 43215 | |
| Aurora Asset Investment LLC | | Attn Navroz Sayani | 8350 Moor Park Run | | Duluth | GA | 30097 | |
| Automann Inc | | PO Box 7566 | | | Monroe Township | NJ | 08831 | |
| AXLE TRANSMISSION | | PO Box 20926 | | | Phoenix | AZ | 85036 | |
| Azael Rosales Fernandez | | Address on File | | | | | | |
| AZIZ RAJWANI | | Address on File | | | | | | |
| Bakersfield Truck Center | | PO Box 80057 | | | Bakersfield | CA | 93380 | |
| Baldwin Filters, Inc. | | 4400 East Highway 30 | | | Kearney | NE | 68847 | |
| Bas Recycling, Inc. | | 14050 Day St | | | Moreno Valley | CA | 92553 | |
| Batory Foods | | 10255 W Higgins Rd | Suite 500 | | Rosemont | IL | 60018 | |
| BAUER BUILT INC [BAUER BUILT TIRE & SERVICE] | Credit Department | PO Box 248 | | | Durand | WI | 54736-0248 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bendpak, Inc. | | 1645 E Lemonwood Dr | | | Santa Paula | CA | 93036 | |
| Best Drive LLC | | 4805 W 96Th St | | | Indianapolis | IN | 46268 | |
| Best One Tire | | 1475 Jingle Bell Ln | | | Lexington | KY | 40509 | |
| BESTDRIVE LLC | | 7800 RECORDS ST | | | LAWRENCE | IN | 46226 | |
| Betts Company | | 2843 S Maple Ave | | | Fresno | CA | 93725 | |
| Bhavraj Pannu | | Address on File | | | | | | |
| Big Rig Partz Inc. | | 9115 52 St SE | | | Calgary | AB | T2C 2R4 | |
| Big Rig Tires & Services Inc. | | 9115 52 St SE | | | Calgary | AB | T2C 2R4 | |
| Big Rig Trailers & Leasing Inc. | | 1225 Riverside Rd | | | Abbotsford | BC | V2S 7P1 | Canada |
| BigBird Transportation Inc | | 5665 N Pershing Ave | Ste 5 | | Stockton | CA | 95207 | |
| BigBird Transportation Inc | | 1040 W Kettleman Lane | Ste 319 | | Lodi | CA | 95240 | |
| BJ Used Tire & Rubber Recycling Inc. | Attn: Christian Paul Lambajian | 14212 Santa Ana Ave | | | Fontana | CA | 92337 | |
| BJ Used Tire & Rubber Recycling Inc. | | 102 James Town | | | Monrovia | CA | 91016 | |
| BLC Industrial Venture I-CO 6, LLC | | Attn Aerotropolis North | 1501 Quail | Suite 230 | Newport Beach | CA | 92660 | |
| Bonanza | | 2093 Us Highway 111 | | | El Centro | CA | 92243 | |
| Border Recapping LLC | | Bmo Harris Bank | Dba Border Tire | PO Box 675129 | Dallas | TX | -5129 | |
| Borg Equipment & Supply | | 7317 Foothill Blvd | | | Tujunga | CA | 91042 | |
| Brenner-Fielder & Associates, Inc. | | PO Box 7938 | | | Riverside | CA | 92513 | |
| Bridgestone Americas Tire Operations, LLC | c/o Glen Sanginario | 200 4th Avenue S | | | Nashville | TN | 37201 | |
| Burrtec Waste Industries Inc | | PO Box 51366 | | | Los Angeles | CA | 90051-5666 | |
| Buyers Products Company | Attn: Dawn Fedarko | 9049 Tyler Blvd | | | Mentor | OH | 44060 | |
| C. Mayo Inc | | 105 W Robinson Ave | | | Springdale | AR | 72764 | |
| CAB assignee of Zhongce Rubber Group Co Ltd | | 4340 Fulton Ave | Third Fl | | Sherman Oaks | CA | 91423 | |
| California Water Service | | 1720 N First St | | | San Jose | CA | 95112 | |
| Callaghan Tire | | 4421 12Th St Court East | | | Bradenton | FL | 34203 | |
| CalTex Tire LLC | Attn: Laura Lopez | 3005 Central Ave | | | Ceres | CA | 95307 | |
| Cargo Solution Express Inc. | | 14587 Valley Blvd Fontana | | | Fontana | CA | 67001 | |
| Carolina Handling LLC | Accounts Receivable | 4835 Sirona Drive | | | Charlotte | NC | 28273 | |
| Carroll's, LLC [National Tire Wholesale; NTW] | | 4260 Design Center Drive | | | Palm Beach Gardens | FL | 33410 | |
| Carroll's, LLC [National Tire Wholesale; NTW] | | PO Box 205535 | | | Dallas | TX | 75320 | |
| Castano Quigley Cherami LLC | Attn: Gregory Castano | 7 Giralda Farm | Suite 170 | | Madison | NJ | 07940 | |
| CCC Parts Company | | 1900 CHARLES BRYAN STE 100 | | | Cordova | TN | 38016 | |
| Cellco Partnership d/b/a Verizon Wireless | | 500 Technology Drive | | | Weldon Spring | MO | 63304 | |
| Cellco Partnership d/b/a Verizon Wireless | Attn: William M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | |
| Centerpoint Energy | | 1111 Louisiana St | | | Houston | TX | 77002 | |
| Central Valley Trailer Repair | | 2974 S East Ave | PO Box 12427 | | Fresno | CA | 93777-2427 | |
| CHARTER COMMUNICATIONS | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| China Manufactures Alliance LLC | | 406 East Huntington Dr | | | Monrovia | CA | 91016 | |
| Cimc Reefer Trailer Inc | | 717 East Quarry Rd | | | Monon | IN | 47959 | |
| Cintas | | 6030 Lagrange Blvd SW | | | Atlanta | GA | 30336 | |
| Citizens Energy Group | | 2020 N Meridian St | | | Indianapolis | IN | 46202 | |
| City of Apache Junction | | 330 E Superstition Blvd | | | Apache Junction | AZ | 85119 | |
| City of Arlington | | PO Box 90231 | | | Arlington | TX | 76004-3231 | |
| City of Fresno, Fresno Yosemite International Airport | Fresno City Attorney's Office | 2600 Fresno Street, Room 2031 | | | Fresno | CA | 93721 | |
| Clayton County Water Authority | | 1600 Battle Creek Rd | | | Morrow | GA | 30260-4302 | |
| Cleantech Environmental | c/o Accounts Recievable | Attn: Peter Khalil | 5820 Martin Road | | Irwindale | CA | 91706 | |
| CLF Warehouse Inc. | | 320 Sequoia Ave | | | Ontario | CA | 91761 | |
| Cmc Tire | | 9 S Washington St | Suite 301 | | Spokane | WA | 99201 | |
| College Park Community | | 15241 Laguna Canyon Rd | | | Irvine | CA | 92618 | |
| Colonial Life | | Premium Processing PO Box 903 | | | Columbia | SC | 29202 | |
| Columbus Tire Company | | 1133 4Th St | | | Columbus | GA | 31901 | |
| COMCAST | | | | | | | | |
| Commercial Credit Group | c/o Ramsaur Law Office | 3070 Bristol St | Suite 640 | | Costa Mesa | CA | 92626 | |
| Commercial Tire | | Commercial Tire Sales | PO Box 11760 | | Fresno | CA | 93775 | |
| Community Tire Company, Inc dba Community Tire Retreading | Attn: Christine Berra | 2501 Adie Road | | | Maryland Heights | MO | 63043 | |
| Complete Tire & Service | Attn: Dan Snavely | 1133 4th Street | | | Columbus | GA | 31901 | |
| Continental Battery Company | | PO Box 736801 | | | Dallas | TX | 75373-6801 | |
| Continental Tire the Americas, LLC | Attn: Todd Currier | 1794 Macmillan Park Drive | | | Fort Mill | SC | 29707 | |
| COOL TECH MECHANICAL | | 325 CROWLEY RD | | | ARLINGTON | TX | 76012 | |
| Cromer, Inc. | | PO Box 310013048 | | | Pasadena | CA | 91110-3048 | |
| Crov Distribution & Services | | 1150 S Milliken Ave | | | Ontario | CA | 91761 | |
| Crown Equipment Corporation [Crown Lift Trucks] | Alan Huber | 44 S. Washington St. | | | New Bremen | OH | 45869 | |
| Cummins Sales And Service | | 1939 Deere Ave | | | Irvine | CA | 92606 | |
| David Earp McClention | c/o The Pilgrim Law | 1 Comm Sq Blvd | Ste 400 | PO Box 2200 | Villa Rica | GA | 30180 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 2 of 9

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dayco Product LLC | | PO Box 201170 | | | Dallas | TX | 75320 | |
| Dayton Parts | | PO BOX 643417 | | | Pittsburgh | | 15264-3417 | |
| DEFLECTO LLC | ATTN: LAURA MCCANAHA | 7035 E 86TH ST | | | INDIANAPOLIS | IN | 46250 | |
| Delta Medical Supply Group, Inc | | PO Box 128 18 Chestnut St | | | Pomeroy | PA | 19367-0128 | |
| Denso Products And Services Americas, Inc | | PO Box 601009 | | | Pasadena | CA | 91189 | |
| Department of Financial Protection and Innovation | | 320 4th St | | | Los Angeles | CA | 90013 | |
| DEPARTMENT OF MOTOR VEHICLES | | OCCUPATIONAL LICENSING RENEWAL UNIT | PO BOX 932342 | | SACRAMENTO | CA | 94232-3420 | |
| DEX IMAGING | | PO Box 17299 | | | CLEARWATER | FL | 33762 - 02 | |
| DIAMOND X-PRESS LLC | | 5723 DIVIDEND RD | | | Indianapolis | IN | 46241 | |
| Diesel Forward, Inc | | PO Box 95018 | | | Chicago | IL | 60694-5018 | |
| Dilroop Singh Sandhu | | Address on File | | | | | | |
| DISCOUNT TRUCK PARTS AND TIRES | | 10901 WALLISVILLE RD | | | Houston | TX | 77013 | |
| Divjot Kaur | | Address on File | | | | | | |
| Doleco USA, Inc. | Attn: Karen Snyder | 290 Pratt St | | | Meriden | CT | 06450 | |
| Donaldson Company Inc | Attn: Scott Woitas, CCE, CICP | 1400 West 94th Street | | | Bloomington | MN | 55431 | |
| Doosan | | 5650 Knott Ave | | | Buena Park | CA | 90621 | |
| Downs Energy | | 1095 MONTECITO Dr | | | Corona | CA | 92879 | |
| DR TRUCK TIRE SERVICE | | 13120 CACTUS DRIVE | | | DESERT HOT SPRINGS | CA | 92240 | |
| DRIV AUTOMOTIVE INC | | 3853 SOLUTIONS CENTER | | | Chicago | IL | 60677-3008 | |
| Durazo Tires LLC | | 25019 W Hidalgo Dr | | | Buckeye | AZ | 85326 | |
| East Bay Tire Co. | | 2200 Huntington Dr | Unit C | | Fairfield | CA | 94533 | |
| EDCO WASTE & RECYCLING SERVICE | | PO Box- 5488 | | | BUENA PARK | CA | 90622-5488 | |
| Efs | | PO Box 630038 | | | Cincinnati | OH | 45263 | |
| Efs Money Code | | 3102 West End Ave | Ste900 | | Nashville | TN | 37203 | |
| Employment Development Department | c/o Bankruptcy Group MIC 92E | PO Box 826880 | | | Sacramento | CA | 94280-0001 | |
| EMPOWER TRUST COMPANY, LLC | | | | | | | | |
| Enrique Garcia, Rios, and Others | c/o Fred Ghamari, Oracle Law Firm | 245 Fischer Ave | Suite D1 | | Costa Mesa | CA | 92626 | |
| Enrique Garcia, Rios, and Others | c/o Protection Law Group LLP | 237 California St | | | El Segundo | CA | 90245 | |
| Euler Hermes N.A - Agent for AMERICAN LOGISTICS GROUP, INC. | | 100 International Dr 22nd Floor | | | Baltimore | MD | 21202 | |
| Euler Hermes N.A - Agent for AMERICAN LOGISTICS, INC. | | 100 International Dr 22nd floor | | | Baltimore | MD | 21202 | |
| Euler Hermes N.A - Agent for DOWNS ENERGY | | 100 International Dr 22nd Floor | | | Baltimore | MD | 21202 | |
| Euler Hermes N.A - Agent for GROTE INDUSTRIES, INC. | | 100 International dr 22nd floor | | | Baltimore | MD | 21202 | |
| Everbank, N.A. f/k/a TIAA, FSB Assignee of TIAA Commercial Finance, Inc. | | PO Box 1608 | | | Denver | CO | 80291 | |
| Everbank, N.A. f/k/a TIAA, FSB Assignee of TIAA Commercial Finance, Inc. | | 10 Waterview Blvd | | . | Parsippany | NJ | 07054 | |
| Everbank, N.A. f/k/a TIAA, FSB Assignee of TIAA Commercial Finance, Inc. | c/o Clark Hill PLC | Attn: Robert P. Franke,  Andrew G. Edson,  and Audrey L. Hornisher | 901 Main St | Suite 6000 | Dallas | TX | 75202-3794 | |
| Everon, LLC | | 1501 Yamato Rd | | | Boca Raton | FL | 33431 | |
| Ez Oil Drain Valve | | 2537 152Nd Ave Ne | | | Redmond | WA | 98052 | |
| Factory Motor Parts | | Bin 139107 | | | Minneapolis | MN | 55480-9107 | |
| Factory Motor Parts [FMP] | c/o Moss & Barnett | Attn: Sarah Doerr | 150 5th Street South | Suite 1200 | Minneapolis | MN | 55402 | |
| Fast Undercar | | 4277 TransPOrt St | | | Ventura | CA | 93003 | |
| Fedex | | Dept La | | PO Box 21415 | Pasadena | CA | 91185 | |
| Ferentino Tire USA Inc. | Attn: Leah Harker | 400 Lake Ave | | | Plymouth | IN | 46563 | |
| Ferentino Tire USA Inc. | Attn: Robert H Dewberry | 19700 Fairchild Rd | Suite 220 | | Irvine | CA | 92612 | |
| Ferreline A. Wetzel, LLC | | 15335 Valley Blvd | | | Fontana | CA | 92335 | |
| Ferreline A. Wetzel, LLC | c/o Cadden & Fuller LLP | Attn: Thomas H. Caden & Judy S. Hirahara | 2050 Main Street, Ste 260 | | Irvine | CA | 92614 | |
| Ferreligas | | PO Box 17394 | | | Denver | CO | 80217 | |
| FERRELLGAS, LP | ATTN: DEANNA MASSEY | ONE LIBERTY PLAZA | MD 40 | | Liberty | MO | 64068 | |
| Fiber Tech Industries | Attn: Tom Warner | 2000 Kenskill Avenue | | | Washington Court House | OH | 43160 | |
| Fifth Third Bank | c/o Reed Smith LLP | Attn: Jared S. Roach, Esq., Richard J. Tannenbaum, Esq., and Alexis A. Leventhal, Esq. | Reed Smith Centre | 225 Fifth Ave | Pittsburgh | PA | 15222-2716 | |
| FILL-RITE COMPANY | | PO Box 735195 | | | Chicago | IL | 60673-5195 | |
| First Security Bank | c/o The Jiles Firm, LLP | Attn: Gary D. Jules, Esq. and Matthew K. Brown, Esq. | The Frauenthal Building | 904 Front St | Conway | AR | 72032 | |
| First Western Bank & Trust | | 100 Prarie Center Dr | | | Eden Prarie | MN | 55344 | |
| FIVE RIVERS GROUP LLC | | 8918 QUAIL RIDGE LANE | | | LENEXA | KS | 66220 | |
| Fleet Equipment Industries, LLC | | 414 Woodycrest Dr | | | Nashville | TN | 37210 | |
| Fleet Pride | | PO Box 847118 | | | Dallas | TX | 75284-7118 | |
| Flex Technologies, Inc | | 15151 S Main St | | | Gardena | CA | 90248 | |
| Florida Department of Revenue | Attn: Bankruptcy Unit | PO Box 8045 | | | Tallahassee | FL | 32314 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 3 of 9

 **STRETTO**

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Florida Department of Revenue | Attn: Fred Rudzik | PO Box 6668 | | | Tallahassee | FL | 32314 | |
| Flushing Bank | c/o Glass & Goldberg | 22917 Burbank Blvd | | | Woodland Hills | CA | 91367 | |
| Fnu Amanjit Kaur | | Address on File | | | | | | |
| Fnu Sukhvinder Singh | | Address on File | | | | | | |
| Fontana Water Company | | PO Box 5970 | | | El Monte | CA | 91734-1970 | |
| French Ellison Truck Center | | PO Box 732492 | | | Dallas | TX | 75373-2492 | |
| Fresno Truck Center | | 2727 E Central | | | Fresno | CA | 93727 | |
| FRIND-Aerotropolis, LLC | Attn: Brandon Jenkins | 11 Dupont Circle NW | Suite 900 | | Washington | DC | 20036 | |
| FRIND-Aerotropolis, LLC | Attn: Trinitee G. Green | 2950 N. Harwood | Suite 2100 | | Dallas | TX | 75201 | |
| FRIND-Aerotropolis, LLC | c/o JLL Property Management | Attn: Katie Morris | 3344 Peachtree Road NE | Suite 1200 | Atlanta | GA | 30326 | |
| Gagandip Singh | | Address on File | | | | | | |
| Gateway Tire Of Little Rock | | 6201 Patterson Rd | | | Little Rock | AR | 72209 | |
| Gateway Tire Of Texas LLC | | 1525 W Beltline Rd | | | Carrolton | TX | 75006 | |
| GENERAL ALARM SERVICES INC. | | 14950 LAKEWOOD BI STEC | | | BELLFLOWER | CA | 90706 | |
| Generational Fittings LLC | | 4530 Hamann Pkwy Unit B | | | Willoughby | OH | 44094 | |
| Genuine Parts company, Inc. | | 2999 CIRCLE 75 PARKWAY | | | Atlanta | GA | 30339 | |
| GHW Waste Services LLC | | 501 W Raymond St | | | Indianapolis | IN | 46221 | |
| Global Truck Permits | | 4646 Qantas Ln B1 | | | Stockton | CA | 95206 | |
| Globetech Manufacturing, Inc. | | PO Box 1283 | | | Dayton | OH | 45401 | |
| Golden State Environmental | | 10073 Valley View St #275 | | | Cypress | CA | 90630 | |
| Golden State Fasteners And Supply Co. | | 2631 Pacific Park Dr | | | Whittier | CA | 90601 | |
| Goodyear Tire | | PO Box 277808 | | | Atlanta | GA | -7808 | |
| Gorachi Inc. | c/o Synder Burnett Egerer LLP | Attn: Christopher M. Cotter, Esq.; Stacey Walker, | 3757 State St | Ste 2A | Santa Barbara | CA | 93105-6181 | |
| Grote Industries | | PO Box 734425 | | | Chicago | IL | 60673-4425 | |
| Guillermo Martinez | | Address on File | | | | | | |
| Gurial Bhullar | c/o Grabas, Arnold & Mangan, LLC | 1827 E Second St | | | Scotch Plains | NJ | 07076 | |
| Gurpreet Singh | c/o Michael E. Pierce, Pierce Skrabanek PLLC | 24 Greenway Plaza | Suite 500 | | Houston | TX | 77046 | |
| Gurpreet Singh | c/o Shatford Law | 17762 Cowan | 2nd Floor | | Irvine | CA | 92614 | |
| Gursahib Singh Sidhu | | Address on File | | | | | | |
| Gustavo De La Rocha | c/o The Law Office of Larry H Parker | 350 San Antonio Dr | | | Long Beach | CA | 90807 | |
| Haldex Brake Products Corporation | | PO Box 776784 | | | Chicago | IL | 60677-6784 | |
| Hargurbir Singh | | Address on File | | | | | | |
| Harpreet K Johal | | Address on File | | | | | | |
| Harpreet Singh | | Address on File | | | | | | |
| Hawkins Bailey Warehouse Inc | Attn: Damon Bailey | 1101 12th St | PO Box 1143 | | Bedford | IN | 47421 | |
| Hawkins Bailey Warehouse, Inc | c/o Pittman and Woodward Law Firm | 1324 K St | Ste 130 | | Bedford | IN | 47421 | |
| Hd Foam Tires, Inc | | 6075 Chapel St | | | Riverside | CA | 92503 | |
| Heavy Duty Manufacturing Inc | | 1605 Indian Brook Way Suite 500 | | | Norcross | GA | 30093 | |
| Heavy Motions Inc. | | 2134 S Green Privado | | | Ontario | CA | 91761 | |
| Hesselbein Tire Co. Inc. | | 6305 N Laufen Dr | | | Tulsa | OK | 74117 | |
| Highline Warren | | 4500 MALONE RD | | | Memphis | TN | 38118 | |
| HJB Inc [Continental Chemical] | Attn: David Belkin | 4920 E. Washington Blvd. | | | Commerce | CA | 90040 | |
| Hoosier Penn Oil Company | | PO Box 604145 | | | Charlotte | NC | 28260 | |
| Houston Freightliner & Western Star | | PO Box 222038 | | | Dallas | TX | 75222-2038 | |
| HRSS CPAs | | 6671 Southwest Freeway Suite 500 | | | Houston | TX | 77074 | |
| Hunter Southwest Service and Sales | Attn: Marc Minasian | 2554 W. 16th Street | Unit 509 | | Yuma | AZ | 85364 | |
| ICP Construction, Inc. | | 150 Dascomb Rd | | | Andover | MA | 01810 | |
| Imperial Irrigation District | | 135 S Plaza St | | | Brawley | CA | 92227 | |
| Imperial Repair Group Inc. | | 1568 N Locan Ave | | | Clovis | CA | 93619 | |
| Indian American Trade Inc | | 42618 Trade West Dr | | | Sterling | VA | 20166 | |
| Indiana Department of Revenue | | 100 N. Senate Ave | N-240 MS 108 | | Indianapolis | IN | 46204 | |
| Inqbrands,Inc | | 1150 S Milliken Ave | | | Ontario | CA | 91761 | |
| Integrated Supply Network LLC | | PO Box 746342 | | | Atlanta | GA | 30374-6342 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Houston Department | 1919 Smith St | M/S 5024 HOU | | Houston | TX | 77002 | |
| Interstate Batteries | | PO Box 974702 | | | Dallas | TX | 75397 | |
| Interstate Billing Service, Inc. | | PO Box 2208 | | | Decatur | AL | 35609 | |
| Isaac Guzman | c/o Jacob J Larson | 1324 North Broadway | | | Santa Ana | CA | 92706 | |
| J&J Trucking Inc. | | PO Box 2070 | | | Muskogee | OK | 74402 | |
| J.J. Keller & Associates, Inc. | | PO Box 735492 | | | Chicago | IL | 60673-5492 | |
| Jach Enterprises Llc | | 1907 Sussex CT | | | Glendale | CA | 91206 | |
| Jane Doe | Attn: Brian J. Mankin, Esq. and Michel Nourmand, Esq. | 8822 W Olympic Blvd | | | Beverly Hills | CA | 90211 | |
| JAN-PRO OF ARKANSAS | | 9616 MAUMELLE BLVD | | | N. LITTLE ROCK | AR | 72113 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 4 of 9



**Exhibit C**

Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jarvis Raynard Edward | c/o Pierce Skrabanek PLLC | Attn: Michael E. Pierce | 24 Greenway Plaza | Suite 500 | Houston | TX | 77046 | |
| Jaspal Singh | | Address on File | | | | | | |
| Jasvinder Malhotra | | Address on File | | | | | | |
| Jean P Grammatico | Attn: Brian J Mankin, Esq. and Michel Nourmand, Esq. | 8822 West Olympic Blvd | | | Beverly Hills | CA | 90211 | |
| Joplin Trailer Sales Inc | | 2430 Davis Blvd | | | Joplin | MO | 64804 | |
| JORDAN KAUFMAN - KCTTC | | 115 TRUXTUN AVENUE | 2ND FLOOR | | BAKERSFIELD | CA | 93301 | |
| Jose Enrique Ortega | | Address on File | | | | | | |
| Jose Luis Rodriguez Delgadillo | | Address on File | | | | | | |
| Josue Contrearas | c/o Benjamin Gerber | 16 Lenox Pointee Ne | | | Atlanta | GA | 30324 | |
| JPMorgan Chase Bank, N.A. | Attn: Kevin Kemp | 8181 Communications Pkwy | Bldg B, Fl 6 | | Plano | TX | 75024 | |
| JPMorgan Chase Bank, N.A. | c/o Buchalter | Attn: Khaled Tarazi | 15279 N. Scottsdale Rd | Ste 400 | Scottsdale | AZ | 85254 | |
| Justin Reyes | c/o Kesh Law | 1050 W Alameda Ave | | | Burbank | CA | 91506 | |
| Jx Enterprises Inc. | | PO Box 713113 | | | Chicago Il | IL | 60677-0313 | |
| Jyoti Jyoti | | Address on File | | | | | | |
| K & M Tire | | PO Box 279 | | | Delphos Oh | OH | 45833 | |
| Kalvinder Singh | | Address on File | | | | | | |
| Katlyn Delor | c/o Penn Kestner & Mcewen Law PLLC | 5854 Blackshire Path | Suite 200 | | Inver Grove | MN | 55076 | |
| Kelley J Speiher | c/o Nathan J Stuckey | 49E College Ave | Suite 300 | | Springfield | OH | 45504 | |
| Kelyn Hinkle | c/o James P Barth | 53600 N Ironwood Rd | | | South Bend | IN | 46635 | |
| KENA CLEANING SERVICE | | 71 SUMMIT AVE | | | PHILLIPSBURG | NJ | 8865 | |
| KGA Auto Parts, Inc. [KGA Truck Parts] | | 707 Wilshire Blvd | Suite 3225 | | Los Angeles | CA | 90017 | |
| KGA Auto Parts, Inc. [KGA Truck Parts] | Attn: George Laterovian, Ara Baghdassarian and Elizabeth Ghukasyan | 10979 Penrose Street | | | Sun Valley | CA | 91352 | |
| Kinedyne LLC | | 283237 Network Place | | | Chicago | IL | 31283 | |
| Kit Masters | | 825 1St St Ne | | | Perham | MN | 56573 | |
| Kleinschmidt Inc | | 450 Lake Cook Rd Suite 1 | | | Deerfield | IL | 60015 | |
| Kulwant Kaur | | Address on File | | | | | | |
| Lardizabal | c/o Law Offices of Armen Zadourian | 2606 Foothill Blvd | Suite A | | La Crescenta-Montrose | CA | 91214 | |
| LAW OFFICES OF NADADUR S. KUMAR | | 11620 Wilshire Blvd Suite 250 | | | Los Angeles | CA | 90025 | |
| Liberty Recycling | | 14050 Day St | | | Moreno Valley | CA | 92553 | |
| Liberty Truck Parts | | 4237 Dartmouth Dr | | | Yorba Linda | CA | 92886 | |
| Lightning Lube Of Arkansas Inc | | 1905 S Pleasant St | | | Springdale | AR | 72764 | |
| Linglong Americas, LLC | | 1484 Medina Rd | Suite 118 | | Medina | OH | 44256 | |
| LucyS Tire, Inc. | | 12940 Nw South River Dr | | | Medley | FL | 33178 | |
| Lynol Cooling Systems Inc | | 4900 Zambrano St | | | Commerce | CA | 90040 | |
| M&K Truck Centers | | PO Box 268 | | | Byron Center | MI | 49315 | |
| Majestic Lubricants | | 10635 Brighton Ln | | | Stafford | TX | 77477 | |
| Mapletree US Mgmt LLC | | 5 Bryant Park | Suite 2800 | | New York | NY | 10018 | |
| Martin Lara | | Address on File | | | | | | |
| MAT HD LLC | Bob Patton | 6700 Wildlife Way | | | Long Grove | IL | 60047 | |
| MAT HD LLC | Dave Rich | 6700 Wildlife Way | | | Long Grove | IL | 60047 | |
| Mathew Bramley | c/o Julie H. Burke, Hill, Kertscher & Wharton LLP | 3625 Cumberland Blvd SE | Suite 1050 | | Atlanta | GA | 30339 | |
| Maxam Tire North America Inc | | CI 800088 | PO Box 55008 | | Boston | MA | 02205-5008 | |
| MCCOY'S INDUSTRIAL TIRE, INC. | Attn: Robert McCoy | 3005 CENTRAL AVE | | | CERES | CA | 95307 | |
| Medco | Attn: Jackie Jennings | 7337 Bryan Dairy Rd | | | Largo | FL | 33777 | |
| MelenCorp | Attn: Benjamin Melendez | PO Box 3011 | | | Tustin | CA | 92781 | |
| Memphis Light Gas and Water Division | | PO Box 388 | | | Memphis | TN | 38101 | |
| Milton Industreis | | 4500 W Cortland St | | | Chicago | IL | 60639 | |
| Mississippi Department of Revenue | Attn: Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225 | |
| Missouri Department Of Revenue | Attn: Bankruptcy | PO Box 475 | | | Jefferson City | MO | 65105 | |
| Mitchel Industrial Tire Compan | | PO Box 9537 | | | Chattanooga | TN | 37412 | |
| MODE TRANSPORTATION LLC. | | | | | | | | |
| Mohammad Ullah | c/o Newark Workers Compensation Court | 124 Halsey St | 2F | | Newark | NJ | 07102 | |
| MORGAN TRUCK BODY, LLC | | 111 MORGAN WAY | | | Morgantown | PA | 19543 | |
| MOTORCOOLING | | 10050 6TH SUITE #F | | | RANCHO CUCAMONGA | CA | 91730 | |
| Ms. Carita Safe Truck, Inc. | | 2159 Research Dr | | | Livermore | CA | 94550 | |
| Muhammad Afzal Mahmood | | Address on File | | | | | | |
| Myers Tire Supply | | 24377 Network Place | | | Chicago | IL | 60673-1243 | |
| Narsi Management LP | | 708 Main St | 10th Fl | | Houston | TX | 77002 | |
| Narsi Management LP | | 2802 N. Wayside Dr | | | Houston | TX | 77020 | |
| National Tire Wholesale | | PO Box 205535 | | | Dallas | TX | 75320 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 5 of 9



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neapco Components, LLC | | 3688 Solutions Center | | | Chicago | IL | 60677-3006 | |
| Neapco Components, LLC | Jason Weber | 38900 Hills Tech Drive | | | Farmington Hills | MI | 48331 | |
| Nicholas Cooner | Attn: Lisa Venteress, Esq. | 1322 Space Park Drive | Suite c222 | | Houston | TX | 77058 | |
| Nirmaljit Kaur | | Address on File | | | | | | |
| Norfleet Transportation & Logistic | Attn: Leonard Jackson | 28005 Smyth Dr | | | Valencia | CA | 91355 | |
| NTP-National Truck Parts | | PO Box 489 | | | Weatherford | TX | 76086 | |
| NYC of America | Attn: Miguel Valdes | 2065 NW 115 Ave | Unit 11 | | Miami | FL | 33172 | |
| NYS Thruway Authority | | PO Box 189 | | | Albany | NY | 12201 | |
| NYS Thruway Authority | Attn: Jessica Bond | 200 Southern Blvd | | | Albany | NY | 12209 | |
| O2 Engineering Inc [George James Mills] | | 1065 Quicksilver Dr | | | Prescott | AZ | 86303 | |
| OCCUPATIONAL HEALTH CENTERS OF | | PO BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| Ohio Department of Taxation | ATTN: Bankruptcy Division; Shelly Todd | P.O. Box 530 | | | Columbus | OH | 43216 | |
| Ohio Department of Taxation | c/o Attorney General of the State of Ohio | 30 E. Broad St. | 14th Floor | | Columbus | OH | 43215 | |
| Optimum Water Solutions, Inc. | | 1500 Ardmore Blvd | Ste 104 | | Pittsburgh | PA | 15221 | |
| ORANGE STREET LANDSCAPE | | 13137 WAVERLY AVE | | | CORONA | CA | 92879 | |
| Oreilly Auto Parts | | PO Box 1156 | | | Springfield | MO | 65801 | |
| Otr Usa | | 55 Washington St | Suite 457 | | Brooklyn | NY | 11201 | |
| Ozark Mountain Propane | | 14770 East Hwy 62 | | | Garfield | AR | 72732 | |
| Pa Turnpike Toll By Plate | | PO Box 645631 | | | Pittsburgh | PA | 15264-5254 | |
| PACCAR Financial Corp. | Attn: Linda Markle, BK Specialist | PO Box 1518 | | | Bellevue | WA | 98009 | |
| Paddock Parking, LLC | | 6060 W WASHINGTON ST | | | Phoenix | AZ | 85043 | |
| Pai Industries, Inc. | | PO Box 935437 | | | Atlanta | GA | 31193-5437 | |
| PAPE KENWORTH | | 2892 E JENSEN AVE | | | FRESNO | CA | 93706-5111 | |
| PARKER BROTHERS OIL LUBRICANTS | | 4450 W PANOLA RD | | | Ellenwood | GA | 30294 | |
| Parts Authority, LLC | | PO Box 748957 | | | Los Angeles | CA | 90074 | |
| Parts West Heavy Duty Dba Light House Of Arizona | | 4625 W Mcdowell Rd Ste# 110 | | | Phoenix | AZ | 85035 | |
| Peach State Truck Centers | | 6535 Crescent Dr | | | Norcross | GA | 30071 | |
| Permatex | | 6875 Parkland Blvd | | | Solon | OH | 44139 | |
| PeterBilt | | 1700 Woodbrook St | | | Denton | TX | 76205 | |
| PG&E | | PO Box 8329 | | | Stockton | CA | 95208 | |
| Pilot | | 6141 Us 127 North | | | Eaton | OH | 45320 | |
| Pioneer Properties | c/o Cadden & Fuller LLP | Attn: Thomas H. Caden & Judy S. Hirahara | 2050 Main Street, Ste 260 | | Irvine | CA | 92614 | |
| Pioneer Properties LP | | 15335 Valley Blvd | | | Fontana | CA | 92335 | |
| Plymate | | 819 | ELSTON DR | | Shelbyville, | IN | 46176 | |
| POWER Steering Specialists Inc | | 690 Green Crest Dr | | | Westerville | OH | 43081 | |
| Prashant Shriram Sahasrubuddhe | | Address on File | | | | | | |
| Precision Drivelines and Truck Parts LLC | | 1532 N Johnson Ave | | | El Cajon | CA | 92020 | |
| PREMIER TRAILERS, LLC. | | PO Box 206553 | | | DALLAS | TX | 75320-6553 | |
| PRIORITY 1 | | PO BOX 840808 | | | LITTLE ROCK | AR | 75284-0808 | |
| Pro Tec Inc | | 15938 Turtle Bay Pl | | | Fontana | CA | 92336 | |
| Pucell Tires | Attn: Brandon S Stein | 120 S Central Ave | Suite 1800 | | St Louis | MO | 63105 | |
| PURE WATER PARTNERS, LLC. | | 123 S 3RD AVE | SITE 28 | | SANDPOINT | ID | 83864-1262 | |
| RAD MFG LLC | | PO BOX 531 | | | Nescopeck | PA | 18635 | |
| Rad Wood Products | Attn: Gerald E Burns | 50 S 16th St | Suite 3200 | | Philadelphia | PA | 19102 | |
| Rahul Sudan | | Address on File | | | | | | |
| Rajesh Madahar | | 14520 Village Dr 813 | | | Fontana | CA | 92337 | |
| Rajneesh Nautiyal | | Address on File | | | | | | |
| Rakesh Kumar Chaudhary | | Address on File | | | | | | |
| Ramon G O'Marah | c/o Fennemore LLP | Attn:Tracy Green | 1111 Broadway | 24th Fl | Oakland | CA | 94607 | |
| Ramon G O'Marah | | Address on File | | | | | | |
| RAMON GLEN OMARAH TTEE | Attn Tim OMarah | 4854 Whitfield Ave | | | Fremont | CA | 94536 | |
| Ranger Brake | | 110 Industrial Rd | | | Alexandria | TN | 37012 | |
| Ravinder, FNU | c/o Industrial Commission of Arizona | 2675 E Broadway Blvd | Unit 125 | | Tucson | AZ | 85716 | |
| Reagan Outdoor Advertising of Indianapolis | | 511 Madison Ave | | | Indianapolis | IN | 46225 | |
| RECRUIT STAFF HR INC | | 245 W FOOTHILL BLVD | | | RIALTO | CA | 92376 | |
| Red Dot Corporation | | 2504 E Main | | | Puyallup | WA | 98372 | |
| Reefer Sales & Service | Attn: John Sheikh | 750 Intermodal Dr | | | Brampton | ON | L6T 0B5 | Canada |
| RELIABLE WORKPLACE SOLUTIONS | | 180 VANDER ST | | | Corona | CA | 92880 | |
| Republic Services | | PO Box 9001099 | | | Louiseville | KY | 40290 | |
| Republic Services, Inc. [Republic Services #467] | Attn: Stephanie Diane Thomas | 14400 N 87th St | | | Scottsdale | AZ | 85260 | |
| Republic Services, Inc. [Republic Services #467] | Attn: Stephanie Thomas | 4811 W. Lower Buckeye Rd | | | Phoenix | AZ | 85043 | |
| REXFORD INDUSTRIAL REALTY, LP | | PO BOX 740028 | | | LOS ANGELES | CA | 90074-0028 | |
| Rexford Industrial Realty, LP | | 11620 Wilshire Blvd | Suite 1000 | | Los Angeles | CA | 90025 | |
| Richardson Demetrius | c/o The Lindsey Firm, P.C. | Attn: Stephanie R. Lindsey, Esq. | 1182B Washington St | | Covington | GA | 30014 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 6 of 9

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ride Control LLC | Bob Patton | 6700 Wildlife Way | | | Long Grove | IL | 60047 | |
| Ride Control LLC | Dave Rich | 6700 Wildlife Way | | | Long Grove | IL | 60047 | Uni |
| Rilee Nissen | | Address on File | | | | | | |
| Riverside Public Utilities | | 3901 Orange St | | | Riverside | CA | 92501 | |
| ROADMASTER ENTERPRISES INCORPORATED | | 3914 W 242nd St | | | Torrance | CA | 90505-6405 | |
| ROADWARRIOR AMERICA INC. | | PO BOX 95000-5760 | | | Philadelphia | PA | 19195--576 | |
| Robert Vazquez | c/o Yoosefian Law Firm | Attn: Ronald Yoosefian | 135 South Jackson Street | Suite 203 | Glendale | CA | 91205 | |
| Rolando Almaraz | c/o Abramson Labor Group | 3580 Wilshire Blvd | Suite 1260 | | Los Angeles | CA | 90010 | |
| Rush Truck Center | | PO Box 2208 | | | Decatur | AL | 35609 | |
| S & S Firestone Inc. | | 1475 Jingle Bell Ln | | | Lexington | KY | 40509 | |
| S&S Slover | c/o Reid & Hellyer APC | 3685 Main St | Ste 300 | | Riverside | CA | 92501 | |
| Saf-Holland, Inc. | | 2829 Momentum Place | | | Chicago | IL | 60689 | |
| Sampa USA, LLC | | PO box 150314 | | | Ogden | UT | 84415-0314 | |
| Samsara Inc | | 1 DE HARO ST | | | San Francisco | CA | 94107 | |
| San Diego Friction Products, I | | 1532 N Johnson Ave | | | El Cajon | CA | 92020 | |
| Santa Fe Management Inc. | Jeff Yelle | | 11021 Winners Circle | Suite 200 | Los Alamitos | CA | 90720 | |
| Satinder Singh | | Address on File | | | | | | |
| SC COMMERCIAL LLC | | PO BOX 14237 | | | Orange | CA | 92863 | |
| Scrubblade, Inc. | | 42095 Zevo Dr A3 | | | Temecula | CA | 92590 | |
| Sealco Commercial Vehicle Products | Attn: Danielle Langdon | 215 East Watkins Street | | | Phoenix | AZ | 85004 | |
| Sentry Tires | | 1440 E Cedar St | | | Ontario | CA | 91761 | |
| Shadow Trailers | | 8941 Electric St | | | Cypress | CA | 90630 | |
| Shayla S Davis | c/o Cain Law Office | 10415 Greenbriar Place | Suite A | | Oklahoma City | OK | 73189 | |
| SHOE CARNIVAL | | | | | | | 47725 | |
| Shoppas Mid America LLC | | 1301 N Corrington Ave | | | Kansas City | MO | 64120 | |
| Shubham Bansal | | Address on File | | | | | | |
| SilverbackHD Inc. | | 5600 Timberlea Blvd | | | Mississauga | ON | L4W4M6 | Canada |
| Simmons Bank | c/o Procopio, Cory, Hargreaves & Savitch LLP | Attn: Steve Casselberry, Esq. | 200 Spectrum Center Dr | Suite 1650 | Irvine | CA | 92618 | |
| Six Points Hardware, Inc | | 1409 N 19Th Ave | | | Phoenix | AZ | 85009 | |
| SKYRUN LLC | | 7115 W TENAYA AVE | | | FRESNO | CA | 93723 | |
| Smart Card | | PO Box 630038 | | | Cincinnati | OH | 45263 | |
| Smp | | 88207 Expedite Way | | | Chicago | IL | 60695-0001 | |
| SOCALGAS | | PO BOX C | | | MONTEREY PARK | CA | 91756-5111 | |
| Soleil Enterprises LLC DBA Town & Country Office Cleaning | | 2755 E Carob Dr | | | Chandler | AZ | 85286 | |
| Soleil Enterprises LLC DBA Town & Country Office Cleaning | Attn: Michelle Bailey | PO Box 24046 | | | Tempe | AZ | 85285 | |
| Southern California Edison | | PO Box C | | | Monterey Park | CA | 91756 | |
| Southern California Edison Company | | P O Box 900 | | | Rosemead | CA | 91770 | |
| SOUTHERN TIRE MART | | DEPT 143 PO BOX 1000 | | | Memphis | TN | 38148-0143 | |
| Southwest Adhesives, LLC | | 2904 Wyndham Ln | | | Richardson | TX | 75082 | |
| SPARKLETTS | | PO BOX 660579 | | | DALLAS | TX | 75266 | |
| Spectrac Parts & Service | | 405 E Baseline Rd | | | Gilbert | AZ | 85233 | |
| Spectrum Business [Charter Communications, Time Warner Cable} | Attn: Kyla Lehman | 1600 Dublin Rd | | | Columbus | OH | 43215 | |
| SPG Transportation, Inc. | | 26788 Fir Ave | | | Moreno Valley | CA | 92555 | |
| Ssd Alarm | | 1740 N Lemon St | | | Anaheim | CA | 92801-1007 | |
| Standard Motor Products Temperature Control Div | Attn: Darcey Keene | 1801 Waters Ridge Drive | | | Lewisville | TX | 75057 | |
| STATE WATER RESOURCES CONTROL BOARD | | PO BOX 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| Steam Cleaners, Inc. | | 2655 S East Ave | | | Fresno | CA | 93706 | |
| Stoops Freightliner | | 1851 W Thompson Rd | | | Indianapolis | IN | 46217 | |
| Stoughton Parts Sales, Inc. | | PO BOX 689778 | | | Chicago | IL | 60695-9778 | |
| Sukhminder Brar | c/o Department of Justice State of California | 300 S Springs St | | | Los Angeles | CA | 90013 | |
| Sumitomo Rubber North America, Inc. | Attn: D. Leal | 8656 Haven Ave | | | Rancho Cucamonga | CA | 91730 | |
| Superior Tire & Rubber Corp. | | 40 Scientific Rd | PO Box 308 | | Warren | PA | 16365 | |
| SureWerx USA Inc | | 325 Corporate Dr | | | Elgin | IL | 60123 | |
| T&E SERVICE COMPANY INC. | | 4980 STIL WELL ST | P O BOX 33442 | | KANSAS CITY | MO | 64120 | |
| T.A Oil Supply Inc. | | 4751 E State St | | | Ontario | CA | 91762 | |
| TCS TECHNOLOGIES | | 26600 SW PARKWAY AVE | STE 400 | | WILSONVILLE | OR | 97070 | |
| Tec Of California Inc | | PO Box 743077 | | | Los Angeles | CA | 90074-3077 | |
| Tectran | | 2345 Walden Ave | Suite 100 | | Cheektowaga | NY | 14225 | |
| Tennessee Department of Revenue | Collection Services Division | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| Tennessee Department of Revenue | TDOR c/o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | TDOR c/o Bankruptcy Unit | PO Box 190665 | | | Nashville | TN | 37219-0665 | |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions | Attn: Revenue Accounting Div | 111 E 17th Street | | | Austin | TX | 78711 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 7 of 9

 STRETTO

**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division | PO Box 12548 | MC-008 | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions | c/o Revenue Accounting Division | Attn: Bankruptcy | PO Box 13528 | | Austin | TX | 78711 | |
| Tire King Services LLC | | 3783 Ellis St | Apt A | | Corona | CA | 92879 | |
| Tirehub LLC | | 29778 Network Place | | | Chicago | IL | 60673-1297 | |
| Tires & Parts of America - TPA | | 10156 Live Oak Ave | | | Fontana | CA | 92335 | |
| Todd Gerlach | | 8946 W Salter Dr | | | Peoria | AZ | 85382 | |
| TONY LOGISTICS INC | | 16859 MAIDST LANE | | | FONTANA | CA | 92336 | |
| Topa Tire Industrial | | 51 Mccloskey Rd | | | Hollister | CA | 95023 | |
| Torque Parts LLC | | 380 Roma Jean Parkway | | | Streamwood | IL | 60107 | |
| Total Quality Logistics | | PO BOX 634558 | | | Cincinnati | OH | 45150 | |
| Total Truck Parts, Inc | | 4525 Poplar Level Rd | | | Louisville | KY | 40213 | |
| TPA Parts | | 10156 Live Oak Ave | | | Fontana | CA | 92335 | |
| Tramec Sloan Llc | | PO Box 856521 | | | Minneapolis | MN | 55485-6521 | |
| Trashout Express LLC | Attn: Terry Burgess | 30322 State Highway 37 | | | Seligman | MO | 65745 | |
| TRIP Portfolio, LLC | Jeff Josephs | 5353 Wayzata Blvd | Suite 205 | | Minneapolis | MN | 55416 | |
| Trojan Tracks Usa | | PO Box 965 | | | Lynden | WA | 98264 | |
| Truck-Lite Co, LLC | | 5340 Fryling Rd Suite 300 | | | Erie | PA | 16510 | |
| TruckPro,LLC | | 29787 Network Place | | | Chicago | IL | 60673-1787 | |
| Truist Equipment Finance | c/o Reed Smith LLP | Attn: Jared S. Roach, Esq., Richard J. Tannenbaum, Esq., and Alexis A. Leventhal, Esq. | Reed Smith Centre | 225 Fifth Ave | Pittsburgh | PA | 15222-2716 | |
| Turbo And Electric Sales And Service | | 2222 N 23Rd Dr | | | Phoenix | AZ | 85009 | |
| TXU Energy Retail Company | Bankruptcy Department | PO Box 650393 | | | Dallas | TX | 75265 | |
| Tyrone Brown | c/o Davis Hartman Wright LP | 77 Central Ave | Ste E | | Asheville | NC | 28801 | |
| Tytan | | 495060 East Landon Dr | | | Anaheim | CA | 92807 | |
| UHS Premium billing | | PO Box 94017 Palatine IL | | | Palatine | IL | 60094-4017 | |
| Union Township | c/o Dorsey & Semrau LLC | 714 Main St | | | Boonton | NJ | 07005 | |
| UNIPACK TRADING INC | | 2118 POMONA BLVD | | | POMONA | CA | 91768 | |
| United Pacific Industries, Inc. | | 3788 E Conant St | | | Long Beach | CA | 90808 | |
| UNITY SCHOOL BUS PARTS | | 21280 CARLO Dr | | | Clinton Township | MI | 48038 | |
| Universal Exchange | | 2041 E 25th St | | | Los Angeles | CA | 90058 | |
| Ups | | PO Box 650116 | | | Dallas | TX | 75265-0116 | |
| Us Auto Force | | PO Box 31001-3012 | | | Pasadena | CA | 91110-3012 | |
| US Premium Finance | | 280 Technology Parkway | Suite 200 | | Norcross | GA | 30092 | |
| US TARP INC. | | PO BOX 935 | | | South Haven | MI | 49090 | |
| Us Tire Center & Import Inc | | 2201 Yates Ave | | | Commerce | CA | 90040 | |
| Us Truck Tires, LLC | | 350 S Beltline Rd #109 | | | Irving | TX | 75060 | |
| Usa Autobody Shop | | 8256 Fremontia Ave | | | Fontana | CA | 92335 | |
| Used Specialty Tires | | 210 Cypress Ln | | | El Cajon | CA | 92020 | |
| Utility Tri-State, Inc. | | PO Box 52587 | | | Tulsa | OK | 74152 | |
| Utterback Supply Inc | | 1710 W Morris St | | | Indianapolis | IN | 46221 | |
| Vanguard Trailer | | 289 East Water Tower Dr | | | Monon | IN | 47959 | |
| Varinder Singh | | Address on File | | | | | | |
| VARSTAR ALLIANCE | | LOCKBOX: 235171 | | | CHICAGO | IL | 60689-5171 | |
| Velocity Truck Centers | | 13800 Valley Blvd | | | Fontana | CA | 92335 | |
| Velvac Inc | | 2405 S Calhoun RD | | | New Berlin | WI | 53151 | |
| Vestis Service, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Hawley Troxell Ennis & Hawley LLP | Attn: Devin G. Bray | P.O. Box 1617 | | Boise | ID | 83701-1617 | |
| Victoria Serrano | | Address on File | | | | | | |
| VIKING TERMITE & PEST CONTROL, LLC | | PO BOX 158 | | | LIBERTY CORNER | NJ | 07938-0158 | |
| Village of Lockland | | 101 N Cooper Ave | | | Lockland | OH | 45215 | |
| Wai Global Wetherill Associates Inc | | PO Box 735859 | | | Dallas | TX | 75373-5859 | |
| Wallwork Financial Corporation | | 401 38th St SW | | | Fargo | ND | 58103 | |
| Wallwork Financial Corporation | c/o Vedder Price | Attn: Max DuVal, Fleming L. Ware and Mitchell D. Cohen | 1633 Broadway | 31st Floor | New York | NY | 10019 | |
| WALTER DISPOSAL TIRES LLC | | 131 W RIVERSIDE ST | | | PHOENIX | AZ | 85035 | |
| WARE DISPOSAL INC | | PO BOX 1318 | | | Santa Ana | CA | 92702 | |
| Washington Collision Center | | 3415 Muscatel Ave | | | Rosemead | CA | 91770 | |
| Waste Connections of Tennessee, Inc. | | 2400 Chipman St | | | Knoxville | TN | 37917 | |
| Waste Management [WM Corporate Service Inc] | | PO BOX 42930 | | | PHOENIX | AZ | 85080 | |
| WEITRON, INC-DBA FJC INC. | | 207 Talbert Pointe Dr | | | Mooresville | NC | 28117-4375 | |
| Wells Fargo Equipment Finance, Inc. and Wells Fargo Bank N.A. | c/o Palmer Lehman Sandberg, PLLC | Attn: Larry Chek, Esq. | 8350 N Central Expressway | Suite 1111 | Dallas | TX | 75206 | |
| Welsco, Inc. | | 4266 Conestoga St | | | Springdale | AR | 72762 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 8 of 9



**Exhibit C**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wex Credit Card Vendor | | 97 Darling Ave | | | South Portland | ME | 04106-2301 | |
| WFX LOGISTICS, LLC | | 4050 W I-40 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73108 | |
| Wholesale Tire Distributors | | 4490 Ayers Ave | | | Vernon | CA | 90058 | |
| Wiese Usa Inc. | | 1435 Woodson Rd | | | Saint Louis | MO | 63132 | |
| Wilcox Supply Inc. | Attn: Anthony Wilcox | 4604 Arrow Highway | | | Montclair | CA | 91763 | |
| WORLD TRUCK PARTS LLC [FORTPRO] | MARLON ROMERO | 6300 NW 84 AVE | | | MIAMI | FL | 33166 | |
| Xtra Lease LLC | | 7911 Forsyth Blvd | Suite 600 | | St. Louis | MO | 63105-3825 | |
| Yokohama Off-Highway Tires Ame | | PO Box 778740 | | | Chicago | IL | 60677-8740 | |
| YOKOHAMA-TWS NORTH AMERICA,INC | | PO BOX 2374 | | | CAROL STREAM | IL | 60132-2374 | |
| Yvonne and Cleophys Donelson | c/o Morgan And Morgan Memphis, LCC | 80 Monroe Ave | Ste 900 | | Memphis | TN | 38103 | |
| Zc Rubber America, Inc | | 663 Brea Canyon Rd | Suite #4 | | Walnut | CA | 91789 | |
| ZENO TRUCK PARTS LLC | | 4115 Greenbriar Dr | Ste C | | Stafford | TX | 77477 | |
| ZS Trucking Inc. | | 7694 W 600 S | | | Atlanta | IN | 46031 | |
| Zulma A Rodriguez (Jane Doe) | c/o Rob A Rodriguez, Esq. | 3633 Inland Empire Blvd | Suite 575 | | Ontario | CA | 91764 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 9 of 9

# Exhibit D



# Exhibit D
Served via First-Class Mail

| Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|
| Kal Aviation LLC | 10156 Live Oak Ave | | Fontana | CA | 92335 |
| Kal Freight Inc. | 10156 Live Oak Ave | | Fontana | CA | 92335 |
| Kal Freight Private Limited (India) | 4th Floor, 24A Mindmill | Corporate Tower Film City | Noida | Uttar Pradesh | 201301 |
| Kal Freight Private Limited (Kal Group) | 4th Floor, 24A Mindmill | Corporate Tower Film City | Noida | Uttar Pradesh | 201301 |
| Kal Partz Inc. | 10156 Live Oak Ave | | Fontana | CA | 92335 |
| Kal Tires | 10156 Live Oak Ave | | Fontana | CA | 92335 |
| Kal Trailers & Leasing Inc. | 10156 Live Oak Ave | | Fontana | CA | 92335 |
| Kalway Inc. | 10156 Live Oak Ave | | Fontana | CA | 92335 |
| KVL Tires Inc. | 10156 Live Oak Ave | | Fontana | CA | 92335 |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

# **<u>Exhibit E</u>**

 STRETTO

**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alabama Office of the Attorney General | | 501 Washington Ave | | | Montgomery | AL | 36104 | |
| Arizona Office of the Attorney General | | 2005 N Central Ave | | | Phoenix | AZ | 85004 | |
| Arkansas Office of the Attorney General | | 323 Center St | Suite 200 | | Little Rock | AR | 72201 | |
| Atlantic Union Equipment Finance, Inc. | c/o Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Daniel J. Ferretti, Esq. | 1301 McKinney St | Suite 3700 | Houston | TX | 77010 | |
| Banc of America Leasing & Capital LLC | | 3400 Pawtucket Avenue | | | Riverside | RI | 02915 | |
| Banc Of America Leasing & Capital LLC | | 125 Dupont Dr | | | Providence | RI | 02907 | |
| Banc of America Leasing & Capital, LLC | c/o Reed Smith LLP | Attn: Marsha A. Houston, Esq., Christopher O. Rivas, Esq., and Shayna A. Jackson, Esq. | 355 S Grand Ave | Suite 2900 | Los Angeles | CA | 90071 | |
| Bank of America | Attn: Ali Ara | 901 Via Piemonte | Suite 502 | | Ontario | CA | 91764 | |
| BMO Bank fka BMO Harris Bank | c/o Chapman and Cutler LLP | Attn: Mia D Andrea | 320 S Canal St | | Chicago | IL | 60606 | |
| BMO Bank N.A. | | 300 E. John Carpenter Fwy | | | Irving | TX | 75062 | |
| BMO Bank N.A. | c/o Chapman and Cutler LLP | Attn: Mia D. D'Andrea, Esq. and James P. Sullivan, Esq. | 320 S Canal St | | Chicago | IL | 60606 | |
| BMO Bank N.A. | c/o McGinnis Lochridge LLP | Attn: Christopher L. Halgren, Esq. | 609 Main St | Suite 2800 | Houston | TX | 77002 | |
| Byline Bank d/b/a Byline Financial Group | c/o Padfield & Stout, LLP | Attn: Caleb M. Terrell & Jeffrey V. Leaverton | 100 Throckmorton Street | Suite 700 | Fort Worth | TX | 76102 | |
| California Office of the Attorney General | | PO Box 944255 | | | Sacramento | CA | 94244-2550 | |
| California Office of the Attorney General | | 1300 "I" Street | | | Sacramento | CA | 95814 | |
| Canadian Counsel to KAL Freight | c/o Cassels Brock & Blackwell LLP | Attn: Vicki Tickle | Suite 2200, RBC Place | 885 West Georgia St | Vancouver | BC | V6C 3E8 | Canada |
| Connecticut Office of the Attorney General | | 165 Capitol Avenue | | | Hartford | CT | 06106 | |
| County of Kern | c/o Treasurer and Tax Collector Office | Attn: Bankruptcy Division & Jordan Kaufman | PO Box 579 | | Bakersfield | CA | 93302-0579 | |
| Daimler Truck Financial Services USA, Inc. | c/o Foley & Lardner LLP | Attn: Stephen A. McCartin, Esq. & Thomas C. Scannell, | 2021 McKinney Ave | Suite 1600 | Dallas | TX | 75201 | |
| Daimler Truck Financial Services USA, Inc. | c/o Foley & Lardner LLP | Attn: Jacob S. Harper, Esq. | 150 E Gilman St | | Madison | WI | 53703 | |
| Daimler Truck Financial Services USA, LLC | | 14372 Heritage Parkway | Suite 400 | | Fort Worth | TX | 76177 | |
| De Lage Landen Financial Services Inc. | | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| Delaware Department of Justice | | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 | |
| Dharminder Randhawa and Sikander Randhawa | c/o Procopio, Cory, Hargreaves & Savitch LLP | Attn: William A. Smelko, Esq. | 525 B Street | Suite 2200 | San Diego | CA | 92101 | |
| District of Columbia Office of the Attorney General | | 441 4th St NW | Suite 1100 | | Washington | DC | 20001 | |
| DLL | c/o Reed Smith LLP | Attn: Jared S. Roach, Esq., Richard J. Tannenbaum, Esq., and Alexis A. Leventhal, Esq. | Reed Smith Centre | 225 Fifth Ave | Pittsburgh | PA | 15222-2716 | |
| Ecapital Freight Facotring Corp. | c/o Spencer Fane, LLP | Attn: Jason M. Medley | 3040 Post Oak Blvd | Ste 1400 | Houston | TX | 77056 | |
| Federal Reserve | | 600 Atlantic Ave | | | Boston | MA | 02110-2204 | |
| Ferreline A. Wetzel, LLC | c/o Cokinos Young | Attn: Craig E. Power, Esq., Reagan H. "Tres" Gibbs, III, Esq., and Emma P. Myles, Esq. | Four Houston Center | 1221 Lamar St, 16th Floor | Houston | TX | 77010 | |
| Fifth Third Bank, N.A., Truist Equipment Finance Corp., and Mitsubishi HC Capital Canada, Inc. | c/o Reed Smith LLP | Attn: Devan Dal Col, Esq. and Alexis A. Leventhal, Esq. | 2850 N Harwood St | Suite 1500 | Dallas | TX | 75201 | |
| Florida Office of the Attorney General | | Office of the Attorney General | State of Florida | PL-01 The Capital | Tallahassee | FL | 32399 | |
| Florida Office of the Attorney General | | The Capitol Pl?01 | | | Tallahassee | FL | 32399 | |
| Flushing Bank | c/o Moritt Hock & Hamroff LLP | Attn: Allison J. Arotsky, Esq. | 400 Garden City Plaza | | Garden City | NY | 11530 | |
| Flushing Bank | c/o Ross, Smith & Binford, PC | Attn: Frances A. Smith | Plaza of the Americas | 700 N Pearl Street, Suite 1610 | Dallas | TX | 75201 | |
| FRIND-Aerotropolis, LLC | c/o Polsinelli PC | Attn: Trinitee G. Green, Esq. | 2950 N Harwood St | Suite 2100 | Dallas | TX | 75201 | |
| Georgia Office of the Attorney General | | 40 Capitol Sq SW | | | Atlanta | GA | 30334 | |
| Icon Owner Pool 1 Inland Empire/OC Non-Business Parks, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq. | 16200 Addison Rd | Suite 140 | Addison | TX | 75001 | |
| Illinois Office of the Attorney General | | James R. Thompson Center | 100 W Randolph St | | Chicago | IL | 60601 | |
| Imperial County | c/o Office of the Tax Collector | Attn: Suzanne C. Bermudez | 940 West Main St, Ste 106 | | El Centro | CA | 92243 | |
| Indiana Office of the Attorney General | | Indiana Government Center South | 302 W Washington St | 5th Floor | Indianapolis | IN | 46204 | |
| Internal Revenue Services | | PO Box 9941, STOP 5552 | | | Ogden | UT | 84409-0941 | |
| Internal Revenue Service | | PO Box 145595 | | | Cincinnati | OH | 45250-5595 | |
| Internal Revenue Service | | Internal Revenue Service | | | Ogden | UT | 84201 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 1111 Constitution Ave NW | | | Washington | DC | 20004 | |
| Iowa Office of the Attorney General | | Hoover State Office Building | 1305 E Walnut St | Room 109 | Des Moines | IA | 50319 | |
| Jarvis Reynard Edwards | c/o Martin, Disiere, Jefferson, & Wisdom, LLP | Attn: Jeffrey G. Tinkham | 808 Travis Street Ste 1100 | | Houston | TX | 77002 | |
| JP Morgan Chase Bank N.A. | | PO Box 6026 | | | Chicago | IL | 60680 | |
| JP Morgan Chase Bank N.A. | | 10 S Dearborn Street | Floor 12 | | Chicago | IL | 60603 | |
| JPMorgan Chase Bank | c/o Buchalter, PC | Attn: Khaled Tarazi | 15279 N Scottsdale Road, Ste 400 | | Scottsdale | AZ | 85254 | |
| JPMorgan Chase Bank, NA | | 1111 Polaris Pkwy | Suite 4N | | Columbus | OH | 43240 | |
| Jubilee Logistics (Sunbelt 3) Assets LLC | c/o Dykema Gossett PLLC | Attn: Patrick L. Husffstickler | 112 E. Pecan Street | Suite 1800 | San Antonio | TX | 78205 | |
| Kentucky Office of the Attorney General | | Capitol Building | 700 Capitol Ave | Suite 118 | Frankfort | KY | 40601 | |
| Louisiana Office of the Attorney General | | 1885 N Third St | | | Baton Rouge | LA | 70802 | |
| M&T Capital and Leasing Corp | c/o Akerly Law PLLC | Attn: Bruce W. Akerly & Robert N. Loughran | 2785 Rockbrook Drive | Suite 201 | Lewisville | TX | 75067 | |
| Maryland Office of the Attorney General | | 200 St. Paul Pl | | | Baltimore | MD | 21202 | |
| Massachusetts Office of the Attorney General | | 1 Ashburton Pl | 20th Floor | | Boston | MA | 02108 | |
| Michigan Office of the Attorney General | | G. Mennen Williams Building | 525 W Ottawa St | 7th Floor | Lansing | MI | 48933 | |
| Minnesota Office of the Attorney General | | 445 Minnesota St | Suite 1400 | | St. Paul | MN | 55101 | |
| Mississippi Office of the Attorney General | | Walter Sillers Building | 550 High St | Suite 1200 | Jackson | MS | 39201 | |
| Missouri Office of the Attorney General | | Supreme Court Building | 207 W High St | | Jefferson City | MO | 65101 | |
| Mitsubishi | c/o Reed Smith LLP | Attn: Jared S. Roach, Esq., Richard J. Tannenbaum, Esq., and Alexis A. Leventhal, Esq. | Reed Smith Centre | 225 Fifth Ave | Pittsburgh | PA | 15222-2716 | |
| Mitsubishi HC Capital Canada, Inc. | c/o Reed Smith LLP | Attn: Jared S. Roach, Esq., Richard J. Tannenbaum, Esq., and Alexis A. Leventhal, Esq. | Reed Smith Centre | 225 Fifth Ave | Pittsburgh | PA | 15222-2716 | |
| Nevada Office of the Attorney General | | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| New Hampshire Office of the Attorney General | | Nh Department of Justice | 33 Capitol St | | Concord | NH | 03301 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 1 of 2



**Exhibit E**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New Jersey Office of the Attorney General | | Richard J. Hughes Justice Complex | 25 Market St 8th Floor | West Wing | Trenton | NJ | 08611 | |
| New Mexico Office of the Attorney General | | 408 Galisteo St | Villagra Building | | Santa Fe | NM | 87501 | |
| New York Office of the Attorney General | | The Capitol | | | Albany | NY | 12224 | |
| Nicholas Conner | c/o The Ventress Firm, P.C. | Attn: Lisa Ventress, Esq. | 1322 Space Park Dr | Suite C222 | Houston | TX | 77058 | |
| Noor Transport Leasing LLC | c/o Porter Hedges LLP | Attn: Joshua W. Wolfshohl & Megan Young-John | 1000 Main St, 36th Floor | | Houston | TX | 77002 | |
| North Carolina Office of the Attorney General | | 114 W Edenton St | | | Raleigh | NC | 27603 | |
| Office of the U.S. Trustee for the Southern District of Texas | Attn: Andrew Jimenez and Vianey Garza | 515 Rusk St | Suite 3516 | | Houston | TX | 77002 | |
| Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Robert J. Stark, Esq., Bennett S. Silverberg, Esq., and Kenneth Aulet, Esq. | Seven Times Square | | New York | NY | 10036 | |
| Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Steven B. Levine, Esq. and Shari I. Dwoskin, Esq. | One Financial Center | | Boston | MA | 02111 | |
| Official Committee of Unsecured Creditors | c/o Kane Russell Coleman Logan PC | Attn: William Hotze, Esq. | 5151 San Felipe | Suite 800 | Houston | TX | 77056 | |
| Official Committee of Unsecured Creditors | c/o Kane Russell Coleman Logan PC | Attn: Joseph M. Coleman, Esq. and Kyle Woodard, Esq. | Bank of America Plaza, 901 Main St | Suite 5200 | Dallas | TX | 75202 | |
| Ohio Office of the Attorney General | | State Office Tower | 30 E Broad St | 14th Floor | Columbus | OH | 43215 | |
| Oklahoma Office of the Attorney General | | 313 NE 21St St | | | Oklahoma City | OK | 73105 | |
| Oregon Office of the Attorney General | | 1162 Court St NE | | | Salem | OR | 97301 | |
| PACCAR Financial Corp. | c/o Padfield & Stout, LLP | Attn: Mark W. Stout, Esq., Matthew D. Giadrosich, Esq., and Jessica N. Alt, Esq. | 100 Throckmorton St | Suite 700 | Fort Worth | TX | 76102 | |
| Pathward, NA | c/o Rapp & Krock, PC | Attn: Bradley K. Jones, Esq. | 1980 Post Oak Blvd | Suite 1200 | Houston | TX | 77056 | |
| Pennsylvania Office of the Attorney General | | Strawberry Square | 16th Floor | | Harrisburg | PA | 17120 | |
| Pioneer Properties | c/o Cokinos Young | Attn: Craig E. Power, Esq., Reagan H. "Tres" Gibbs, III, Esq., and Emma P. Myles, Esq. | Four Houston Center | 1221 Lamar St, 16th Floor | Houston | TX | 77010 | |
| Premier Trailers, LLC | c/o Frost Brown Todd LLP | Attn: Mark A. Platt, Esq. | 2101 Cedar Springs Rd | Suite 900 | Dallas | TX | 75201 | |
| RB Realty Investments, LLC, Sikander Singh Randhawa, and Dharminder Singh Randhawa | c/o Paul Hastings LLP | Attn: Paul R Gender & Charles Persons | 2001 Ross Avenue, Ste 2700 | | Dallas | TX | 75201 | |
| RB Realty Investments, LLC, Sikander Singh Randhawa, and Dharminder Singh Randhawa | c/o Paul Hastings LLP | Attn: Brian J. Kay | 600 Travis, 58th Fl | | Houston | TX | 77002 | |
| Rhode Island Office of the Attorney General | | 150 S Main St | | | Providence | RI | 02903 | |
| Securities and Exchange Commission | | 100 F Street, NE | | | Washington | DC | 20549 | |
| Securities and Exchange Commission | Attn: Regional Director | New York Regional Office, Brookfield Place | 200 Vesey St | Suite 400 | New York | NY | 10281-1022 | |
| Simmons Bank | c/o Bracewell LLP | Attn: William A (Trey) Wood, III | 711 Louisiana Street Ste 2300 | | Houston | TX | 77002 | |
| Simmons Bank | c/o Bracewell LLP | Attn: Jonathan L. Lozano | 111 Congress Avenue | Ste 23000 | Austin | TX | 78701 | |
| South Carolina Office of the Attorney General | | Rembert C. Dennis Bldg | 1000 Assembly St | Room 519 | Columbia | SC | 29201 | |
| Southern District of Texas United States Attorneys Office | Attn: Jennifer Lowery | 1000 Louisiana St | Suite 2300 | | Houston | TX | 77002 | |
| Special Transportation Counsel to the Debtors | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R. Hoover, Esq. and Kevin M. Capuzzi, Esq. | 1313 N Market St | Suite 1201 | Wilmington | DE | 19801-6101 | |
| Special Transportation Counsel to the Debtors | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Leah Lopez, Esq. | 1155 Avenue of the Americas | Floor 26 | New York | NY | 10036 | |
| Sukhvinder Singh | | Address on File | | | | | | |
| Tennessee Office of the Attorney General | | 301 6th Ave N | | | Nashville | TN | 37243 | |
| Texas Comptroller of Pub Accounts | | Lyndon B. Johnson State Office Building | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Comptroller of Pub Accounts | Attn: Bankruptcy Unit | PO Box 13528 | Capitol Station | | Austin | TX | 78711-3528 | |
| Texas Comptroller of Pub Accounts | Attn: Bankruptcy Unit | Lyndon B. Johnson State Office Building | 111 East 17th Street | | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | | PO Box 149348 | | Bankruptcy & Collections Division | Austin | TX | 78714-9348 | |
| Texas Office of the Attorney General | c/o Revenue Accounting Division | Attn: Courtney J. Hull | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Office of the Attorney General | | 300 W 15th St | | | Austin | TX | 78701 | |
| Texas Office of the Attorney General | | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Stephen R. Butler | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| Triumph Commercial Finance LLC and TBK Bank, SSB | c/o Sussman Shank LLP | Attn: Howard M. Levine, Esq. and Josh G. Flood, Esq. | 100 SW Broadway | Suite 1400 | Portland | OR | 97205 | |
| Triumph Commercial Finance LLC and TBK Bank, SSB | c/o Jackson Walker LLP | Attn: Michael S. Held, Esq. and J. Machir Stull, Esq. | 2323 Ross Ave | Suite 600 | Dallas | TX | 75201 | |
| Truist Bank | | 303 Peachtree St NE | Ste 300 | | Atlanta | GA | 30308-3201 | |
| Truist Equipment Finance Corp. | | PO Box 4418 | | | Atlanta | GA | 30302 | |
| U.S. Bank | c/o Hemar, Rousso & Heald, LLP | Attn: Jennifer Crastz, Esq. | 15910 Ventura Blvd | 12th Floor | Encino | CA | 91436-2829 | |
| U.S. Bank Equipment Finance | | PO Box 954328 | | | St Louis | MO | 63195-4238 | |
| U.S. Bank Equipment Finance | Attn: 954238 | 3180 Rider Trail S | | | Earth City | MO | 63045 | |
| U.S. Bank Equipment Finance, a Division of U.S. Bank National Association | | 17650 NE Sandy Blvd | | | Portland | OR | 97230-5000 | |
| Vanguard National Trailer Corp. and CIMC Reefer, Inc. | Attn: Charlie Mudd | 289 E Water Tower Dr | | | MONON | IN | 47959 | |
| Vanguard National Trailer Corp. and CIMC Reefer, Inc. | c/o Faegre Drinker Biddle & Reath LLP | Attn: Joseph N Argentina Jr | 222 Delaware Ave | Suite 1410 | Wilmington | DE | 19801 | |
| Vanguard National Trailer Corp. and CIMC Reefer, Inc. | c/o White & Case LLP | Attn: Roberto Kampfner, Esq. | 555 S Flower St | Suite 2700 | Los Angeles | CA | 90071-2433 | |
| Vanguard National Trailer Corp. and CIMC Reefer, Inc. | c/o White & Case LLP | Attn: Fan B. He, Esq. | 200 S Biscayne Blvd | Suite 4900 | Miami | FL | 33131-2352 | |
| Vanguard National Trailer Corp. and CIMC Reefer, Inc. | c/o White & Case LLP | Attn: Charles R. Koster, Esq. | 609 Main St | Suite 2900 | Houston | TX | 77002 | |
| Virginia Office of the Attorney General | | 202 N Ninth St | | | Richmond | VA | 23219 | |
| Wallwork Financial | Attn: Don Hawkinson | 401 38th St SW | | | Fargo | ND | 58103 | |
| Wallwork Financial | Attn: Don Hawkinson | PO Box 628 | | | Fargo | ND | 58107 | |
| Wallwork Financial Corporation | c/o Vedder Price, P.C. | Attn: Nicole Burleson, Esq. | 300 Crescent Court | Suite 400 | Dallas | TX | 75201 | |
| Webster Capital Finance, a division of Webster Bank, N.A. (as assignee of JPMorgan Chase, Bank, N.A.) | c/o Dickinson Wright PLLC | Attn: Carolyn J. Johnsen | 1850 N Central Avenue Ste 1400 | | Phoenix | AZ | 85004 | |
| Webster Capital Finance, a division of Webster Bank, N.A. (as assignee of JPMorgan Chase, Bank, N.A.) | c/o Dickinson Wright PLLC | Attn: Doron Yitzchaki | 350 S Main Street | Suite 300 | Ann Arbor | MI | 48104 | |
| Wells Fargo Equipment Finance, Inc. | Attn: Phil Shoen, Sr. Commercial Workout Officer | 600 South 4th Street | Mac | | Minneapolis | MN | 55415 | |
| West Virginia Office of the Attorney General | | State Capitol | 1900 Kanawha Blvd E Bldg 1 | Room E-26 | Charleston | WV | 25305 | |
| Wisconsin Office of the Attorney General | | 114 E State Capitol | | | Madison | WI | 53702 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

# Exhibit F



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1580 UTILITY TRAILER | | 4970 W 2100 S | | | SALT LAKE CITY | UT | 84120 | |
| 18 WHEELER TRUCK & TRAILER REPAIR | | 111 E MALLOY BRIDGE RD | | | SEAGOVILLE | TX | 75159 | |
| 1800EVERY RIM | | 12078 FLORENCE AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 1ST CHOICE BACKFLOW TESTING AND SERVICE | | PO BOX 584 | | | CHINO HILLS | CA | 91709 | |
| 1ST CLASS CLEANING LLC | | 1216 BILTMORE BLVD | | | SPRINGDALE | AR | 72762 | |
| 2 SMOOV SOLUTIONS LLC | | 5575 KEONCREST CIR | | | SACRAMENTO | CA | 95841 | |
| 2000 CARDENAS FAMILY TRUST | | 1035 N LA VAUGHN CIRCLE | | | CORONA | CA | 92881 | |
| 2315 S BAKERAVE | | 2315 S BAKER AVE | | | ONTARIO | CA | 91761 | |
| 24-7 DOCK & DOOR , REPAIR, INC | | 5420 RUTILE ST | | | RIVERSIDE | CA | 92509 | |
| 247 TIRE SERVICE | | 10580 MULBERRY AVE | | | FONTANA | CA | 92337 | |
| 264 TRAILERS | | 16593 E HIGHWAY 412 | | | SPRINGDALE | AR | 72764-9241 | |
| 3 FILLY S TRUCKING LLC | | MC 038387 DOT 3029000 | | | NORWALK | CA | 90650 | |
| 3 G SILLECT PARTNERS | | 21192 BRETON LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| 3200 MYERS STREET PARTNERS LLC | | 7948 SHADOW TRAILS LN | | | RIVERSIDE | CA | 92509 | |
| 360 TIRE RECYCLING GROUP, LLC | | PO BOX 979 | | | CADDO MILLS | TX | 75135 | |
| 360TRAINING.COM, INC. | | DEPT 3836, PO BOX 123836 | | | DALLAS | TX | 75312-3836 | |
| 3G SILLECT PARTNERS VS KAL FREIGHT INC | C/O RAINES FELDMAN LITTRELL LLP | 1900 AVE OF THE STARS | 19TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 3G SILLECT PARTNERS, LP | ATTN: JON GERGEN | 21192 BRETON LN | | | HUNTINGTON BEACH | CA | 92646 | |
| 3GMS TRUCKING INC. | | 3423 E TREE BLOSSOM ST | | | ONTARIO | CA | 91761 | |
| 3IQ CORPORATION | | 2110 ALEXIS LN | | | REDLANDS | CA | 92374 | |
| 4 MY GIRLS TRUCKING,LLC | | 1530 MILL WHEEL DR | | | SALISBURY | NC | 28146 | |
| 4042 MOTORSPORTS | | 3640 SANDERS RD | | | SPRINGS | NC | 27592 | |
| 4IMPRINT | | 101 COMMERCE ST | PO BOX 320 | | OSHKOSH | WI | 54901 | |
| 4S TRANSPORT LLC | | 13658 W DESERT FLOWER DR | | | GOODYEAR | AZ | 85395 | |
| 5 STAR TRUCK SALES, INC | | 991-A 84TH STREET SW | | | MICHIGAN | MI | 49315 | |
| 7 ELEVEN | | 23021 SUNNYMEAD | | | MORENO VALLEY | CA | 92553 | |
| 7- ELEVEN | | 1408 E NORTH EVE | | | FRESNO | CA | 93725 | |
| 7 OCEAN EXPRESS INC | | 25617 129 AVENUE SE | | | KENT | WA | 98030 | |
| 700 CREDIT , LLC | | PO BOX 101015 | | | PASADENA | CA | 91189 | |
| 8 X 8 | | 675 CREEKSIDE WAY | | | CAMPBELL | CA | 95008 | |
| 8 X 8 | | PO BOX 848080 | | | LOS ANGELES | CA | 90084 | |
| 91 EXPRESS LANES | | POBOX 68039 | | | ANAHEIM | CA | 92817 | |
| 95 TRUCK AND TRAILER REPAIR INC. | | 11765 CAPITAL LANE | | | FREDERICKSBURG | VA | 22408 | |
| 99 ONLY | | ST 328 FREANO WEST SHAW | | | FRESNO | CA | 93722 | |
| 99KILO HOLDINGS, LLC | | 13024 HILLCREST BLVD | | | FORT WORTH | TX | 76244 | |
| A & A INDUSTRIAL SUPPLIES | | PO BOX 1069 | | | WOODBRIDGE | CA | 95258 | |
| A & A PLUMBING | | 2032 S PLUM AVE | | | ONTARIO | CA | 91761 | |
| A & A TRUCK AND TRAILER SUPPLY | | 9201 CHARLES SMITH AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| A & E TIRE: JACK'S TIRE & OIL | | 1795 N AMAIN ST | | | LOGAN | UT | 84341 | |
| A & R POWDER COATING INC. | | 1198 N GROVE ST | SUITE B | | ANAHEIM | CA | 92806 | |
| A + BLINDS | | 160 WEST 44TH ST | | | INDIANAPOLIS | IN | 46208 | |
| A ABDIKARIM AHMED | | ADDRESS ON FILE | | | | | | |
| A ANGEL SNOW REMOVAL | | 2309 WEST BARRETT AVE | | | INDIANAPOLIS | IN | 46221 | |
| A BROS FREIGHT INC | | 481 PRINCE WILLIAM CT | JACKSON DR | | YARDLEY | PA | 19067-3336 | |
| A MIGUEL LOPEZ ZAMBRANO | | ADDRESS ON FILE | | | | | | |
| A ONE TRUCK & TRAILER REPAIR | | 550 COLUMBIA ST | | | WOODLAND | WA | 98674 | |
| A ONE TRUCK WASH | | 15252 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| A TEAM EXCAVATING | | 4691 W STATE ROAD 38 | | | NEW CASTLE | IN | 47362 | |
| A TO Z PRINTING COMPANY, INC | | PO BOX 666 | | | RIVERSIDE | CA | 92503 | |
| A&A GRANITE. MARBLE | | 8629 BRADLEY AVE | | | SUN VALLEY | CA | 91352 | |
| A&A HYDRAULIC MACHINE SHOP | | 16565 ORANGE WAY # H | | | FONTANA | CA | 92335 | |
| A&A LOGISTICS LLC | | 624 HARBOUR OAK DR | | | EDGEWOOD | MD | 21040-2904 | |
| A&E TIRE RECYCLING | | 4343 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46226-3705 | |
| A&H PARTS SALES INC. | | 5325 CLEVELAND AVE | GARFIELD HEIGHTS | | CLEVELAND | OH | 44125 | |
| A&J INTERSTATE TRUCKING INC | | 509 S NEW AVE | UNIT B | | MONTEREY PARK | CA | 91755 | |
| A&L TRUCK SUPPLY | | 3125 E CENTRAL AVE | | | FRESNO | CA | 93725 | |
| A. O. REED & CO. | | 4777 RUFFNER ST | | | SAN DIEGO | CA | 92111-1519 | |
| A.C. MCGUNNIGLE CO, INC. | | 100 MARKET ST | | | KENILWORTH | NJ | 07033 | |
| A.R.I SIGNS AND GRAPHICS | | 8423 S EL DORADFO ST | | | FRENCH CAMP | CA | 95231 | |
| A-1 HAULER LLC | | 7921 SE SANTA ROSA | | | CAMERON | MO | 64429 | |
| AA FREIGHT INC | | 2131 WELSH RD STE 104 | | | PHILADELPHIA | PA | 19115 | |
| AA WHEEL & TRUCK SUPPLY LLC | | 717 E 16TH AVE | | | NORTH KANSAS CITY | MO | 64116 | |
| AA WHEEL & TRUCK SUPPLY, INV | | 717 E 16TH AVE | | | KANSAS CITY | MO | 64116 | |
| AAA CONTAINER SALES AND RENTALS | | 11120 ALMOND AVE | NORTH KANSAS CITY | | FONTANA | CA | 92337 | |
| AAA EQUIPMENT LLC | | 17201 STATE STREET | | | SOUTH HOLLAND | IL | 60473 | |
| AAA PACIFIC | | 420 N MCKINLEY ST | SUITE 111-250 | | CORONA | CA | 92879 | |
| AAA TRUCK PARTS | | 3340 MADISON AVE | | | INDIANAPOLIS | IN | 46225 | |
| AAMIR SHAHZAD | | ADDRESS ON FILE | | | | | | |
| AARE AHMED GEEDI | | ADDRESS ON FILE | | | | | | |
| AARE OP ABDIKARIM GEEDI | | ADDRESS ON FILE | | | | | | |
| AARON TRUJILLO | | ADDRESS ON FILE | | | | | | |
| AARON FORD ESCONDIDO | | ADDRESS ON FILE | | | | | | |
| AARON TRUJILLO | | ADDRESS ON FILE | | | | | | |
| AB AIRBAGS, INC. | | 2734 LOKER AVE W | SUITE H | | CARLSBAD | CA | 92010 | |
| AB TRUCK & TRAILER REPAIR INC | | 201 D'ARCY PKWY | | | LATHROP | CA | 95330 | |
| ABABA BOLT COMMERCIAL HARDWARE | | 1466-1 PIONEER WAY | | | EL CAJON | CA | 92020-1678 | |
| ABACOR INC. | | 766 GABLE WAY | | | EL CAJON | CA | 92020 | |
| ABADIR ALI AHMED | | ADDRESS ON FILE | | | | | | |
| ABASS MAHADI ABDULKADIR | | ADDRESS ON FILE | | | | | | |
| ABBAS MOHAMED SHALI | | ADDRESS ON FILE | | | | | | |
| ABC FIRE EXTINGUISHERS & MORE | | 404 O'KANE ST | | | LAREDO | TX | 78040 | |
| ABD OFFICE SOLUTIONS | | 3570 14TH ST | | | RIVERSIDE, | CA | 92501 | |
| ABDALLA MOHAMED ABDI | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 1 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ABDELGHANI H MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDELKADER ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| ABDELMALIK MAHMOUD MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDI A WARSAME | | ADDRESS ON FILE | | | | | | |
| ABDI F ROBLE | | ADDRESS ON FILE | | | | | | |
| ABDI HASSAN AHMED | | ADDRESS ON FILE | | | | | | |
| ABDI HASSAN FAYSAL | | ADDRESS ON FILE | | | | | | |
| ABDI HUSSEIN MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDI IBRAHIM SIYAD | | ADDRESS ON FILE | | | | | | |
| ABDI MAHAMED NAASIR | | ADDRESS ON FILE | | | | | | |
| ABDI MOHAMED DIRIR | | ADDRESS ON FILE | | | | | | |
| ABDI MOHAMED OMAR 2 | | ADDRESS ON FILE | | | | | | |
| ABDI OMAR JAMA | | ADDRESS ON FILE | | | | | | |
| ABDI OP OMAR OSMAN | | ADDRESS ON FILE | | | | | | |
| ABDIASIS ABDULKADIR MUKTAR | | ADDRESS ON FILE | | | | | | |
| ABDIAZIZ HASSAN HASHI | | ADDRESS ON FILE | | | | | | |
| ABDIAZIZ A HILOWLE | | ADDRESS ON FILE | | | | | | |
| ABDIAZIZ ABUBAKAR MOHAMUD | | ADDRESS ON FILE | | | | | | |
| ABDIAZIZ HUSSEIN MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDIAZIZ HUSSEN HASSAN | | ADDRESS ON FILE | | | | | | |
| ABDIDAHIR MOHAMED ALI NUR | | ADDRESS ON FILE | | | | | | |
| ABDIFATAH ALI HUSSEIN | | ADDRESS ON FILE | | | | | | |
| ABDIFATAH HASSAN SIAD | | ADDRESS ON FILE | | | | | | |
| ABDIFATAH MOHAMMED ABDI VS KAL FREIGHT | C/O ROBERT TROY BERGESTEN | 301 NORTH LAKE AVE | 410 | | PASADENA | CA | 91101 | |
| ABDIHAKIM MOHAMED ABDI | | ADDRESS ON FILE | | | | | | |
| ABDIHAKIM MOHAMED OP ALI | | ADDRESS ON FILE | | | | | | |
| ABDIHAKIM YUSUF ALI | | ADDRESS ON FILE | | | | | | |
| ABDIKADIR ABDI FARAH | | ADDRESS ON FILE | | | | | | |
| ABDIKADIR JEYLANI SEPTO | | ADDRESS ON FILE | | | | | | |
| ABDIKANI MOHAMED AHMED | | ADDRESS ON FILE | | | | | | |
| ABDIKANI MOHAMED JAMA | | ADDRESS ON FILE | | | | | | |
| ABDIKARIM A MUHUMED | | ADDRESS ON FILE | | | | | | |
| ABDIKARIM AHMED ABDULLE | | ADDRESS ON FILE | | | | | | |
| ABDIKARIM ALI MOHAMMED | | ADDRESS ON FILE | | | | | | |
| ABDIKARIM MAHAMUD OBSIYE | | ADDRESS ON FILE | | | | | | |
| ABDIKARIM OMAR BULE | | ADDRESS ON FILE | | | | | | |
| ABDILAHI SABAN SAID | | ADDRESS ON FILE | | | | | | |
| ABDILE SHURIYE MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDIMALIK SHEKH MAHAMUD | | ADDRESS ON FILE | | | | | | |
| ABDINASIR ABDULLAHI HAJJI | | ADDRESS ON FILE | | | | | | |
| ABDINASIR AHMED SIYAD | | ADDRESS ON FILE | | | | | | |
| ABDINUR ADAN HASSAN | | ADDRESS ON FILE | | | | | | |
| ABDINUR YASSIN MOHAMUD | | ADDRESS ON FILE | | | | | | |
| ABDIQANI FARAH GEDI | | ADDRESS ON FILE | | | | | | |
| ABDIRAHIM AYDARUS ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN ABDIKHADI HUSSEIN | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN BURHAN ABSHIR | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN I MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN IBRAHIM MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN JAMA DIRIYE | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN JAMA FARAH | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN MAHAMUD SAID | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN MOHAMOUD AHMED | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN MUSE AHMED | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN OMAR ISMAIL | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN SHEIKH ALI | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN WARSAME | | ADDRESS ON FILE | | | | | | |
| ABDIRASAK HUSSEIN KASIM | | ADDRESS ON FILE | | | | | | |
| ABDIRASHIID ADAM ABDILLE | | ADDRESS ON FILE | | | | | | |
| ABDIRAZAQ MOHAMED ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| ABDIREZAQ ALI MOHAMMED | | ADDRESS ON FILE | | | | | | |
| ABDIRISAQ MOHAMED BARKHDALE | | ADDRESS ON FILE | | | | | | |
| ABDIRISAQ MUSE SIARAG | | ADDRESS ON FILE | | | | | | |
| ABDIRIZAK ABDISALAM WARSAME | | ADDRESS ON FILE | | | | | | |
| ABDIRIZAK JAMA IGE | | ADDRESS ON FILE | | | | | | |
| ABDIRIZAK MOHAMED ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| ABDIRIZAQ ALI ABDI | | ADDRESS ON FILE | | | | | | |
| ABDISALAM ABSHIR YUSUF | | ADDRESS ON FILE | | | | | | |
| ABDISALAN A JAMA | | ADDRESS ON FILE | | | | | | |
| ABDISALAN AWIL DIRIR | | ADDRESS ON FILE | | | | | | |
| ABDISALAN DAUD DAYO | | ADDRESS ON FILE | | | | | | |
| ABDISHKUR ABDIRAHMAN MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDIWAHAB MUHUMED ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| ABDIWAHAB NAGEYE | | ADDRESS ON FILE | | | | | | |
| ABDIWAHID AHMEDHADI RAGE | | ADDRESS ON FILE | | | | | | |
| ABDIWALI YUSUF HASSAN | | ADDRESS ON FILE | | | | | | |
| ABDIYARE AHMED QANDID | | ADDRESS ON FILE | | | | | | |
| ABDUKADIR AHMED IBRAHIM | | ADDRESS ON FILE | | | | | | |
| ABDUKADIR ALI AHMED | | ADDRESS ON FILE | | | | | | |
| ABDUL ALI MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDULAHI EGEH MAHAMOUD | | ADDRESS ON FILE | | | | | | |
| ABDULAHI AHMED HASHI | | ADDRESS ON FILE | | | | | | |
| ABDULAHI DAHIR AHMED | | ADDRESS ON FILE | | | | | | |
| ABDULAHI HASSAN ELMI | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 2 of 67

 STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| ABDULAHI MOHAMUD AMARRE | | ADDRESS ON FILE | | | | | | |
| ABDULAHI NUR TAKOW | | ADDRESS ON FILE | | | | | | |
| ABDULAHI OMER OSMAN | | ADDRESS ON FILE | | | | | | |
| ABDULFATAH ABDALLA AHMED | | ADDRESS ON FILE | | | | | | |
| ABDULHAMID AHMED MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDULKADIR HASSAN MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDULLAH MOHAMMED ALI | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI ABDI ADAN | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI AHMED MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI AHMED YUSUF | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI ALI OMAR | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI JAMA DHERE | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI M AHMED | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI MOALIM MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI MOHAMED ALI | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI MOHAMED ISMAIL | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI OP ZAKARIE HUSSEIN | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI YASSIN ALI | | ADDRESS ON FILE | | | | | | |
| ABDULLANI ALI | | ADDRESS ON FILE | | | | | | |
| ABDULNOUR OTHMAN MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDULRAHMAN ADAM OMAR | | ADDRESS ON FILE | | | | | | |
| ABI TRANSPORT LLC | | ADDRESS ON FILE | | | | | | |
| ABK TRANSPORT INC | | 11650 CHERRY AVE | APT 22H | | FONTANA | CA | 92337 | |
| ABS NATIONAL AUTO SERVICES, INC. | | 9000 EXECUTIVE PARK DRIVE | SUITE A-115 | | KNOXVILLE | TN | 37923 | |
| ABS NATIONAL AUTO SERVICES, LN | | 9000 EXECUTIVE PARK DRIVE | SUITE A - 115 | | KNOXVILLE | TN | 37923 | |
| ABS TRUCK AND TRAILER PARTS, LLC | | 4325 N BRAWLEY AVE | | | FRESNO | CA | 93722 | |
| ABSHIR AHMED BIHE | | ADDRESS ON FILE | | | | | | |
| ABSHIR MOHAMED MAHAMUD | | ADDRESS ON FILE | | | | | | |
| ABSHIR SULEIMAN SALAT | | ADDRESS ON FILE | | | | | | |
| ABSOLUTE LIFT PARTS | | 1120 OAKLEIGH DR | | | EAST POINT | GA | 30344 | |
| ABUBAKAR MOHAMED AHMED | | ADDRESS ON FILE | | | | | | |
| ABUBAKER MOHAMED HUSSEIN | | ADDRESS ON FILE | | | | | | |
| ABUKAR HASSAN MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABUKAR HUSSEIN IBRAHIM | | ADDRESS ON FILE | | | | | | |
| ABUKAR SHARIF ABDISALAN | | ADDRESS ON FILE | | | | | | |
| ABUL HASSAN SYED MEERZA | | ADDRESS ON FILE | | | | | | |
| ACCENT AVIATION | | 9704 SEATTLE SLEW LN | | | KNOXVILLE | TN | 37931-4632 | |
| ACCESS LIFT EQUIPMENT, INC | | 2180 CARBAUGH AVE | | | CHAMBERSBURG | PA | 17201 | |
| ACCESS TRUCK PARTS | | 2757 E CHAMBERS ST | | | PHOENIX | AZ | 85040 | |
| ACCURATE DRUG SERVICES, INC | | 9561 PITTSBURGH AVENUE | | | RANCHO CUCAMONGA | CA | 91730 | |
| ACCURATE FORKLIFT | | 1120 OAKLEIGH DRIVE | | | EAST POINT | GA | 30344 | |
| ACCURATE FORKLIFT AND MATERIAL | | 1120 OAKLEIGH DRIVE | | | EAST POINT | GA | 30344 | |
| ACCURATE PRINTING | | 6216 WINONA STREET | | | CHINO | CA | 91710 | |
| ACE AMERICAN INSURANCE COMPANY | | CHUBB DEPT CH 10123 | | | PALATINE | IL | 60055 | |
| ACE ASPHALT | | DÉCOR ROAD PERRIS ROAD | | | PERRIS | CA | 92750 | |
| ACE HARDWARE | | 2200 KENSINGTON CT | | | OAK BROOK | IL | 60523 | |
| ACE MANUFACTURING & PARTS CO., INC | | 300 RAMSEY DR | | | SULLIVAN | MO | 63080 | |
| ACE OFFICE SOLUTIONS | | 5-A DICKERSON RD | | | HILLSBOROUGH | NJ | 8844 | |
| ACE RENTAL & REPAIR, INC | | PO BOX 190 | | | RAMONA | CA | 92065 | |
| ACE TRUCKING INC | | 1925 W COLLEGE AVE | APT 210 | | SN BERNRDNO | CA | 92407 | |
| ACHINT RAJ SINGH | | ADDRESS ON FILE | | | | | | |
| ACIFIC RADIATOR SERVICE INC | | 2060 S ORANGE | | | FRESNO | CA | 93702 | |
| ACORD | | 150 CLOVE ROAD | 11TH FLOOR | | LITTLE FALLS | NJ | 07424 | |
| ACROSS AMERICA INSURANCE INC | | 4150 CHICAGO AVE | SUITE S706 | | RIVERSIDE | CA | 92507 | |
| ACROSS LAND TRANSPORT LLC | | 8330 N 21ST DR #202 | | | PHOENIX | AZ | 85021 | |
| ACROSS TRANSIT LLC | | ADDRESS ON FILE | | | | | | |
| ACTION TIRE CO | | 410 LEES MILL ROAD | | | FOREST PARK | GA | 30297 | |
| AD VALOREM TAX | | PO BOX 896 | | | LITTLE ROCK | AR | 72203 | |
| ADAM BARE DUALE | | ADDRESS ON FILE | | | | | | |
| ADAM HILBURN | | ADDRESS ON FILE | | | | | | |
| ADAM OSMAIL MIRE | | ADDRESS ON FILE | | | | | | |
| ADAM PEREZ FONTANA SCHOOL BOARD | | 9680 CITRUS AVENUE | | | FONTANA | CA | 92335 | |
| ADAN A SHEIKH | | ADDRESS ON FILE | | | | | | |
| ADAN ABDI YAHYE | | ADDRESS ON FILE | | | | | | |
| ADAN ABSHIR ISMAIL | | ADDRESS ON FILE | | | | | | |
| ADAN MOHAMED DURE | | ADDRESS ON FILE | | | | | | |
| ADAN VAZQUEZ | | ADDRESS ON FILE | | | | | | |
| ADD USA INC | | 943 GAINESVILLE HWY BLDG 300-4000 | | | BUFORD, | GA | 30518 | |
| ADEN DAHIR ABDILE | | ADDRESS ON FILE | | | | | | |
| ADEN LOGISTICS CORP. | | PO BOX 217 | | | MONTGOMERY | NY | 12549 | |
| ADEN MOHAMUD ADEN | | ADDRESS ON FILE | | | | | | |
| ADMIRAL 5864 | | 1435 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46201 | |
| ADOBE INC. | | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| ADOLFO AVENDANO | | ADDRESS ON FILE | | | | | | |
| ADOPT A HIGHWAY MAINTENANCE CORPORATION | | 3158 RED HILL AVE | SUITE #200 | | COSTA MESA | CA | 92626 | |
| ADORSHE TRUCKING LLC | | 1600 DALE ST | APT 149 | | AMARILLO | TX | 79107 | |
| ADOT RISK MANAGEMENT | | 206 S 17TH AVE | SUITE 190 MD128A | | PHOENIX | AZ | 85007 | |
| ADOT SAFETY & RISK MANAGEMENT | | 1655 W JACKSON ST | MD 128A | | PHOENIX | AZ | 85007 | |
| ADP SCREENING & SELECTION SERVICES | | PO BOX 645177 | | | CINCINNATI | OH | 45264-5177 | |
| ADP SCREENING AND SELECTION SERVICES | | PO BOX 645177 | | | CINCINNATI | OH | 45264-5177 | |
| ADP, INC | | PO BOX 31001-1874 | | | PASADENA | CA | 91110-1874 | |
| ADP, INC. | | PO BOX 31001-1874 | | | PASADENA | CA | 91110-1874 | |
| ADRIANA VASQUEZ GARCIA | | ADDRESS ON FILE | | | | | | |
| ADS INC. | | 9561 PITTSBURGH AVENUE | | | RANCHO CUCAMONGA | CA | 91730 | |
| ADT COMMERCIAL | | 4325N BRAWLEY FRESNO EVERON FKA ADT COMMERCIAL | PO BOX 382109 | | PITTSBURGH | PA | 15251-8109 | |
| ADT COMMERCIAL | | 4741 W SHAW AVE | SUITE 107 | | FRESNO | CA | 93722 | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADT COMMERCIAL | | PO BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | |
| ADT COMMERCIAL | | PO BOX 382109 | | | PITTSBURGH | PA | 15251-8109 | |
| ADT SECURITY | | 191 WEST MAIN STREET | | | EL CENTRO | CA | 92243 | |
| ADUT GLOBAL LLC | | 1699 WALL ST SUITE 200B | | | PROSPECT | IL | 60056 | |
| ADVANCE BUSINESS CAPITAL LLC | | D/B/A TRIUMPH BUSINESS CAPITAL | ATTN GEORGE THORSON | 651 CANYON DR SUITE 105 | COPPELL | TX | 75019 | |
| ADVANCE BUSINESS SOFTWARE | | 2230 W CHAPMAN AVE | SUITE 147 | | ORANGE | CA | 92868 | |
| ADVANCE DATA COMMUNICATIONS | | 167 D'ARCY PARKWAY | | | LATHROP | CA | 95330 | |
| ADVANCE TRUCK DIAGNOSTICS & REPAIR | | 300 SOUTH INMAN AVE | | | AVENEL | NJ | 7001 | |
| ADVANCED AIR AND VACUUM | | 1685 N MARSHALL AVE | | | EL CAJON | CA | 92020 | |
| ADVANCED DISTRIBUTION SERVICES, LTD. | | 1275 S CHILLICOTHE RD | | | AURORA | OH | 44202 | |
| ADVANCED WHEEL SALES | | 3030 N LAMB BLVD | SUITE 106 | | LAS VEGAS | NV | 89115 | |
| ADVANCED WHEEL SALES | | PO BOX 9211 STN A | | | TORONTO | ON | M5W 3M1 | CANADA |
| ADVECTUS SOLUTIONS LIMITED | | SUITE 1108, TOWER 2 SILVERCORD | 30 CANTON ROAD, TST | | KOWLOON, HONG KONG | | | CHINA |
| ADVIK CARGOLINE INC | | 1662 SUNNY HEIGHTS LN | | | REDLANDS | CA | 92374 | |
| AES INDIANA | | 2102 N ILLINOIS ST | | | INDIANAPOLIS | IN | 46202 | |
| AES INDIANA | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | |
| AETNA | | PO BOX 775392 | | | CHICAGO | IL | 60677-5392 | |
| AFFORDABLE SIGNS AND GRAPHICS INC. | | 1950 E MINER AVE SUITE A | | | STOCKTON | CA | 95206 | |
| AFFORDABLE TRUCK AND TRAILER R | | 5191 E US HIGHWAY 40 | | | GREENFIELD | IN | 46140 | |
| AFFORDABLE TRUCK AND TRAILER REPAIR | | PO BOX 5494 | | | PEARL | MS | 39288 | |
| AFJAL HUSEIN | | ADDRESS ON FILE | | | | | | |
| AFS WORLD LLC | | 2522 STATE RD STE 200 | | | BENSALEM | PA | 19020 | |
| AFS/IBEX | | 5080 SPECTRUM DR | SUITE 750E | | ADDISON | TX | 75001 | |
| AG FREIGHTLINE LLC | | 2626 S EUCLID AVE | | | ONTARIO | CA | 91762-6621 | |
| AG SOURCE MAGAZINE, INC | | AG SOURCE MAGAZINE, INC | 4500 S LASPINA ST STE 22 | | TULARE | CA | 93274 | |
| AGAM TRANS INC. | | 8928 HEMINGWAY DR | | | INDIANAPOLIS | IN | 46293 | |
| AGCS MARINE INSURANCE COMPANY | | PO BOX 0522 | | | CAROL STREAM | IL | 60132 | |
| AGN GLASS LLC | | 440 S CHURCH ST | SUITE 700 | | CHARLOTTE | NC | 28202 | |
| AGR TIRE ROAD SERVICE LLC | | 9619 ASHTON LOOP | | | LAREDO | TX | 78045 | |
| AGUINA VS PRO TEC | C/O KARLA WAYMIRE, ESQ | 145 S SPRING ST | #850 | | LOS ANGELES | CA | 90012 | |
| AGUINA VS PRO TEC | C/O WOOD SMITH HENNING & BERMAN LLP | 21804 CACTUS AVE | SUITE 200 | | RIVERSIDE | CA | 92518 | |
| AGUSTIN ALVAREZ | | ADDRESS ON FILE | | | | | | |
| AGUSTIN PAMATZ CORDOVA | | ADDRESS ON FILE | | | | | | |
| AHA FREIGHT INC. | | 8037 CAJUN WAY | | | FONTANA | CA | 92336 | |
| AHA YOURS INC | | 5763 STEVENSON BLVD SUITE AHA | | | NEWARK | CA | 94560 | |
| AHMED ABDI AHMED | | ADDRESS ON FILE | | | | | | |
| AHMED ABDI FARAH ADULLAHI | | ADDRESS ON FILE | | | | | | |
| AHMED ABDIKARIM | | ADDRESS ON FILE | | | | | | |
| AHMED AD ABDIRAHMAN ISSA | | ADDRESS ON FILE | | | | | | |
| AHMED ALI FARHAN | | ADDRESS ON FILE | | | | | | |
| AHMED ARAB MOHAMUD | | ADDRESS ON FILE | | | | | | |
| AHMED BARKHAD RIYALLE | | ADDRESS ON FILE | | | | | | |
| AHMED DAHIR MUHUMED | | ADDRESS ON FILE | | | | | | |
| AHMED FARAH BASHIR | | ADDRESS ON FILE | | | | | | |
| AHMED HASHI SULEMAN | | ADDRESS ON FILE | | | | | | |
| AHMED HASHI WADHOOR | | ADDRESS ON FILE | | | | | | |
| AHMED HUSSEIN | | ADDRESS ON FILE | | | | | | |
| AHMED ISMAIL ABDI | | ADDRESS ON FILE | | | | | | |
| AHMED ISMAIL OMAR | | ADDRESS ON FILE | | | | | | |
| AHMED LABEED | | ADDRESS ON FILE | | | | | | |
| AHMED M ABDI II | | ADDRESS ON FILE | | | | | | |
| AHMED MAHAMED AHMED | | ADDRESS ON FILE | | | | | | |
| AHMED MAHAMUD HIRI | | ADDRESS ON FILE | | | | | | |
| AHMED MEYGAG GUREY | | ADDRESS ON FILE | | | | | | |
| AHMED MOHAMED ABDI | | ADDRESS ON FILE | | | | | | |
| AHMED MOHAMED AMIN | | ADDRESS ON FILE | | | | | | |
| AHMED MOHAMED SAID | | ADDRESS ON FILE | | | | | | |
| AHMED MOHAMED SEIF | | ADDRESS ON FILE | | | | | | |
| AHMED MOHAMMED ABDISALAM | | ADDRESS ON FILE | | | | | | |
| AHMED MOHAMUD ADEN | | ADDRESS ON FILE | | | | | | |
| AHMED MOHAMUD JEYLANI | | ADDRESS ON FILE | | | | | | |
| AHMED MOHAMUD MOHAMED | | ADDRESS ON FILE | | | | | | |
| AHMED MOUSE HUSSIEN | | ADDRESS ON FILE | | | | | | |
| AHMED OP TAHLIIL MAHAMED | | ADDRESS ON FILE | | | | | | |
| AHMED R ABDIKARIM HASSAN | | ADDRESS ON FILE | | | | | | |
| AHMED SAEED | | ADDRESS ON FILE | | | | | | |
| AHMED YUSUF ABDI | | ADDRESS ON FILE | | | | | | |
| AIDURUS ISSA SAID | | ADDRESS ON FILE | | | | | | |
| AIR & HORSE SOURCE, INC | | 18324 VALLEY BLVD | | | BLOOMINGTON | CA | 92316 | |
| AIR CONDITIONING INNOVATIVE SOLUTIONS, INC. | | PO BOX 3274 | | | MCKINNEY | TX | 75070 | |
| AIR CONTROL SYSTEM | | 1940 SOUTH GROVE AVE | | | ONTARIO | CA | 91761 | |
| AIR MAX | | 8115 LAS CRUCES DR | | | LAREDO | TX | 78045 | |
| AIRCO SERVICE INC. | | 411 N GOAD SPRINGS RD | | | LOWELL | AR | 72745 | |
| AIRGAS USA LLC | | PO BOX 734671 | | | DALLAS | TX | 75373-4672 | |
| AIRGAS USA, LLC | | 259 N RADNOR-CHESTER RD RADNOR | | | WAYNE | PA | 19087 | |
| AIRGAS USA, LLC | | PO BOX 734672 | | | DALLAS | TX | 75373-4672 | |
| AIRPORT TRAILER SERVICE | | 1424 CANDLER RD | | | GAINESVILLE | GA | 30507 | |
| AIRSON LOGISTICS INC | | 8368 PECAN AVE | | | RCH CUCAMONGA | CA | 91739 | |
| AISHA STEPHENS | | ADDRESS ON FILE | | | | | | |
| AJAY AJAY | | ADDRESS ON FILE | | | | | | |
| AJAY KUMAR | | ADDRESS ON FILE | | | | | | |
| AJAY SINGH | | ADDRESS ON FILE | | | | | | |
| AJIT JOHAL | | ADDRESS ON FILE | | | | | | |
| AK CARRIERS INC | | 918 E LACEY BLVD HANFORD | | | HANFORD | CA | 93230-4739 | |
| AKAL SERVICES LLC | | 6536 OXFORD DR | | | ZIONSVILLE | IN | 46077 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 4 of 67

 STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AKASHDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| AKBAR TRUCKING INCORPORATED | | 3896 GREEN PL | | | BETHPAGE | NY | 11714 | |
| AKESO OCCUPATIONAL HEALTH | | PO BOX 51032 | | | LOS ANGELES | CA | 90051-5332 | |
| AKI TRANS INC | | PO BOX 610028 | | | DALLAS | TX | 75261 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | 50 N RIPLEY ST | | | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | 2545 TAYLOR RD | | | MONTGOMERY | AL | 36117 | |
| ALABAMA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | PO BOX 327620 | | | MONTGOMERY | AL | 36132-7620 | |
| ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | 50 N RIPLEY ST | | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | PO BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | |
| ALABAMA DEPT OF REVENUE | | 649 MONROE STREET | | | MONTGOMERY | AL | 36131 | |
| ALABAMA DEPT OF REVENUE | CORPORATE TAX SECTION | PO BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | |
| ALAN  NYARY | | ADDRESS ON FILE | | | | | | |
| ALASKA DEPARTMENT OF REVENUE | | 550 W 7TH AVE, STE 1650 | | | ANCHORAGE | AK | 99501-3510 | |
| ALASKA DEPARTMENT OF REVENUE | | PO BOX 110400 | | | JUNEAU | AK | 99811-0400 | |
| ALBERT LANDIS | | ADDRESS ON FILE | | | | | | |
| ALBERT PEREZ | | ADDRESS ON FILE | | | | | | |
| ALBERT SANCHEZ | | ADDRESS ON FILE | | | | | | |
| ALBERTO LOPEZ | | ADDRESS ON FILE | | | | | | |
| ALBERTO ROMERO | | ADDRESS ON FILE | | | | | | |
| ALEJANDRO OCHA | | ADDRESS ON FILE | | | | | | |
| ALEJANDRO RAMIREZ VS KVL TIRES INC | C/O M & Y PERSONAL INJURY LAWYERS | 6300 WILSHIRE BLVD | SUITE 807 | | LOS ANGELES | CA | 90048 | |
| ALEJANDRO SOLIS | | ADDRESS ON FILE | | | | | | |
| ALEJANDRO STEVEN GONZALEZ | | ADDRESS ON FILE | | | | | | |
| ALEX CORTEZ | | ADDRESS ON FILE | | | | | | |
| ALEX E MELENDEZ HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| ALEX GUZMAN | | ADDRESS ON FILE | | | | | | |
| ALEX LOPEZ | | ADDRESS ON FILE | | | | | | |
| ALEX SMITH | | ADDRESS ON FILE | | | | | | |
| ALEXANDER GIRAMAJO | | ADDRESS ON FILE | | | | | | |
| ALEXANDER JIMENEZ | | ADDRESS ON FILE | | | | | | |
| ALEXANDER MONTENEGRO | | ADDRESS ON FILE | | | | | | |
| ALEXIS JOHN NAVA | | ADDRESS ON FILE | | | | | | |
| ALEXIS LUNA | | ADDRESS ON FILE | | | | | | |
| ALFORD LAW PLLC | | 3 N LEROUX ST | SUITE 200 | | FLAGSTAFF | AZ | 86001 | |
| ALHAMBRA | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| ALI A SHARIF | | ADDRESS ON FILE | | | | | | |
| ALI CHEEMA | | ADDRESS ON FILE | | | | | | |
| ALI DALMAR AHMED | | ADDRESS ON FILE | | | | | | |
| ALI F AHMED | | ADDRESS ON FILE | | | | | | |
| ALI FARAH BURALE | | ADDRESS ON FILE | | | | | | |
| ALI HAIDER | | ADDRESS ON FILE | | | | | | |
| ALI HASSAN MAHAMED | | ADDRESS ON FILE | | | | | | |
| ALI HUSSIEN EGE | | ADDRESS ON FILE | | | | | | |
| ALI MAAW AFRAH | | ADDRESS ON FILE | | | | | | |
| ALI MOHAMED ABDI | | ADDRESS ON FILE | | | | | | |
| ALI MOHAMED ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| ALI MOHAMED JEYLANI | | ADDRESS ON FILE | | | | | | |
| ALI NOUR HASSAN | | ADDRESS ON FILE | | | | | | |
| ALI YUSUF KHADAR | | ADDRESS ON FILE | | | | | | |
| ALIGNMENT AND MAINTENANCE SERV | | 337 WYNTERHALL DR | | | GRIFFIN | GA | 30224 | |
| ALIRIO MORAN CLEMENTE | | ADDRESS ON FILE | | | | | | |
| ALISHA VEGA | | ADDRESS ON FILE | | | | | | |
| ALISHA VEGA CONSULTS AND VIN VERIFICATIONS | | 2851 S LA CADENA DR | SPC 226 | | COLTON | CA | 92324 | |
| ALISO TRAILER MFG INC. | | 14689 ALISO DR | | | FONTANA | CA | 92337 | |
| ALL  PRO | | 5001 ONTARIO MILLS PKWY | | | ONTARIO | CA | 91764 | |
| ALL AMERICAN CLAIMS SOLUTIONS INC | | 21838 CACTUS AVE | | | RIVERSIDE | CA | 92508 | |
| ALL AUTO GLASS INSTALLATION | | 14568 ARROW ROUTE | | | FONTANA | CA | 92335 | |
| ALL PERMITS SOLUTIONS INC | | 22364 ALESSANDRO BLVD | | | MORENO VALLEY | CA | 92553 | |
| ALL PRO PUMPING | | PO BOX 1931 | | | BLYTHE | CA | 92225 | |
| ALL SOLUTIONS INSURANCE AGENCY | | 22364 ALESSANDRO BLVD | | | MORENO VALLEY | CA | 92553 | |
| ALL SOLUTIONS INSURANCE INC | | 22364 ALESSANDRO BLVD | | | MORENO VALLEY | CA | 92553 | |
| ALL STAR LOGISTICS LLC | | 4290 45TH ST | | | SAN DIEGO | CA | 92115 | |
| ALL STATE PAYMENT PROCESSING CENTER | | PO BOX 650271 | | | DALLAS | TX | 75265 | |
| ALLAN VIGIL FORD LINCOLN INC | | 6790 MTZION BLVD | | | MORROW | GA | 30260 | |
| ALLDATA | | PO BOX 848379 | | | DALLAS | TX | 75284-8379 | |
| ALLIANCEONE RECEIVABLES MNGT. INC | | PO BOX 11641 | | | TACOMA | WA | 98411 | |
| ALLIANT INSURANCE SERVICES INC | C/O CHUBB GLOBAL CASUALTY | ONE POST STREET | 35TH FLOOR | IVORY WESTERN | SAN FRANCISCO | CA | 94104 | |
| ALLIANT INSURANCE SERVICES, INC - 8377 | | PO BOX 8377 | | | PASADENA | CA | 91109-8377 | |
| ALLIANT INSURANCE SERVICES, INC. TRUST ACCOUNT | | PO BOX 744912 LOS ANGELES CA | | | LOS ANGELES | CA | 90074 | |
| ALLIANT INSURANCE SERVICES,INC | | PO BOX 8377 | | | PASADENA | CA | 91109-8377 | |
| ALLIED BUSINESS AVIATION GROUP INC | | 15333 N HAYDEN | UNIT 4451 | | SCOTTSDALE | AZ | 85260 | |
| ALLIED EQUIPMENT | | PO BOX 2489 | | | INDIANAPOLIS | IN | 46206 | |
| ALLIED WHOLESALE ELECTRICAL SUPPLY. INC | | 120 N LYNHURST | | | INDIANAPOLIS | IN | 46224 | |
| ALLINE FREIGHT INC | | 6105 WEDDINGTON DR | | | CUMMING | GA | 30040 | |
| ALL-N-ONE FACILITIES SERVICES GROUP, INC | | 6562 CALIENTE RD | STE 101-5000 | | OAK HILLS | CA | 92344 | |
| ALLSTATE A/S/O MATTHEW SIMBOLI | | PO BOX 650271 | | | DALLAS | TX | 75265 | |
| ALLSTATE EXPRESS TRUCKING INC | | 1845 WESTERN DR WEST | | | CHICAGO | IL | 60185 | |
| ALLSTATE FLEET SERVICE INC | | 247 E CONDOR DR | | | RIALTO | CA | 92377 | |
| ALLTRUCK SALES INC | | 501 KAW DR | | | EDWARDSVILLE | KS | 66111 | |
| ALLWAY EXPRESS INC | | 3500 E EVERGREEN ST SPRINGFIELD | | | SPRINGFIELD | MO | 65803 | |
| ALONSO LOPEZ | | ADDRESS ON FILE | | | | | | |
| ALONSO RICO | | ADDRESS ON FILE | | | | | | |
| ALPHA AND MIKE LLC | | 17W695 BUTTERFIELD RD SUITE | B OAKBROOK | | TERRACE | IL | 60181 | |
| ALPHAGRAPHICS TRI-CITIES - ATLANTA AIRPORT | | ATLANTA AIRPORT | 3067 MAIN ST EAST POINT | | ATLANTA | GA | 30344 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 5 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALS DISTRIBUTING INC | | 1530 S PEARL ST | | | FRESNO | CA | 93721 | |
| ALTUS RECEIVABLEMANAGEMENT INC | | 2121 AIRLINE DR | SUITE 520 | | METAIRIE | LA | 70001 | |
| ALINA TRANSPORT INC | | 7134 MELROSE ST | UNIT C | | BUENA PARK | CA | 90621 | |
| ALVAREZ LANDSCAPE SERVICE | | PO BOX 300040 | | | ESCONDIDO | CA | 92030-0040 | |
| ALVARO GARCIA | | ADDRESS ON FILE | | | | | | |
| ALVARO GARCIA VS KVL TIRES | C/O TOBIN LUCKS LLP | | PO BOX 4502 | | WOODLAND HILLS | CA | 91365-4502 | |
| ALVARO GARCIA VS KVL TIRES | C/O ULTIMATE LAW FIRM | 6350 LAUREL CANYON BLVD | SUITE 340 | | NORTH HOLLYWOOD | CA | 91606 | |
| ALVIN PERSON | | ADDRESS ON FILE | | | | | | |
| ALYSHA BARRERA | | ADDRESS ON FILE | | | | | | |
| ALYSSA JULIUS | | ADDRESS ON FILE | | | | | | |
| ALYSSA JULIUS | | ADDRESS ON FILE | | | | | | |
| AMANDA ANDERSON | | ADDRESS ON FILE | | | | | | |
| AMANDEEP 5 SINGH | | ADDRESS ON FILE | | | | | | |
| AMANDEEP IV SINGH | | ADDRESS ON FILE | | | | | | |
| AMANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| AMANDIP SINGH | | ADDRESS ON FILE | | | | | | |
| AMANPREET III SINGH | | ADDRESS ON FILE | | | | | | |
| AMANPREET IV SINGH | | ADDRESS ON FILE | | | | | | |
| AMARJIT GIR | | ADDRESS ON FILE | | | | | | |
| AMARJIT S SIDHU | | ADDRESS ON FILE | | | | | | |
| AMARJIT SINGH | | ADDRESS ON FILE | | | | | | |
| AMARJIT V SINGH | | ADDRESS ON FILE | | | | | | |
| AMAROK | | 550 ASSEMBLY ST | FIFTH FLOOR | | COLUMBIA | SC | 29201 | |
| AMAROK, LLC | | PO BOX 931643 | | | ATLANTA | GA | 31193-1643 | |
| AMER TRADING INC | | 2347 CIRCUIT WAY | | | BROOKSVILLE | FL | 34604 | |
| AMEER SHEIKH | | ADDRESS ON FILE | | | | | | |
| AMEREX CORPORATION | | 7595 GADSDEN HWY | PO BOX 81 | | TRUSSVILLE | AL | 35173 | |
| AMERICAN BIZ FORMS & GRAPHICS | | 734 NORTH QUINCE AVE | | | RIALTO | CA | 92376 | |
| AMERICAN CASTER & MATERIAL HAN | | 1465 SALINE ST N | | | KANSAS CITY | MO | 64116 | |
| AMERICAN CYLINDER HEAD REPAIR & EXCHANGE INC. | | 499 LESSER ST | | | OAKLAND | CA | 94601 | |
| AMERICAN EXPRESS | | 200 VESEY ST | | | NEW YORK | NY | 10285-3106 | |
| AMERICAN EXPRESS | | PO BOX 650448 | | | DALLAS, | TX | 75265-0448 | |
| AMERICAN INDUSTRIAL PARTS, LLC | | 318 AVE I | PO BOX 4502 | | REDONDO BEACH | CA | 90277 | |
| AMERICAN OMNI TRADING CO. | | PO BOX 208695 | #385 | | DALLAS | TX | 75320 | |
| AMERICAN POWDER COAT LLC | | 1924 MISSION RD | STE E | | ESCONDIDO | CA | 92029 | |
| AMERICAN RADIATOR | | 1616 NE BROADWAY AVE | | | DES MOINES | IA | 50313 | |
| AMERICAN SHIELD TRANSPORTATION INC | | 5401 JARUPA ST | | | ONTARIO | CA | 91761 | |
| AMERICAN SIGNS & GRAPHIC INC. | | 8908 MINES RD | | | LAREDO | TX | 78041 | |
| AMERICAN TIRE DISTRIBUTORS | ATTN: MARK LEVINE | 12200 HERBERT WAYNE COURT | SUITE 150 | | HUNTERSVILLE | NC | 28078 | |
| AMERICAN TIRE DISTRIBUTORS | ATTN: MARK LEVINE | PO BOX 3145 | | | HUNTERSVILLE | NC | 28070-3145 | |
| AMERICAN TIRE RECYCLING, LLC | | 1012 11TH ST | STE 1000 | | MODESTO | CA | 95354 | |
| AMERICAS FINEST FIRE PROTECTIO | | PO BOX 13115 | | | SPOKANE VALLEY | WA | 98213-3115 | |
| AMERIGAS | | PO BOX 45264 | | | WEST LAKE | OH | 44145 | |
| AMERIPACIFIC | | 1509 E MCFADDEN AVE | | | SANTA ANA | CA | 92705 | |
| AMERITYRE CORPORATION | | 1501 INDUSTRIAL RD | | | BOULDER CITY | NV | 89005 | |
| AMIGO ENERGY | | PO BOX 301410 | | | DALLAS | TX | 75303-1410 | |
| AMINA EXPRESS INC | | 2669 WILLITS RD APT L116 | | | PHILADELPHIA | PA | 19114 | |
| AMIRZON LOGISTICS LLC | | 8746 WURZBACH RD STE 208 | | | SAN ANTONIO | TX | 92336 | |
| AMISTAD FREIGHT | | PO BOX 1220 | | | WALNUT GROVE | CA | 95690 | |
| AMIT JARYAL | | ADDRESS ON FILE | | | | | | |
| AMITA SHARMA | | ADDRESS ON FILE | | | | | | |
| AMITPAL SINGH | | ADDRESS ON FILE | | | | | | |
| AMOL VIRDI | | ADDRESS ON FILE | | | | | | |
| AMOLAK SINGH | | ADDRESS ON FILE | | | | | | |
| AMR TRANSPORT INC. | | PO BOX 310497 | | | FONTANA | CA | 92336 | |
| AMRINDER SINGH FNU | | ADDRESS ON FILE | | | | | | |
| AMRIT PAL SINGH | | ADDRESS ON FILE | | | | | | |
| AMRIT PAL SINGH II | | ADDRESS ON FILE | | | | | | |
| AMRITSAR AND NEPAL TRUCK LINES | | 5925 D BYRD AVE | | | FRESNO | CA | 93718 | |
| AMROLPAL SINGH | | ADDRESS ON FILE | | | | | | |
| AMWINS SPECIALTY CASUALTY SOLUTIONS | | 65 S MAPLE AVE | 2ND FLOOR | | BASKING RIDGE | NJ | 07920 | |
| AMWINS SPECIALTY CASUALTY SOLUTIONS INC. | | 10 SOUTH LA SALLE ST | SUITE 1500 | | CHICAGO | IL | 60603 | |
| AMWINS SPECIALTY CASUALTY SOLUTIONS, INC | | 10 SOUTH LASALLE STREET | SUITE 1500 | | CHICAGO | IL | 60603 | |
| AMWINS SPECIALTY CASUALTY SOLUTIONS, INC | C/O BROLLY RISK MANAGEMENT, LLC | ATTN: GREGG BROLLY | 42 PEACHTREE ROAD | | BASKING | NJ | 07920 | |
| ANAIS SCLENTICION VS PRO TEC | C/O J MAC C PILGRIM, THE PILGRIM LAW GROUP | ONE COMMUNITY SQUARE BLVD | SUITE 400 | | VILLA RICA | GA | 30180 | |
| ANC CONSTRUCTION | | 1201 OLIVE AVENUE | | | BEAUMONT | CA | 92223 | |
| AND4US | | 1282 2ND PLACE | | | CALIMESA | CA | 92320 | |
| ANDERSEN ARCHITECTURE INC. | | 17087 ORANGE WAY | | | FONTANA | CA | 92335 | |
| ANDERSON COUNTY TREASURER'S OF | | MOTOR VEHICLE DIVISION | 100 E 4TH | | GARNETT | KS | 66032 | |
| ANDERSON MATERIAL HANDLING, INC/MCGEE EQUIP | | DBA MCGEE STORAGE & HANDLING | | | NORCROSS | GA | 30093 | |
| ANDRE LUKE | | ADDRESS ON FILE | | | | | | |
| ANDRESEN ARCHITECTURE INC | | 17087 ORANGE WAY | | | FONTANA | CA | 92335 | |
| ANDRESS MOBILE SERVICES INC. | | 1320 ROWENA AVE | | | SAN MARCOS | CA | 92069 | |
| ANDREW ACEVEDO | | ADDRESS ON FILE | | | | | | |
| ANDREW GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| ANDREW J DAVID VEGA | | ADDRESS ON FILE | | | | | | |
| ANDREW PIMENTEL | | ADDRESS ON FILE | | | | | | |
| ANDREW ROLAND | | ADDRESS ON FILE | | | | | | |
| ANDREW SAMARIN | | ADDRESS ON FILE | | | | | | |
| ANDREW STOICA | | ADDRESS ON FILE | | | | | | |
| ANDY GARCIA SANTOS | | ADDRESS ON FILE | | | | | | |
| ANDY MOHR TRUCK CENTER | | 1301 S HOLT ROAD | | | INDIANAPOLIS | IN | 46241 | |
| ANDY MOHR TRUCK CENTER | | 2733 E MAIN ST | | | PLAINFIELD | IN | 46168-2705 | |
| ANESTHESIA PROVIDER GROUP | | PO BOX 515812 | | | LOS ANGELES | CA | 90051 | |
| ANGAD TRANS INC | | 9850 19TH ST | APT 153 | | RANCHO CUCAMONGA | CA | 91737 | |
| ANGEL COLEGIO | | ADDRESS ON FILE | | | | | | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANGEL MENDOZA | | ADDRESS ON FILE | | | | | | |
| ANGELA WALLS | | ADDRESS ON FILE | | | | | | |
| ANGELICA MARIA ORELLANA RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| ANGEJ SINGH | | ADDRESS ON FILE | | | | | | |
| ANICETO QUINTANA VS PRO TEC | C/O BIEGANOWSKI LAW GROUP | 801 MYRTLE | | | EL PASO | TX | 79901 | |
| ANIL LNU | | ADDRESS ON FILE | | | | | | |
| ANKIT ANKIT 2 | | ADDRESS ON FILE | | | | | | |
| ANKIT KUMAR | | ADDRESS ON FILE | | | | | | |
| ANKIT KUMAR PATEL | | ADDRESS ON FILE | | | | | | |
| ANKITA, NO NAME GIVEN | | ADDRESS ON FILE | | | | | | |
| ANKUSH CHOUDHARY | | ADDRESS ON FILE | | | | | | |
| ANMOL SINGH | | ADDRESS ON FILE | | | | | | |
| ANNETTE ROCHA | | ADDRESS ON FILE | | | | | | |
| ANS CONSULTANTS, INC. | | 4405 SOUTH CLINTON AVENUE | | | SOUTH PLAINFIELD | NJ | 7080 | |
| ANTHEM BLUE CROSS | | PO BOX 511300 | | | LOS ANGELES | CA | 90051-7855 | |
| ANTHONY BERNAL | | ADDRESS ON FILE | | | | | | |
| ANTHONY LEYBA | | ADDRESS ON FILE | | | | | | |
| ANTHONY MICHAEL ANGEL | | ADDRESS ON FILE | | | | | | |
| ANTONIO  SANCHEZ | | ADDRESS ON FILE | | | | | | |
| ANTONIO BRAMBILA | | ADDRESS ON FILE | | | | | | |
| ANTONIO CAMPBELL | | ADDRESS ON FILE | | | | | | |
| ANTONIO GONZALEZ PULIDO | | ADDRESS ON FILE | | | | | | |
| ANTONIO MARTINEZ | | ADDRESS ON FILE | | | | | | |
| ANTONIO PEREZ | | ADDRESS ON FILE | | | | | | |
| ANTONIO RIGGINS | | ADDRESS ON FILE | | | | | | |
| ANTONIO SANCHEZ | | ADDRESS ON FILE | | | | | | |
| ANTUWAN INGRAM VS PRO TEC DRIVER AMIT KUMAR | C/O ISAACS & ISAACS | 1601 BUSINESS CENTER CR | | | LOUISVILLE | KY | 40299 | |
| ANTWAN CORNELL MAYS | | ADDRESS ON FILE | | | | | | |
| ANYTIME TIRE SERVICE | | 5375 WALNUT AVE #2166 | | | CHINO | CA | 91708 | |
| ANYTIME TRUCK & TRAILER REPAIR | | 1606 WATERFORD DR | | | LEWISVILLE | TX | 75077 | |
| ANYTREK CORPORATION | | 4405 EAST AIRPORT DRIVE | UNIT 106 | | ONTARIO | CA | 91761 | |
| ANZURES PALLETS | | 426 MOTT RD | | | BARNESVILLE | GA | 30204-4238 | |
| AP CARGO INC | | 440 PORTAFINO CT | APT 106 | | POMONA | CA | 91766 | |
| AP CONCRETE INC | | PO BOX 7922 | | | MORENO VALLEY | CA | 92552 | |
| AP LOGISTICS LLC | | 3636 ROSLYN ST | | | RIVERSIDE | CA | 92507-3500 | |
| AP SANDHU LOGISTICS INC | | 11650 CHERRY AVE | APT 5 K | | FONTANA | CA | 92335 | |
| APAC4K | | 944 W 6TH ST | #103 | | CORONA | CA | 92882 | |
| APAX SYSTEMS INC. | | 105 EXCURSION | | | IRVINE | CA | 92618 | |
| APEX  CAPITAL | | PO BOX 961029 | | | FORT WORTH | TX | 76161 | |
| APICHA SASALUCKKUL | | ADDRESS ON FILE | | | | | | |
| APNA BAZAR | | ADDRESS ON FILE | | | | | | |
| APOLLO INTERNATIONAL FZC | | 1175 PEACHTREE ST NE | 10TH FLOOR | | ATLANTA | GA | 30361 | |
| APOLLO VREDESTEIN | | PO BOX 200328 | | | PITTSBURGH | PA | 15251-0328 | |
| APOLLO XPRESS INC | | 2604 FLINT WAY | APT 2 | | SANBERNARDINO | CA | 92408 | |
| APPLE VICTORIA GARDENS | | 12461 S MAIN ST | | | RANCHO CUCAMONGA | CA | 91739 | |
| APRA INVESTMENT LENDING INC. | | 6 REAR AVE | | | BRAMPTON ONTARIO | | L6P0E9 | |
| AR INDUSTRIES | | PO BOX 4175 | | | ONTARIO | CA | 91761 | |
| ARAGO TRUCKING LLC | | 1201 TRAPANI COVE UNIT 4 | | | CHULA VISTA | CA | 91915 | |
| ARAMARK UNIFORM & CAREER APPAREL GROUP INC. | | 500 COLONIAL CENTER PKWY | STE 140 | | ROSWELL | GA | 30076-8852 | |
| ARAVAN CARGO INC | | 300 E BUSINESS WAY | STE 200 S | | CINCINNATI | OH | 45241 | |
| ARC BEST CORP | | PO BOX 1269 | | | MABANK | TX | 75147 | |
| ARC CAPITAL SOLUTIONS, LLC DBA LEWIS CAPITAL | | 27758 SANTA MARGARITA PKWY | | | MISSION VIEJO | CA | 92691 | |
| ARCADIA RECOVERY BUREAU | | PO BOX 70256 | | | PHILDELPHIA | PA | 19176 | |
| ARCBEST | | 84 MEDINA ROAD | | | MEDINA | OH | 44256 | |
| ARCHIE'S TOWING | | 745 HARITON ST | | | ORANGE | CA | 92868 | |
| ARCO | | 13691 CENTRAL AVE | | | CHINO | CA | 91710 | |
| ARCO GASOLINE | | 6287 DAY ST | | | RIVERSIDE | CA | 92507 | |
| ARCPOINT LABS OF IRVINE | | 1400 REYNOLDS AVE | | | IRVINE | CA | 92614 | |
| ARD INC | | 10027 SUNSET DR LENEXA | | | LENEXA | KS | 66220 | |
| ARGENIS RIVERA | | ADDRESS ON FILE | | | | | | |
| ARGO CASUALTY | C/O XPT PARTNERS, LLC | 6300 CANOGA AVE | FL 9 | | WOODLAND HLS | CA | 91367-8001 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29085 | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY COLLECTOR - MARK STEINKE, | 1600 W MONROE, 7TH FLOOR | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX | 1600 W MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX | PO BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | 1655 W JACKSON ST | MD 111F | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | MAIL DROP 530M | PO BOX 2100 | | PHOENIX | AZ | 85001-2100 | |
| ARIZONA DEPARTMENT OF REVENUE | TRANSACTION PRIVILEGE TAX (TPT) | 1600 W MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | TRANSACTION PRIVILEGE TAX (TPT) | PO BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA TIREFIL | | 3038 N 30TH AR | | | | | | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | | DFA BUILDING, 1509 W 7TH ST | ROOM 401 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | | PO BOX 1272 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | CORPORATION INCOME TAX SECTION | 1816 W 7TH ST, ROOM 2250 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | CORPORATION INCOME TAX SECTION | PO BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | MOTOR FUEL TAX SECTION | PO BOX 1752 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | MOTOR FUEL TAX SECTION | RAGLAND BUILDING | 1900 W 7TH, STE 1010 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | SALES AND USE TAX SECTION | LEDBETTER BUILDING | 1816 W 7TH ST, RM 2420 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | SALES AND USE TAX SECTION | PO BOX 3566 | | | LITTLE ROCK | AR | 72203-3566 | |
| ARKANSAS PUBLIC SERVICE | | PO BOX 8021 | | | LITTLE ROCK | AR | 72203 | |
| ARL TRANSPORT, LLC | | PO BOX 809374 | | | CHICAGO | IL | 60680 | |
| ARLINGTON UTILITIES | | 1100 SW GREEN OAKS BLVD | | | ARLINGTON | TX | 76017 | |
| ARLINGTON UTILITIES | | PO BOX 90020 | | | ARLINGTON | TX | 76004 | |
| ARMADILLO TIRE, LLC | | 209 S JEFFERSON AVE | | | MC GREGOR | TX | 76657 | |
| ARMAN TRANSPORT INC | | 3700 BELLS LANE | | | LOUISVILLE | KY | 40211 | |
| ARMENDAREZ FOR SUPERVISOR 2020 | | 1748 BRENTWOOD AVE | | | UPLAND | CA | 91784 | |
| ARMENTA'S FENCE | | 9185 ELM AVE | | | FONTANA | CA | 92335 | |



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG GARAGE DOORS INC. | | PO BOX 261 | | | NEW PALESTINE | IN | 46163 | |
| ARMSTRONG TRANSPORT GROUP, LLC | | PO BOX 735227 | | | DALLAS | TX | 75373-7106 | |
| ARNAV TRANSPORT INC. | | 10870 CAMBRIDGE RD | APTT 2E | | INDIANAPOLIS | IN | 46220 | |
| ARNOLDO M CRUZ DIAZ | | ADDRESS ON FILE | | | | | | |
| AROMA INDIAN GRILL & BANQUET | | 960 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | |
| ARORA ASHWIN SINGH | | ADDRESS ON FILE | | | | | | |
| ARROWHEAD RADIOLOGY MEDICAL | | PO BOX 26060 | | | FRESNO | CA | 93729-6060 | |
| ARROWHEAD REGIONAL MEDICAL CENTER | | 400 N PEPPER AVE | | | COLTON | CA | 92324 | |
| ARSHAD MUHAMMAD | | ADDRESS ON FILE | | | | | | |
| ARSHDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| ARSHPREET SINGH | | ADDRESS ON FILE | | | | | | |
| ART ELECTRICAL CONSTRUCTION | | 9115 BEECH AVE | | | FONTANA | CA | 92335 | |
| ART ELECTRICAL CONTRACTOR | | 9115 BEECH AVE | | | FONTANA | CA | 92335 | |
| ARTURO GONZALEZ | | ADDRESS ON FILE | | | | | | |
| ARTURO MEZA REYES | | ADDRESS ON FILE | | | | | | |
| ARUNBIR KAUR | | ADDRESS ON FILE | | | | | | |
| ARWINDER SINGH MULTANI | | ADDRESS ON FILE | | | | | | |
| ARYAN TRANSPORTATION INC | | 22237 SILVERBELL LN | | | MORENO VALLEY | CA | 92553 | |
| ASA AUTOMOTIVE SYSTEMS | | ASA AUTOMOTIVE SYSTEMS INC | PO BOX 809608 | | CHICAGO | IL | 0680-9608 | |
| ASAD BAYLE IDD | | ADDRESS ON FILE | | | | | | |
| ASAD MOHAMED MAHAMUD | | ADDRESS ON FILE | | | | | | |
| ASAS GROUP INC | | 7 DENNIS CT | | | SCHAUMBURG | IL | 60193 | |
| ASBURY ENVIRONMENTAL SERVICES | | PO BOX 843021 | | | LOS ANGELES | CA | 90084-3021 | |
| ASCENSO TIRES NORTH AMERICA | | 4637 ALLEN RD | | | STOW | OH | 44224-1037 | |
| ASD SIGNS & GRAPHICS | | 2020 CHURCHMAN AVE INDIANAPOLIS | | | INDIANAPOLIS | IN | 46203 | |
| ASHLEY HOMESTORE | | 8708 CASTLE CREEK PKWY EAST DR | | | INDIANAPOLIS | IN | 46250 | |
| ASHOK KUMAR | | ADDRESS ON FILE | | | | | | |
| ASHWANI KUMAR | | ADDRESS ON FILE | | | | | | |
| ASHWATHI LEGAL | | C-504 DEFENCE COLONY | | | FLORAL PARK | NY | 110024 | |
| ASHWATHI LEGAL | | K-19 | JANGPURA EXT | | NEW DELHI | | 110014 | INDIA |
| ASPEN FIELD SERVICES CORP. | | 12180 S 300 E | #1445 | | DRAPER | UT | 84020 | |
| ASSAID HIRSI | | ADDRESS ON FILE | | | | | | |
| ASSET COMPLIANT SOLUTIONS | | 65 LAWRENCE BELL DRIVE | SUITE 101 | | WILLIAMSVILLE | NY | 14221 | |
| ASSET PRESERVATION, INC. | | FBO: EXCHANGERS | | | ROSEVILLE | CA | 95661 | |
| ASSOCIATED CREDIT SERVICES INC | | PO BOX 1201 | | | TEWKSBURY | MA | 01876-0901 | |
| ASSOCIATED FIRE PROTECTION | | 100 JACKSON ST | | | PATERSON | NJ | 7501 | |
| ATC TIRE, INC. | | 134 E MAIN ST | | | MOORESTOWN | NJ | 08057 | |
| ATEGRITY SPECIALTY INSURANCE COMPANY | | 1200 CALIFORNIA ST | SUITE 255 | | REDLANDS | CA | 92374 | |
| ATEGRITY SPECIALTY INSURANCE COMPANY | | 860 900 ROUTE 168 N | SUITE 204 | | TURNERSVILLE | NJ | 08012 | |
| ATG ELECTRONICS | | 10588 MONTE VISTA AVE | | | MONTCLAIR | CA | 91763-4715 | |
| ATHANOR ENVIRONMENTAL SERVICES, INC | | 3940 MAYFIELD AVENUE | | | LA CRESCENTA | CA | 91214 | |
| ATHWAL TRUCKING INC. | | 5803 MELVILLE LN | | | FORNEY | TX | 75126 | |
| ATIF AHMAD | | ADDRESS ON FILE | | | | | | |
| ATIF HUSSAIN | | ADDRESS ON FILE | | | | | | |
| ATL KINGS INC | | 233 ASTORIA WAY | | | MCDONOUGH | GA | 30253 | |
| ATLANTA AREA EXTINGUISHER SERVICE | | PO BOX 2046 | | | GRIFFIN | GA | 30224 | |
| ATLANTA MOTIVE POWER SERVICES LLC | | 143 ETHRIDGE MILL INDUSTRIAL PARK | | | GRIFFIN | GA | 30224 | |
| ATLANTA OFFICE FURNITURE | | 6695 JIMMY CARTER BLVD | SUITE F | | NORCROSS | GA | 30071 | |
| ATLANTA PALLET RACK | | 1335 ROCKDALE INDUSTRIAL BLVD | SUITE A | | CONYERS | GA | 30012 | |
| ATLANTIC ENVIRONMENTAL SOLUTIONS, INC | | 5 MARINE VIEW PLAZA | | | HOBOKEN | NJ | 7030 | |
| ATLANTIC STAR TRAILERS | | 405 INDUSTRIAL DRIVE | | | CHESHIRE | CT | 6410 | |
| ATLANTIC UNION EQUIPMENT FINANCE, INC. | C/O BAKER, DONELSON, BEARMAN, CALDWELL,& | ATTN: KATHLEEN G FURR | 3414 PEACHTREE ROAD | SUITE 1500 | ATLANTA | GA | 30326 | |
| ATLANTIS INC | | 418 S GRAND AVE | | | COVINA | CA | 91724 | |
| ATLAS TOWING & TRANSPORT | | 8956 COTTAGE AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| ATRO ENGINEERED SYSTEM | | 6 BOLTE LN ST | | | SAINT CLAIR | MO | 63077 | |
| ATRO ENGINEERED SYSTEM | | ATRO PO BOX # 871 | | | MIDDLETOWN | OH | 45044-0871 | |
| ATS LOGISTICS SERVICES | | LBX 7130 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7130 | |
| ATS WW REAL ESTATE LLC | | 5723 DIVIDEND RD | | | INDIANAPOLIS | IN | 46241 | |
| ATTARPAL SINGH | | ADDRESS ON FILE | | | | | | |
| AUCA WESTERN FIRST AID LBX | | PO BOX 734514 | | | DALLAS | TX | 75373 | |
| AULAKH BROS TRANS INC | | 1504 UNITED ST | | | MANTECA | CA | 95337 | |
| AUSTIN OUTDOOR BUILDERS | | 501 CONGRESS | #150 | | AUSTIN | TX | 77076 | |
| AUTO ALARM OF LAREDO | | 502 E CALTON RD | | | LAREDO | TX | 78041 | |
| AUTO GLASS 2020 | | 355 E WARNER RD SUITE 4 | | | CHANDLER | AZ | 85225 | |
| AUTOMANN INC | | 251 DOCKS CORNER RD | | | MONROE TOWNSHIP | NJ | 08831 | |
| AUTOMATED ACCESS SYSTEMS | | PO BOX 77157 | | | CORONA | CA | 92877 | |
| AUTOMATED GATE SERVICES, INC. | | 1595 E 6TH ST | STE 101 | | CORONA | CA | 92879-1787 | |
| AUTOMATIC DATA PROCESSING (ADP | | 5355 ORANGE THORPE AVE | | | LA PALMA | CA | 90623-1002 | |
| AUTOZONE 1901 | | 1530 E WASHINGTON | | | INDIANAPOLIS | IN | 46201 | |
| AUTOZONE STORES LLC | | 123 FRONT ST | | | MEMPHIS | TN | 38103 | |
| AV-DG LOGISTICS | | 3050 S BRISTOL ST UNIT 2C | | | SANTA ANA | CA | 92704-6701 | |
| AVENUE LOGISTICS, LLC | | 325 W OHIO ST | FLOOR 3 | | CHICAGO | IL | 60654 | |
| AVERAGE DS LLC | | 18057 AVE B | | | PERRIS | CA | 92570 | |
| AVINASH KUMAR | | ADDRESS ON FILE | | | | | | |
| AVINASH SHARMA | | ADDRESS ON FILE | | | | | | |
| AVINEET SINGH | | ADDRESS ON FILE | | | | | | |
| AVKARANJEET SINGH | | ADDRESS ON FILE | | | | | | |
| AVTAR OPII SINGH | | ADDRESS ON FILE | | | | | | |
| AVTAR SINGH NAGRA | | ADDRESS ON FILE | | | | | | |
| AWED TRANSPORT INC | | 1912 OVERBROOK DR | | | ARLINGTON | TX | 76014 | |
| AWEIS AHMED IBRAHIM | | ADDRESS ON FILE | | | | | | |
| AXENFELD LAW GROUP, LLC | | 535 N CHURCH ST SUITE 305 | | | WEST CHESTER | PA | 19380 | |
| AXLE | | PO BOX 392797 | | | PITTSBURGH | PA | 15251 | |
| AXLE TRANSMISSION | | PO BOX 20926 | | | PHOENIX | AZ | 85036-0926 | |
| AXLTRANS INC | | 125 W 9TH ST | STE 146 | | TRACY | CA | 95376 | |
| AYUUB ABDUWAHAAB AHMED | | ADDRESS ON FILE | | | | | | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AZ ALARM COMPANY | | 3120 W CAREFREE HWY | 1-102 | | PHOENIX | AZ | 85086 | |
| AZ ALARM COMPANY | | BRINKS HOME SECURITY DEPT | CH 8628 | | PALATINE | IL | 60055-8628 | |
| A-Z EQUIPMENT CAPITAL LLC | | 1345 E OMAHA AVE | | | FRESNO | CA | 93720 | |
| AZ HVAC SOLUTIONS LLC | | 15515 N 165TH AVE | | | SURPRISE | AZ | 85388 | |
| AZ SOLAR CONTROL | | 2432 W PEORIA AVE | STE 1145 | | PHOENIX | AZ | 85029 | |
| AZAD XPRESS INC | | 11650 CHERRY AVE | APT 27A | | FONTANA | CA | 92337 | |
| AZIZ AHMAD AZIZ | | ADDRESS ON FILE | | | | | | |
| AZIZ RAJWANI | | ADDRESS ON FILE | | | | | | |
| AZTEC CONTAINER | | 2550 S SANTA FE AVE | STE A | | VISTA | CA | 92084 | |
| AZTEC TECHNOLOGY CORPORATION | | 2550 S SANTA FE AVE STE C | | | VISTA | CA | 92084 | |
| AZZAMA TRANSPORTATION LLC | | 274 MELBOURNE LN | | | MECHANICSBURG | PA | 17055 | |
| B & B LOCK & SECURITY | | 13064 CENTRAL AVE | | | CHINO | CA | 91710 | |
| B & O TIRE LLC | | 21615 W KIMBERLY DR | | | BUCKEYE | AZ | 85326 | |
| B&A TIRE SHOP | | 14416 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| B&B LOCK COMPANY  DBA THE EQUIPMENT LOCK COMPANY | | 2926 QUARRY RD | | | CLAYSBURG | PA | 16625 | |
| B&F EXPRESS TRANSPORT LLC | | 115 SHIPPENPORT RD | | | LANDING | NJ | 07850 | |
| BAAZ BROADCASTING INC | | 9 SUMUTKA CT | | | CARTERET | NJ | 7008 | |
| BAAZ TRUCKING LLC | | 1648 GRAY AVE | | | YUBA CITY | CA | -1520 | |
| BAB GLOBAL INC | | 1304 S HUNT CLUB DR | | | MT PROSPECT | IL | 60056 | |
| BABA MANDEEP TRANSPORTATION INC | | 12403 152ND AVE | | | S OZONE PARK | NY | 11420 | |
| BABYTREND | | 13048 VALEEY BLVD | | | FONTANA | CA | 92335 | |
| BACHA MAHAMOUD ABDI | | ADDRESS ON FILE | | | | | | |
| BACHITTAR SINGH | | ADDRESS ON FILE | | | | | | |
| BAHADUR SINGH | | ADDRESS ON FILE | | | | | | |
| BAJUNI QUEEN TRANSPORTATION INC | | 23709 101ST PL SE | APT H103 | | KENT | WA | 98031 | |
| BAJWA HAULING DBA PHANTOM LOGISTICS | | 100 WHYBANK DR | | | BRAMPTON | ON | L7A0N7 | CANADA |
| BAJWA HAULING DBA PHANTOM LOGISTICS | | BIG RIG PARTZ INC INC 9115 52ND ST SE | | | CALGARY | AB | T2C 2R4 | CANADA |
| BAJWA HAULING DBA PHANTOM LOGISTICS | | TERMINAL 1 5687 | WEST ST SUITE 210 | | HALIFAX NS | NB | NS NB B3K 1H6 | CANADA |
| BAKARI MWENYE KOMBO | | ADDRESS ON FILE | | | | | | |
| BAKERSFIELD TRUCK CENTER | | 8140 GOLDEN STATE HIGHWAY | | | BAKERSFIELD | CA | 93308 | |
| BAL S LLC. | | 624 MILLBROOK DR | | | NEENAH | WI | 54956 | |
| BALDWIN FILTERS, INC. | | 13144 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| BALJEET 6 SINGH 6 | | ADDRESS ON FILE | | | | | | |
| BALJIT III SINGH III | | ADDRESS ON FILE | | | | | | |
| BALJIT IV SINGH IV | | ADDRESS ON FILE | | | | | | |
| BALJIT V SINGH V | | ADDRESS ON FILE | | | | | | |
| BALRAJ SINGH | | ADDRESS ON FILE | | | | | | |
| BALWINDER SAINI | | ADDRESS ON FILE | | | | | | |
| BALWINDER SINGH | | ADDRESS ON FILE | | | | | | |
| BANC OF AMERICA LEASING & CAPI | | PO BOX 100918 | | | ATLANTA | GA | 30384-0918 | |
| BANK OF AMERICA | | 520 NEWPORT CENTER DRIVE, SUITE 1150 | | | NEWPORT BEACH | CA | 92660 | |
| BANK OF AMERICA | ATTN: BRAD DENNIS | 520 NEWPORT CENTER DRIVE, SUITE 1150 | | | NEWPORT BEACH | CA | 92660 | |
| BANK OF AMERICA | C/O REED SMITH LLP | ATTN: MARSHA A HOUSTON | 1901 AVENUE OF THE STARS | SUITE 700 | LOS ANGELES | CA | 90067 | |
| BANK OF AMERICA | C/O REED SMITH LLP | ATTN: MARSHA A HOUSTON | 1901 AVENUE OF THE STARS | SUITE 700 | LOS ANGELES | CA | 90607 | |
| BANNING FORKLIFT SERVICE | | PO BOX 236 | | | CABAZON | CA | 92230 | |
| BANZA LLC | | 75 REMITTANCE DRIVER | DEPT 1351 | | CHICAGO | IL | 60675-1351 | |
| BARBOSA AUTO GLASS | | 2432 1/2 VALLEY VIEW | | | SELMA | CA | 93662 | |
| BARINDER SINGH | | ADDRESS ON FILE | | | | | | |
| BARKAT AHMED AHMED | | ADDRESS ON FILE | | | | | | |
| BARNES WELDING SUPPLY | | 2701 E JENSEN AVE | | | FRESNO | CA | 93706 | |
| BARNWELL HOUSE OF TIRES | | 65 JETSON LANE | | | CENTRAL ISLIP | NY | 11722 | |
| BARR & DRAYTON RELOCATION INC | | 2619 CASHER DR | | | DECATUR | GA | 30034-1010 | |
| BARRETT BUSINESS SERVICES, INC. | | 8100 NE PARKWAY DRIVE | SUITE 200 | | VANCOUVER | WA | 98662 | |
| BARRY COMPANY | | 1145 EAST MARYLAND STREET | | | INDIANAPOLIS | IN | 46202 | |
| BASELINE CARRIER LLC | | PO BOX 1090 | | | RIALTO | CA | 92377-1090 | |
| BASHIR ABU ALI | | ADDRESS ON FILE | | | | | | |
| BASHIR AHMAD ABDULAHI | | ADDRESS ON FILE | | | | | | |
| BASHIR AHMED ESSA | | ADDRESS ON FILE | | | | | | |
| BASHIR AHMED NAJI | | ADDRESS ON FILE | | | | | | |
| BASHIR HASSAN FARAH | | ADDRESS ON FILE | | | | | | |
| BASIC BACKFLOW | | 3424 N DEL ROSA AVE | | | SAN BERNARDINO | CA | 92404 | |
| BASKERVILLE, SHANNON VS PRO TEC AND DAUD ABDULLANI ALI | C/O UMEUGO & ASSOCIATES, PC | 620 BOSTON POST RD | PO BOX 26373 | | WEST HAVEN | CT | 06516 | |
| BASRA CARRIER INC. | | 260 E NEW BRUGH ST | APT 09 | ID - 81-2732096 | AZUSA | CA | 91702 | |
| BASRA TRANSPORT | | 15480 JACKSON DR | | | FONTANA | CA | 92336 | |
| BATES AUTO BODY, INC. | | 161 W MILL ST | | | SAN BERNARDINO | CA | 92408 | |
| BATON TRUCKING, INC | | 391 GROVE STREET | | | SAN FRANCISCO | CA | 94102 | |
| BAUER BUILT TIRE & SERVICE | | 5719 KOPETSKY DR | SUITE A | | INDIANAPOLIS | IN | 46217 | |
| BAY ALARM COMPANY | | 5130 COMMERCIAL CIRCLE | | | CONCORD | CA | 94520 | |
| BAY ALARM COMPANY | | PO BOX 51041 | | | LOS ANGELES | CA | 90051-5337 | |
| BBB INDUSTRIES | | 7501 EAST 26TH ST | | | JOPLIN | MO | 64804 | |
| BBN SERVICES LLC | | 3704 W ASHCROFT AVE | | | FRESNO | CA | 93722 | |
| BEAR TOWING AND RECOVERY | | 2601 HWY 16S BYPASS SOUTH | | | FONTANA | CA | 92337 | |
| BEARING-BELT & CHAIN, INC. | | 729 E BUCKEYE RD | | | PHOENIX | AZ | 85034 | |
| BEARING-BELT & CHAIN, INC. | | PO BOX 31001-3301 | | | PASADENA | CA | 91110-3301 | |
| BEBI'S CLEANING SERVICE INC | | 1701 PEACEFUL MEADOW | STE A5 | | LAREDO | TX | 78045 | |
| BECKER REPAIR & PERFORMANCE,LL | | 713 72ND RD | | | CENTRALIA | KS | 66415 | |
| BEE LINE CO. | | 2700 62ND ST CT | | | BETTENDORF | IA | 52722 | |
| BEE UK PROPERTIES LTD | | ST PAULS SQUARE | | | UK | | B3 1RL | |
| BELLEMONT TRUCK REPAIR | | 13235 BELLEMONT CAMP ROAD | | | BELLEMONT | AZ | 86015 | |
| BELLY GOMEZ | | ADDRESS ON FILE | | | | | | |
| BENIGNO BARRERA | | ADDRESS ON FILE | | | | | | |
| BENITO CUEVAS MALDONADO | | 27427 VALLEY CENTER RD | | | VALLEY CENTER | CA | 92082 | |
| BENJAMIN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| BENNETT ESCROW SERVICES, INC | | TRUST ACCOUNT | | | RIALTO | CA | 92376 | |
| BENNY CLEANING SERVICES LLC | | ADDRESS ON FILE | | | | | | |
| BENTON COUNTY COLLECTOR | | 215 E CENTRAL AVE | RM 101 | | BENTONVILLE | AR | 72712 | |
| BERENICE LOPEZ | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 9 of 67

 STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BERNICE HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| BEST BUY AUTOMOTIVE EQUIPMENT | | 42660 RIO NEDO | | | TEMECULA | CA | 92590 | |
| BEST BUY WAREHOUSEING LOGISTICS INC | | PO BOX 281678 | | | ATLANTA | GA | 30384 | |
| BEST BUY WAREHOUSING LOGISTICS INC | | PO BOX 281678 | | | ATLANTA | GA | 30384-2004 | |
| BEST GREAT DEAL | | 11131 W LITTLE YORK RD | SUITE #E | | HOUSTON | TX | 77041 | |
| BEST ONE FLEET SERVICE | | 5475 BROWN AVE | | | SAINT LOUIS | MO | 63120 | |
| BEST ONE OF KANSAS INC | | PO BOX 268 | | | GREAT BEND | KS | 67530 | |
| BEST VERSION MEDIA, LLC. | | PO BOX 735620 | | | DALLAS | TX | 75373-5620 | |
| BEYOND EDGE LOGISTICS | | ADDRESS ON FILE | | | | | | |
| BEYOND EDGE LOGISTICS LLC | | 2502 RIVERSIDE PKWY | APT 518 | | GRAND PRAIRIE | TX | 75050 | |
| BGF GLOBAL LLC | | 1830 HIGH PRAIRIE RD | SUITE-D | | GRAND PRAIRIE | TX | 75050 | |
| BGZ TRANSPORT LLC | | 11821 CLARK ST UNIT | 104 | | ARCADIA | CA | 91006 | |
| BGZ TRANSPORT LLC | | 5211 WASHINGTON | BLVD 2-118 COMMERCE | | LOS ANGELES | CA | 90040 | |
| BHAGAT AUTO REPAIR | | 255 33 JERICHO TPKE | | | FLORAL PARK | NY | 11001 | |
| BHELE TRUCKING INC. | | 26658 OPAL ST | | | MORENO VALLEY | CA | 92555 | |
| BHINDER HARWINDER S | | 11330 HOFFMAN CT | | | FONTANA | CA | 92327 | |
| BHISHAM GUPTA | | ADDRESS ON FILE | | | | | | |
| BHULLAR TRANSPORT LLC | | 3496 SHADOW LEDGE DR | | | TWINSBURG | OH | 43026 | |
| BIBEK SHRESTHA | | ADDRESS ON FILE | | | | | | |
| BIG B WASTE SERVICES | | 3450 S SPICELAND RD | | | NEW CASTLE | IN | 47362 | |
| BIG BEAR TRANSPORT INC. | | 3390 COUNTRY VILLAGE RD | 2118 | | RIVERSIDE | CA | 92509 | |
| BIG BRAND TIRE & SERVICE | | 14401 PRINCETON AVE | | | MOORPARK | CA | 93021 | |
| BIG 'D' ELECTRIC | | 33 QUEEN ST | | | CUMBERLAND | MD | 21502 | |
| BIG JONES TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| BIG RIG GARAGE | | 2916 BLUFF RD | | | INDIANAPOLIS | IN | 46225 | |
| BIG RIG PARTS & ACCESSORIES | | 2877 E JENSEN AVE | | | FRESNO | CA | 93706 | |
| BIG RIG TIRES AND ALIGNMENT IN | | 2881 E JENSEN AVE | | | FRESNO | CA | 93706 | |
| BIG RIG TIRES AND ALIGNMENT INC (2022) | | 2881 E JENSEN AVE | | | FRESNO | CA | 93706 | |
| BIG RIG TRAILERS & LEASING | C/O DENTONS US LLP | ATTN JESS R BRESSI | 4675 MACARTHUR COURT | SUITE 1250 | NEWPORT BEACH | CA | 92660 | |
| BIG RIG TRAILERS & LEASING | C/O DENTONS US LLP | ATTN LYNN P HARRISON III | 1221 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| BIG TEX TRAILER WORLD INC. | | 1795 S 19TH AVE | | | PHOENIX | AZ | 85009-6545 | |
| BIHI SAID AHMED | | ADDRESS ON FILE | | | | | | |
| BIKRAMRAJ SINGH TOOR | | ADDRESS ON FILE | | | | | | |
| BILIM LB INCORPORATED | | 413 JASON LN | | | SCHAUMBURG | IL | 60173 | |
| BILL RUTLEDGE TRUCKING LLC | | 2620 ABLES RD | | | SIKESTON | MO | 63801 | |
| BILL'S LIFT SERVICE INC | | 1048 W 9TH ST | | | UPLAND | CA | 91786 | |
| BILL'S LIFT SERVICE, INC | | 1048 W 9TH ST | | | UPLAND | CA | 91786 | |
| BILLY DAY | | ADDRESS ON FILE | | | | | | |
| BIMAL PATEL ET ALL VS ABDIRAHMAN M AHMED KF/PTEC | C/O KATHERINE A TENZINGER | 601 WALNUT ST | SUITE 720 EAST | | PHILADELPHIA | PA | 19106 | |
| BINYAM FURI HARMU | | ADDRESS ON FILE | | | | | | |
| BIS LOGISTICS INC | | 3772 TOWNSHEND CIR | | | STOCKTON | CA | 95212 | |
| BITFREIGHTER | | PO BOX 218253 | | | NASHVILLE | TN | 37221 | |
| BJ USED TIRE & RUBBER RECYCLIN | | 1170 HASTINGS RANCH DR | | | PASADENA | CA | 91107 | |
| BJC TRUCKING INC. | | 209 S ALEXANDRIA AVE | APT 9 | | LOS ANGELES | CA | 90004 | |
| BJ'S RESTAURANT | | 1251 US 31N | | | GREENWOOD | IN | 46142 | |
| BK AUTO BODY COLLISION | | 1065 MARTINGROVE ROAD | | | ETOBICOKE | ON | M9W 4W6 | |
| BKS ACCOUNTING SERVICES LLC | | 225 AVENEL ST | | | AVENEL | NJ | 7001 | |
| BKT TIRES INC | | 960 HOLMDEL RD BLDG 2 | | | HOLMDEL | NJ | 07733 | |
| BLACK HILLS ENERGY | | 625 NINTH ST | | | RAPID CITY | SD | 57701 | |
| BLACK HILLS ENERGY | | PO BOX 7966 | | | CAROL STREAM | IL | 60197-7966 | |
| BLACKHORSE EXPRESS CORP | | 177 PORTAGE AVE | | | STATEN ISLAND | NY | 10314 | |
| BLACK'S TIRE SERVICE, INC | | PO BOX 919 | | | WHITEVILLE | NC | 28472 | |
| BLENCEY MARKS | | ADDRESS ON FILE | | | | | | |
| BLUE FEATHERS TRUCKING | | 1177 W MCKINLEY ST | | | RIALTO | CA | 92376 | |
| BLUE HORSE CARRIER INC | | 2530 W WARNER AVENUE | | | SANTA ANA | CA | 92704 | |
| BLUE LOTUS TRANSPORT INC | | 7996 MISSION BLVD | | | JURUPA VALLEY | CA | 92509 | |
| BLUE SHIELD OF CALIFORNIA | | PO BOX 54530 | | | LOS ANGELES | CA | 90054 | |
| BLUE SHORE MANAGEMENT INC. | | 375 STATE ST | APT #402 | | PERTH AMBOY | NJ | 8861 | |
| BLUE SKY GOLDEN STATE | | 800 ROOSEVELT AVE | | | CARTERET | NJ | 07008 | |
| BLUE STAR TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| BLUEGRACE LOGISTICS GROUP | | 2846 S FALKENBURG ROAD | | | RIVERVIEW | FL | 33578 | |
| BM EXPRESS LLC | | 490N | MAIN ST | | MARYSVILLE | OH | 43040 | |
| BMQ INC | | 651 CANYON DR | SUITE 105 | | COPPELL | TX | 75019 | |
| BNA TRANSPORT INC | | 5721 DRAGON WAY STE 215 | | | CINCINNATI | OH | 45227 | |
| BOB'S MASTER SAFE & LOCK SERVICE | | 5651 MADISON AVE | | | INDIANAPOLIS | IN | 46227 | |
| BOHLER ENGINEERING GA, LLC | JOEL DELLICARPINI RLA | 211 PERIMETER CENTER PARKWAY NE | SUITE 425 | | ATLANTA | GA | 30346 | |
| BOLDS TRANSPORT LLC | | 4111 DOMINIQUE LN | | | FLORISSANT | MO | 63034 | |
| BOLSTER TIRES | | PO BOX 12057 | | | WICHITA | KS | 67277-2057 | |
| BOLZENIUS TIRE LLC | | 301 PINE ST | | | UNION | MO | 63084 | |
| BOMBAY INDIAN CUISINE | | 2885 E JENSEN AVE | | | FRESNO | CA | 93706 | |
| BON STRUCK | | ADDRESS ON FILE | | | | | | |
| BOONDOCKS GARAGE DOOR SERVICES | | PO BOX 979 | | | GREENFIELD | IN | 46140 | |
| BOOTH LLP | | 11835 W OLYMPIC BLVD | SUITE 600E | | LOS ANGELES | CA | 90064 | |
| BOPARAI LOGISTICS INC | | 699 CONNORS DRIVE | C | | GREENWOOD | IN | 46143 | |
| BORDER INTERNATIONAL TRUCKS | | 12283 ROJAS DR | | | EL PASO | TX | 79936 | |
| BORDER RECAPPING LLC C/O BBVA USA | | LOCKBOX 674512 | | | DALLAS | TX | 75267-4512 | |
| BORG EQUIPMENT & SUPPLY CO. | | PO BOX 190 | | | TUJUNGA | CA | 91043 | |
| BOS CUSTOM T | | 1122 4TH AVE | | | LOS ANGELES | CA | 90019 | |
| BOSS SHOP | | 122 FITZ HENRY RD | | | SMITHTON | PA | 15479 | |
| BOSTON MOUNTAIN SOLID WASTE | | PO BOX 228 | 11398 BOND RD | | PRAIRIE GROVE | AR | 72753 | |
| BOVANI'S TOWING SERVICE, INC | | 835 EXETER AVE | | | WEST PITTSTON | PA | 18643 | |
| BOYD METALS OF FORT SMITH | | PO BOX 819 | | | FORT SMITH | AR | 72902 | |
| BQ INC | | PO BOX 610028 | | | DALLAS | TX | 75261 | |
| BRADEN | | 9430 PRIORITY WAY WEST DRIVE | | | INDIANAPOLIS | IN | 46240 | |
| BRADEN BUSINESS SYSTEM | | 8700 NORTH STREET | STE 400 | | FISHERS | IN | 46038 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 10 of 67

 STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BRADLEY EALY-VARGAS | | ADDRESS ON FILE | | | | | | |
| BRADLEYS TRACTOR CITY | | 6319 NORTH FREEWAY | | | HOUSTON | TX | 77076 | |
| BRADLEY'S TRACTOR CITY | | 6319 N FREEWAY | | | HOUSTON | TX | 77076 | |
| BRAICH TRUCK LINES INC | | 43 STIMA AVE | | | CARTERET | NJ | 7008 | |
| BRAMJOT SINGH | | ADDRESS ON FILE | | | | | | |
| BRANDON DORDAHL | | ADDRESS ON FILE | | | | | | |
| BRANDON HEFFERNAN | | ADDRESS ON FILE | | | | | | |
| BRANDON JAMELL GURLEY | | ADDRESS ON FILE | | | | | | |
| BRANDON LOPEZ | | ADDRESS ON FILE | | | | | | |
| BRANDON MOREY | | ADDRESS ON FILE | | | | | | |
| BRAYDEN LOWE | | ADDRESS ON FILE | | | | | | |
| BREMSKERL CV LLC | | 1291 HUMBRACHT CIRCLE | | | BARTLETT | IL | 60103 | |
| BRENDA MUNOZ VS PRO TEC | C/O NATHAN G PARRILLI | 1707 WYOMING AVE | | | EL PASO | TX | 79902 | |
| BRENDA'S CLEANING SERVICES | | 1519 BOSTON | | | LAREDO | TX | 78041 | |
| BRENNAN MANNA & DIAMOND | | 75 E MARKET ST | | | AKRON | OH | 44308 | |
| BRENNER-FIELDER & ASSOCIATES, INC. | | 4059 FLAT ROCK DR | | | RIVERSIDE | CA | 92505 | |
| BRENT HERINGTON | | ADDRESS ON FILE | | | | | | |
| BRIAN BAHR | | ADDRESS ON FILE | | | | | | |
| BRIAN CLARK | | ADDRESS ON FILE | | | | | | |
| BRIAN COX | | ADDRESS ON FILE | | | | | | |
| BRIAN M. DOUGLAS AND ASSOCIATES | | 900 CIR 75 PKWY SE | #800 | | ATLANTA | GA | 30339 | |
| BRIAN MIETH | | ADDRESS ON FILE | | | | | | |
| BRIAN SCHOOLEY | | ADDRESS ON FILE | | | | | | |
| BRIDGESTONE AMERICAS | ATTN: ACCOUNTING | 200 4TH AVENUE S | | | NASHVILLE | TN | 37201 | |
| BRIDGESTONE AMERICAS | ATTN: ACCOUNTING | PO BOX 730026 | | | DALLAS | TX | 75373-0026 | |
| BRIDGESTONE AMERICAS TIRE OPER | | 200 4TH AVE S | SUITE 10 | PO BOX 140990 | NASHVILLE | TN | 37201 | |
| BRIDGESTONE HOSEPOWER LLC | | PO BOX 947777 | | | ATLANTA | GA | 30309-7777 | |
| BRIGHT HOUSE NETWORKS | | PO BOX 7195 | | | PASADENA | CA | 91109-7195 | |
| BRIGHTVIEW LANDSCAPES LLC | | 360 FLORENCE AVE | | | HILLSIDE | NJ | 7205 | |
| BRINKS HOME | | SECURITY DEPT CH 8628 | | | PALATINE | IL | 60055-8628 | |
| BRITTANY SCOTT | | ADDRESS ON FILE | | | | | | |
| BROLLY RISK MANAGEMENT LLC | | 5425 SILVERSIDE PINE CT | | | BRADENTON | FL | 34211 | |
| BROLLY RISK MANAGEMENT LLC. | | 2804 GATEWAY OAKS DR | STE 100 | | SACRAMENTO | CA | 95833 | |
| BRONSON INVESTMENTS, INC. | | 367 E REDLANDS BLVD | | | SAN BERNARDINO | CA | 92507 | |
| BROTHERS IMPACT TIRE SERVICE | | 19633 HARVEST ST | | | CERRITOS | CA | 90703 | |
| BROWNING ENVIRONMENTAL, LLC | | 5021 PINELLAS AVE | | | FORT WORTH | TX | 76244 | |
| BROWN'S CAMPING SALES, INC | | 9726 TARA BOULEVARD | | | JONESBORO | GA | 30236 | |
| BROWN'S EQUIPMENT SERVICE LLC | | 8150 N WAYPORT RD | | | BLOOMINGTON | IN | 47404 | |
| BROYLES PLUMBING HEATING & COO | | 938 E CO RD 300 S | PO BOX M | | NEW CASTLE | IN | 47362 | |
| BRUCE MOUZON | | ADDRESS ON FILE | | | | | | |
| BRUCKNERS TRUCK SALES | | 10120 W RENO AVE | | | OKLAHOMA CITY | OK | 73137 | |
| BRUNO INDUSTRIAL TIRES, INC. | | 2114 LOMA AVE | | | SOUTH EL MONTE | CA | 91733 | |
| BRV TRUCKING LLC | | 9050 BURKE ST 28 | | | PICO RIVERA | CA | 90660 | |
| BRYAN COWARD VS ABDIWALI MOHAMUD/SPG JOHN DOE | C/O JOHN HEALY MOFFITT | 130 S BEMISTON AVE | SUITE 706 | | CLAYTON | MO | 63105 | |
| BRYAN ESCARCEGA | | ADDRESS ON FILE | | | | | | |
| BRYAN HANIEL VASQUEZ ROSALES | | ADDRESS ON FILE | | | | | | |
| BRYAN RADIOLOGY ASSOCIATES | | PO BOX 5306 | | | BRYAN | TX | 77805 | |
| BRYANT DARBY | | ADDRESS ON FILE | | | | | | |
| BRYE BUSSE | | ADDRESS ON FILE | | | | | | |
| BS CARGO LLC | | ADDRESS ON FILE | | | | | | |
| BSB INVESTMENTS, LLC | | 728 E KINGS AVE | | | PHOENIX | AZ | 85022 | |
| BSNG TRANSPORT INC | | 15505 NORDHOFF ST | APT | | NORTH HILLS | CA | 91343 | |
| BSNK CARGO INC | | 2619 S SAN DIEGO AVE | | | ONTARIO | CA | 91761 | |
| BTB WESTERN CANADA INC | ATTN DIRECTOR LEGAL AFFAIRS | 1411 CRESENT ST | SUITE 300 | | MONTREAL | QC | H3G 2B3 | CANADA |
| BTB WESTERN CANADA INC. | ATTN DIREC TOR LEGAL AFFAIRS | 1411 CRESCENT ST SUITE 300 | | | MONTREAL | QC | H3G 2B3 | CANADA |
| BTS TRANSPORTATION MANAGEMENT | | 14291 TELEGRAPH RD | | | FLAT ROCK | MI | 48134 | |
| BTS TRANSPORTATION MANAGEMENT INC | | 14291 TELEGRAPH RD | | | FLAT ROCK | MI | 48134 | |
| BUD'S BRAKE & WHEEL PART'S INC | | 305 E 19TH ST | | | BAKERSFIELD | CA | 93305 | |
| BUDINI INCORPORATED | | 5379 LYONS RD | PMB 204 | | COCONUT CREEK | FL | 33073 | |
| BUFFERS USA, INC | | 10180 NEW BERLIN RD | | | JACKSONVILLE | FL | 32226 | |
| BUFFERS USA, INC | | 7547 ROSECRANS AVE | | | PARAMOUNT | CA | 90723 | |
| BUILDING AND EARTH SCIENCES | | 5545 DERBY DRIVE | | | BIRMINGHAM | AL | 35210-5414 | |
| BUILDING RESOURCES | | PO BOX 2090 | | | GLENDORA | CA | 91740 | |
| BURCH & CRACCHIOLO, P.A. | | 1850 N CENTRAL AVE | SUITE 1700 | | PHOENIX | AZ | 85004 | |
| BUREAU OF AUTOMOTIVE REPAIR | | PO BOX 989001 | | | WEST SACRAMENTO | CA | 95798-9001 | |
| BUREAU OF MOTOR VEHICLES | | PO BOX 68593 | | | HARRISBURG | PA | 17106 | |
| BURKETT OIL COMPANY INC | | 6788 BEST FRIEND RD | | | NORCROSS | GA | 30071 | |
| BURLINGTON INSURANCE | | 1200 CALIFORNIA ST | SUITE 255 | | REDLANDS | CA | 92374 | |
| BURRTEC WASTE INDUSTRIES INC | | 9820 CHERRY AVE | | | FONTANA | CA | 92335 | |
| BURRTEC WASTE INDUSTRIES INC FONTANA | | 9820 CHERRY AVE | | | FONTANA | CA | 92335 | |
| BURRTEC WASTE INDUSTRIES, INC | | PO BOX 51366 | | | LOS ANGELES | CA | 90051-5666 | |
| BURRTEC WASTE INDUSTRIES, INC. ONTARIO | | 9820 CHERRY AVE | | | FONTANA | CA | 92335 | |
| BUSBT INCORPORATED DBA AXLE | | 11 TOWN SQUARE PL | STE 1203 | | JERSEY CITY | NJ | 07310-2784 | |
| BUSINESS CERTIFICATE SERVICES | | 400 CAPITAL CIRCLE SE | SUITE 1 | | TALLAHASSEE | FL | 32301 | |
| BUTANA TRANSPORT INC | | 3390 COUNTRY VILLAGE RD APT 1316 JURUPA VALLEY | | | RIVERSIDE | CA | 92509-1080 | |
| BUYERS PRODUCTS COMPANY | | PO BOX 80057 | | | BAKERSFIELD | CA | 93380 | |
| BUYERS PRODUCTS COMPANY | | PO BOX 74237 | | | CLEVELAND | OH | 44194 | |
| BY DESIGN, LLC | | 463 7TH AVE | ROOM 200 | | NEW YORK | NY | 10018 | |
| BYK CARGO LLC | | ADDRESS ON FILE | | | | | | |
| BYLINE FINANCIAL GROUP | | 2801 LAKESIDE DR | SUITE 212 | | BANNOCKBURN | IL | 60015 | |
| C. MAYO INC | | PO BOX 365 | | | SPRINGDALE | AR | 72765 | |
| C.H. ROBINSON COMPANY INC. | | 14701 CHARLSON RD | | | EDEN PRAIRIE | MN | 55347 | |
| C.H. ROBINSON COMPANY INC. | | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | |
| C.H. ROBINSON INTERNATIONAL, INC | | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480 | |
| C.H.ROBINSON COMPANY INC. | | 14701 CHARLSON RD | | | EDEN PRAIRIE | MN | 55347 | |
| CABDIRASAAQ CIISE AADAN | | ADDRESS ON FILE | | | | | | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| CADENA DE SERVICIOS, INC. | | 916 TAIGA CT | | | LAREDO | TX | 78041 | |
| CAL CARRIER INC. | | 14144 MUESCHKE ROAD | APPT 3103 | | CYPRESS | TX | 77433 | |
| CAL PACIC TRUCK CENTER, LLC. | | 10930 WILLOW CT | | | SAN DIEGO | CA | 92127 | |
| CAL STATE AUTOMOTIVE EQUIPMENT | | 1865 HERNDON AVE | STE K131 | | CLOVIS | CA | 93611 | |
| CALEB CARRIER 2 LLC | | 521 OAKWOOD CT | | | HENDERSON | NV | 89002-8311 | |
| CALI BROTHERS TRUCKING LLC | | 12927 DOTY AVE | | | HAWTHORNE | CA | 90250 | |
| CALI FAST TRUCKING INC | | 10353 WYSTCRE AVE PORTER RANCH | | | PORTER RANCH | CA | 91326 | |
| CALIBER COLLISION | | 131 E 19TH ST | | | BAKERSFIELD | CA | 93305 | |
| CALIBER COLLISION | | 200 SOUTH WINEVILLE | | | ONTARIO | CA | 91761 | |
| CALIBER COLLISION | | 2941 LAKE VISTA DR | | | LEWISVILLE | TX | 75067 | |
| CALIFORNIA AIR COMPRESSOR CO. | | PO BOX 776914 | | | CHICAGO | IL | 60677-6914 | |
| CALIFORNIA CHOICE BENEFIT ADMINISTRATORS | | PO BOX 7088 | | | ORANGE | CA | 92683 | |
| CALIFORNIA COACH TOWING INC | | 11819 HADLEY ST | | | WHITTIER | CA | 90601-3909 | |
| CALIFORNIA COMPLIANCE ENVIRONMENTAL | | 1858 BOA VISTA CIRCLE | | | COSTA MESA | CA | 92626 | |
| CALIFORNIA CONSTRUCTION & ROOFING, INC. | | 2651 AVALON ST | | | RIVERSIDE | CA | 92509 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | MAY LEE STATE OFFICE COMPLEX | 651 BANNON ST, STE 100 | | SACRAMENTO | CA | 95811-0299 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279-6001 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | MOTOR CARRIER SECTION | 1030 RIVERSIDE PKWY, STE 125 | | | WEST SACRAMENTO | CA | 95605-1527 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | MOTOR CARRIER SECTION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0065 | |
| CALIFORNIA FRANCHISE TAX BOARD | | 3321 POWER INN RD, STE 250 | | | SACRAMENTO | CA | 95826-3893 | |
| CALIFORNIA GATKA DAL | | 2159 BUENA VISTA DR | | | MANTECA | CA | 95337 | |
| CALIFORNIA HWY PATROL | | SAN GORGONIO PASS AREA | | | BEAUMONT | CA | 92223 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | | 450 N STREET, MIC:121 | | | SACRAMENTO | CA | 94279-0121 | |
| CALIFORNIA TRUCK PARTS LLC | | 603 S MILLIKEN AVE | SUITE D | | ONTARIO | CA | 91761 | |
| CALIFORNIA WATER SERVICE | | PO BOX 7229 | | | SAN FRANCISCO | CA | 94120 | |
| CAL-LIFT, INC. | | 13027 CROSSROADS PARKWAY SOUTH | | | CITY OF INDUSTRY | CA | 91746 | |
| CAL.TEX TIRE LLC | | 3005 CENTRAL AVE | | | CERES | CA | 95307 | |
| CALVIN WILSON | | ADDRESS ON FILE | | | | | | |
| CALVIS RANCH INC. | | 16782 INTERSTATE 35 SOUTH | | | ATASCOSA | TX | 78002 | |
| CAMARON TRANSPORT | | 12126 CORNISH AVE | | | LYNWOOD | CA | 90262 | |
| CAMERON KIDWELL | | ADDRESS ON FILE | | | | | | |
| CAMSO USA, INC | | PO BOX 410888 | | | CHARLOTTE | NC | 28241 | |
| CANDOR FREIGHT SYSTEMS INC. | | 12586 MICROLITE ST | | | JURUPA VALLEY | CA | 92509 | |
| CANDOR TIRES INC | | 8566 CHERRY EVE | | | FONTANA | CA | 92335 | |
| CANON USA | | PO BOX 1229 | | | CROWN POINT | IN | 46308 | |
| CAP EWG GLASS LLC | | PO BOX 201 | | | CONNELLSVILLE | PA | 15425 | |
| CAP FAMILY CONSULTANTS, LLC | | 1729 LAUREL RIDGE LN | | | LAWRENCEVILLE | GA | 30043 | |
| CAPITAL EXPRESS LINES INC | | 3575 ROCKY HILL CT | | | LOOMIS | CA | 95650 | |
| CAPITAL STATE BROKERAGE INC | | 747 W RIALTO AVE | | | SAN BERNARDINO | CA | 92410 | |
| CAPITAL TRANSPORT INC. | | PO BOX 24085 | | | JACKSON | MS | 39225 | |
| CAPTAIN TRANSPORTATION INC. | | 7950 ETIWANDA AVE | APT 10208 | | RANCHO CUCAMONGA | CA | 91739 | |
| CAR QUEST AUTO PARTS | | 229 MAIN ST WHITELAND IND | | | WHITELAND | IN | 46184 | |
| CARDENAS FAMILY TRUST | | 1035 N LA VAUGHN CIRCLE | | | CORONA | CA | 92335 | |
| CARE ONE | | 1433 S JASMINE PLACE | | | ONTARIO | CA | 91762 | |
| CARE ONE PLUMBING INC. | | 12345 MOUNTAIN AVE | STE N 222 | | CHINO | CA | 91710 | |
| CARGILL | | 825 E DOUGLAS | | | WICHITA | KS | 67202 | |
| CARGO CHIEF | | 160 SPEAR ST SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| CARGO EQUIPMENT USA, LLC | | 19658 KENDALL DR | | | SAN BERNARDINO | CA | 92407 | |
| CARGO EXPRESS FREIGHT TRANSPORTATION, INC | | 174 W LINCOLN AVE #545 | | | ANAHEIM | CA | 92805 | |
| CARGO PRIME RUNNER INC | | 397 GRANDFLORA DRIVE | | | MCDONOUGH | GA | 30253 | |
| CARGO SOLUTIONS EXPRESS INC. | | 14587 VALLEY BLVD | | | FONTANA | CA | 92337 | |
| CARGO SOLUTIONS EXPRESS INC. | | 14589 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| CARGO TRANSIT INC. | | 11101 VALLEJO COURT | | | FRENCH CAMP | CA | 95231 | |
| CARLOS AMEZCUA | | ADDRESS ON FILE | | | | | | |
| CARLOS GARCIA PADILLA | | ADDRESS ON FILE | | | | | | |
| CARLOS MANUEL COVARRUBIAS COLMENARES | | ADDRESS ON FILE | | | | | | |
| CARLOS PADILLA | | ADDRESS ON FILE | | | | | | |
| CARLOS ULLOA | | ADDRESS ON FILE | | | | | | |
| CARMELITA ESPARZA | | ADDRESS ON FILE | | | | | | |
| CARMENITA PROPERTY, LLC | | 15421 CARMENITA RD | SUITE P | | SANTA FE SPRINGS | CA | 90670 | |
| CARMENITA PROPERTY, LLC | | PO BOX 894000 | | | TEMECULA | CA | 92589 | |
| CAROL POWELL | | ADDRESS ON FILE | | | | | | |
| CAROLINA HANDLING LLC | | PO BOX 890352 | | | CHARLOTTE | NC | 28289-0352 | |
| CARROLL ELECTRIC COOPERATIVE CORPORATION | | PO BOX 4000 | | | BERRYVILLE | AR | 72616-4000 | |
| CARTERET MUNICIPAL COURT | | 230 ROOSEVELT AVE | | | CARTERET | NJ | 7008 | |
| CARTERS PEST CONTROL CO. | | PO BOX 16194 | | | KANSAS CITY | MO | 64112 | |
| CARTERS PEST CONTROL CO. | | PO BOX 16194 | | | KANSAS CITY | MO | 64112 | |
| CASCADE RANGE INVESTMENTS LLC | | 4611 NW FRUIT VALLEY RD | #101 | | VANCOUVER | WA | 98660 | |
| CASPI LOGISTICS LLC | | 4291 PIEDMONT AVE UPPER PIEDMONT | | | OAKLAND | CA | 94611 | |
| CASSION INFORMATION SYSTEMS | | C/O PEPSI CLAIMS | | | ST LOUIS | MO | 63178 | |
| CASTANO QUIGLEY CHERAMI LLC | | 7 GIRALDA FARMS G | SUITE 170 | | MADISON | NJ | 7940 | |
| CASTILLO ROBERTO CRUZ | | ADDRESS ON FILE | | | | | | |
| CAVALREY LOGISTICS, CORPORATE CLAIMS | | 12755 E NINE MILE RD | | | WARREN | MI | 48089 | |
| CAYENNE TRANS INC | | 12551 SAKSON BLVD | | | FISHERS | IN | 46038 | |
| CCC PARTS COMPANY | | 28055 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| CCH INCORPORATED | | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCS CLEANING SERVICE | | 3401 N SILLECTAVE | | | BAKERSFIELD | CA | 93308 | |
| CC'S CLEANING SERVICE | | 3401 N SILLECT AVE | | | BAKERSFIELD | CA | 93308 | |
| CCS PAYMENT PROCESSING CENTER | | PO BOX 55126 | | | BOSTON | MA | 2205 | |
| CCTV.NET | | 16037 ARMINTA ST | | | VAN NUYS | CA | 91406 | |
| CD POWER | | 8332 LOST RIVER RD | | | EASTVALE | CA | 92880 | |
| CDL MOBILE REPAIR | | 2798 WILLS CREEK RD | | | GADSDEN | AL | 35904 | |
| CEASARS OFF ROAD SERVICE | | 16099 LENEL CT | | | RIVERSIDE | CA | 92504 | |
| CEAT LIMITED | | 308 E HIGH STREET SUITE 110 | | | JEFFERSON CITY | MO | 65101 | |
| CEAT LIMITED | | RPG HOUSE 463 DR ANNIE BESANT RD | WORLI | | MUMBAI | | 400030 | INDIA |
| CECIL ORLANDO STEPHENS | | ADDRESS ON FILE | | | | | | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CELLULAR CONTROLLED PRODUCTS | | 3220 KELLER SPRINGS RD | STE 106 | | CARROLLTON | TX | 75006 | |
| CEMERA PARTS, INC. | | 10380 W STATE RD 84 #3 DAVIE | | | FORT LAUDERDALE | FL | 33324 | |
| CENTERPOINT ENERGY | | PO BOX 1423 | | | HOUSTON | TX | 77251-1423 | |
| CENTRAL CALIFORNIA TRUCK AND TRAILER SALES | | 15275 VALLEY BOULEVARD | | | FONTANA | CA | 92335 | |
| CENTRAL INDIANA TIRE & RETREAD | | 1051 S LACLEDE ST | | | INDIANAPOLIS | IN | 46241 | |
| CENTRAL OREGON FORKLIFT | | 701 NE PETERS RD | BUILDING #4 | | PRINEVILLE | OR | 97754 | |
| CENTRAL SUPPLY COMPANY -I | | 8900 E 30TH ST | | | INDIANAPOLIS | IN | 46219 | |
| CENTRAMATIC | | PO BOX 310/5345 SOUTH I-35W | | | ALVARADO | TX | 76009 | |
| CENTRAMATIC BALANCERS | | 5345 SOUTH I-35W | | | ALVARADO | TX | 76009 | |
| CENTRE WEST | | 933 N MERIDIAN ST | SUITE 275 | | INDIANAPOLIS | IN | 46260 | |
| CENTRE WEST BUILDERS SQUARE, LLC | | 9333 N MERIDIAN ST | SUITE 275 | | INDIANAPOLIS | IN | 46260 | |
| CERTIFIED AUTOMATED TRUCK SCALE | | PO BOX 630 | | | WALCOTT | IA | 52773 | |
| CESAR ABRAHAM GALINDO | | 2921 BELLEVUE AVE | | | LOS ANGELES | CA | 90026 | |
| CESAR ANDRACA | | ADDRESS ON FILE | | | | | | |
| CESAR BARRAGAN | | ADDRESS ON FILE | | | | | | |
| CESAR GARCIA SANCHEZ | | ADDRESS ON FILE | | | | | | |
| CESAR LEDEZMA | | ADDRESS ON FILE | | | | | | |
| CGCC - LOS ANGLES | | CGCC - LOS ANGELES 14252 CULVER DR STE A-907 IRVINE CA | | | IRVINE | CA | 92604 | |
| CH ROBINSON | | 1515 W WEBSTER AVE | | | CHICAGO | IL | 60614 | |
| CHAHAL FREIGHTWAY INC. | | 5495 E BRYD AVE | | | FRESNO | CA | 93727 | |
| CHAHAL ONTIME INC | | 10691 CHERRY AVE | | | FONTANA | CA | 92337 | |
| CHAITANYA POUDEL | | ADDRESS ON FILE | | | | | | |
| CHALKS TRUCK PARTS INC | | 838 MCCARTY SR | | | HOUSTON | TX | 77029 | |
| CHANCHAL KUMAR | | ADDRESS ON FILE | | | | | | |
| CHARANJIT SINGH | | ADDRESS ON FILE | | | | | | |
| CHARLES AMENDT | | ADDRESS ON FILE | | | | | | |
| CHARLES CANCINO | | ADDRESS ON FILE | | | | | | |
| CHARLES DUBOISE | | ADDRESS ON FILE | | | | | | |
| CHARLES RICHARDSON | | ADDRESS ON FILE | | | | | | |
| CHARTER COMMUNICATION | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| CHAVARRIA'S PLUMBING INC. | | 6320 KRONE | | | LAREDO | TX | 78041 | |
| CHEEMA CARRIER INC | | 6446 WHITEHEAVEN RD | APT 1036 | | INDIANAPOLIS | IN | 46254 | |
| CHEEMA TRUCKERS | | 1 FLAMINGO ISLAND DR | | | MISSOURI CITY | TX | 77459 | |
| CHESTER AVENUE BRAKE | | 19420 COLOMBO ST | | | BAKERSFIELD | CA | 93308 | |
| CHEVROLET OF FAYETTEVILLE | | 1310 W SHOWROOM DR | | | FAYETTEVILLE | AR | 72704 | |
| CHEVRON 355924 | | 3085 E CENTRAL AVE | | | FRESNO | CA | 93725 | |
| CHHENA CARRIER INC | | 6446 WHITEHAVEN RD | | | INDIANAPOLIS | IN | 46254 | |
| CHHINA LOGISTICS | | 9616 LANNEAU CT | | | BAKERSFIELD | CA | 93311 | |
| CHICAGO INDUSTRIAL EQUIPMENT, | | 600 OAKWOOD CT | | | ROCKDALE | IL | 60436 | |
| CHICAGO TIRE INC. | | 16001 S VAN DRUNEN RD | | | SOUTH HOLLAND | IL | 60473 | |
| CHICAGO TITLE COMPANY | | 100 - 55 SUPERIOR BLVD | | | MISSISSAUGA | ON | L5T 2X9 | CANADA |
| CHINA MANUFACTURERS ALLIANCE LLC | | 406 EAST HUNTINGTON DRIVE | SUITE 200 | | MONROVIA | CA | 91016 | |
| CHINA MANUFACTURERS ALLIANCE LLC | ATTN: LENA LU | 406 E HUNTINGTON DR | SUITE 200 | | MONROVIA | CA | 91016 | |
| CHINO EMERG MED ASSOC INC | | PO BOX 660305 | | | ARCADIA | CA | 91066 | |
| CHINO VALLEY PLUMBING | | 14949 SABLE CT | | | CHINO HILLS | CA | 91709 | |
| CHIPOTLE | | 6 EAST WASHINGTON | | | INDIANAPOLIS | IN | 46204 | |
| CHRIS BELLAMY VS SPG TRANSPORTATION | C/O UNREPRESENTED- MR CHRIS BELLAMY | PEABODY PLAZA | 701 MARKET ST | 100 | ST LOUIS | MO | 63101-1826 | |
| CHRISTIAN  MORALES | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN BANUELOS GAMBOA | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN I OLIVA | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN MORALES | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER BOESE | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER HARPER | | ADDRESS ON FILE | | | | | | |
| CHRISTY SIGNS | | ADDRESS ON FILE | | | | | | |
| CHRISTY VALLE ESPINOZA | | ADDRESS ON FILE | | | | | | |
| CHS TRUCKING COMPANY LLC | | 201 HOUSTON DR | | | LADSON | SC | 29456 | |
| CHUBB | C/O DUANE MORRIS LLP | ATTN: JESSICA KENNEY BONTEQUE | 1501 BROADWAY | | NEW YORK | NY | 10036 | |
| CHUBB | CHUBB- RISK CONTROL SERVICES | 436 WALNUT ST | | | PHILADELPHIA | PA | 19106-3703 | |
| CHUBB GLOBAL CASUALTY | | ONE POST ST | 35TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| CHUBB RISK CONTROL SERVICES | | 436 WALNUT ST | | | PHILADELPHIA | PA | 19106-3703 | |
| CHUCK LOBB ARCHITECTURAL | | 4445 ALPHA RD | SUITE 109 | | DALLAS | TX | 75244 | |
| CHUCK'S FIRE | | PO BOX 1324 | | | ONTARIO | CA | 91762 | |
| CIERA FAULKNER | | ADDRESS ON FILE | | | | | | |
| CIISE BILE SICIID | | ADDRESS ON FILE | | | | | | |
| CIMC REEFER TRAILER INC | ATTN: JEFF GAGNON | 717 E QUARRY RD | | | MONON | IN | 47959 | |
| CINTAS | | PO BOX 29059 | | | PHOENIX | AZ | 85038-9059 | |
| CINTAS | | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CIRCLE CITY SECURITY SYSTEMS INC. | | 5355 E 38TH ST | | | INDIANAPOLIS | IN | 46218 | |
| CIRRO ENERGY | | US RETAILERS, LLC | | | DALLAS | TX | 75266-0004 | |
| CISCO AIR SYSTEMS INC. | | 214 27TH ST | | | SACRAMENTO | CA | 95816 | |
| CISNEROS TRUCKING SERVICES INC | | 470 SCHAFER RD | | | HAYWARD | CA | 94544-3633 | |
| CITADEL REVOCABLE TRUST | | 37760 BOREL RD | | | MURRIETA | CA | 92563 | |
| CITIZENS ENERGY GROUP | | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207 | |
| CITY OF ABBOTSFORD | | 32315 SOUTH FRASER WAY | | | ABBOTSFORD | BC | V2T 1W7 | CANADA |
| CITY OF AMARILLO | | TRAFFIC SIGNAL SAFTEY PROGRAM | | | SEATTLE | WA | 98124-5131 | |
| CITY OF AMSTERDAM | | PO BOX 535 | | | BALDWINSVILLE | NY | 13027 | |
| CITY OF ATLANTA | | OFFICE OF REVENUE | SUITE 1350 | | ATLANTA | GA | 30303 | |
| CITY OF BAKERSFIELD | | PO BOX 2057 | | | BAKERSFIELD | CA | 93303 | |
| CITY OF BANNING | | 99 E MARSY ST | | | BANNING | CA | 92220 | |
| CITY OF BARSTOW | | 220 EAST MOUNTAIN VIEW STREET | | | BARSTOW | CA | 92311 | |
| CITY OF BETHLEHEM | | 10 E CHURCH ST | | | BETHLEHEM | GA | 30053 | |
| CITY OF CARSON | | PO BOX 4164 | | | TUSTIN | CA | 92781 | |
| CITY OF CHARLOTTE | | PO BOX 1316 | | | CHARLOTTE | NC | 28201 | |
| CITY OF CHINO | | PO BOX 7275 | | | NEWPORT BEACH | CA | 91708 | |
| CITY OF COLUMBUS, OHIO | | PARKING VIOLATIONS BUEAU | | | COLUMBUS | OH | 43207-1891 | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF COMPTON | | 205 S WILLOWBROOK AVE | | | COMPTON | CA | 90220 | |
| CITY OF COVINA | | PO BOX 6010 | | | INGLEWOOD | CA | 90312 | |
| CITY OF CYPRESS | | 3275 ORANGE AVE | | | CYPRESS | CA | 90630 | |
| CITY OF ESCONDIDO | | PO BOX 10479 | | | NEW BEACH | CA | 92658-0479 | |
| CITY OF FONTANA | | 8353 SIERRA AVE | | | FONTANA | CA | 92335 | |
| CITY OF FONTANA | | SEWER BILLING DIVISION | | | FONTANA | CA | 92335 | |
| CITY OF FONTANA C/O CITATION PROCESSING CENTER | | PO BOX 10479 | | | NEWPORT BEACH | CA | 92658-4335 | |
| CITY OF FRESNO | | PO BOX 2069 | | | FRESNO | CA | 93718-2069 | |
| CITY OF FRESNO, FRESNO YOSEMITE INTERNATIONAL AIRPORT | FRESNO CITY ATTORNEY'S OFFICE | 2600 FRESNO STREET, ROOM 2031 | | | FRESNO | CA | 93721 | UNITED STATE |
| CITY OF HOUSTON | | PO BOX 1560 | | | HOUSTON | TX | 77251-1560 | |
| CITY OF INDIANAPOLIS | | 2222 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| CITY OF LAREDO | | 1110 HOUSTON ST | 200E WASHINGTON ST | | LAREDO | TX | 78040 | |
| CITY OF LAREDO | | CITY OF LAREDO UTILITIES PO BOX 6548 | | | LAREDO | TX | 78042 | |
| CITY OF LAREDO | | PO BOX 6548 | | | LAREDO | AR | 78042 | |
| CITY OF LAREDO TAX DEPARTMENT | | 1102 BOB BULLOCK LOOP | | | LAREDO | TX | 78042 | |
| CITY OF PATTERSON | | PARKING ENFORCEMENT CENTER | | | MILWAUKEE | WI | 53201-3214 | |
| CITY OF PHOENIX | | PHOENIX POLICE DEPARTMENT PUBLIC RECORDS AND SERVICES BUREAU | PO BOX 29117 | | ORANGEBURG | AZ | 85038-9117 | |
| CITY OF RIALTO | | 150 S PALM AVE | | | RIALTO | CA | 92376 | |
| CITY OF RIVERSIDE | | 6927 MAGNOLIA AVE | STE 2 | | RIVERSIDE | CA | 92506 | |
| CITY OF RIVERSIDE | | PO BOX 3808 | | | TUSTIN | CA | 92781 | |
| CITY OF SAN MARCOS | | 111 RICHMAR AVE | | | SAN MARCOS | CA | 92069 | |
| CITY OF SANTA FE SPRINGS | | 11710 TELEGRAPH RD | | | SANTA FE SPRINGS | CA | 90670 | |
| CITY OF STOCKTON | | 425 N EL DORADO ST | 1ST FLOOR | | STOCKTON | CA | 95202 | |
| CITY OF STOCKTON | | 425 N EL DORADO ST POBOX-1570 | | | STOCKTON | CA | 95201-1570 | |
| CITY OF STOCKTON | | BUSINESS LICENCE DIVISION PO BOX 1570 | | | STOCKTON | CA | 95201 | |
| CITY OF TEMPLE CITY | | PO BOX 7193 | | | PASADENA | CA | 991109-7193 | |
| CITY OF UNION CITY | | PO BOX 10479 | | | NEWPORT BEACH | CA | 92658 | |
| CITY OF UNION CITY | | 34009 ALVARADO NILES RD | | | UNION CITY | CA | 94587 | |
| CITY RENT A BIN DBA SERV-WEL D | | 901 S MAPLE AVE | | | MONTEBELLO | CA | 90640-4056 | |
| CITY TITLE & CLOSING LLC | | 3790 N BELLAFONT BLVD | STE 3 | | FAYETTEVILLE | AR | 72703 | |
| CJ BACKFLOW | | 17986 COPPEROPOLIS RD | | | STOCKTON | CA | 95215 | |
| CLARIOS, LLC | | 4246 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| CLARK'S TOOL & EQUIPMENT | | 74 NE 69 HWY | | | KANSAS CITY | MO | 64119 | |
| CLASSIC FLEET SERVICE LLC. | | 8877 N 107TH AVE | SUITE 302 | PO BOX 449 | PEORIA | AZ | 85345 | |
| CLAYS TRANSPORT INC | | 1709 HWY 84 | | | BROOKHAVEN | MS | 39601 | |
| CLAYTON COUNTY COMMUNITY DEVELOPMENT | | 121 SOUTH MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY TAX COMMISSIONER | | 121 S MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY WATER AUTHORITY | | PO BOX 117195 | | | ATLANTA | GA | 30368 | |
| CLAYTON REBOCA | | ADDRESS ON FILE | | | | | | |
| CLAYTON WHELCHEL | | ADDRESS ON FILE | | | | | | |
| CLEAN DIESEL SPECIALISTS  SOCAL, INC. | | 310 N REXFORD ST | | | COLTON | CA | 92324 | |
| CLEANTECH ENVIRONMENTAL | | 5820 MARTIN RD | | | IRWINDALE | CA | 91706 | |
| CLEANTECH ENVIRONMENTAL, INC | | 5820 MARTIN RD | | | IRWIN | CA | 91706 | |
| CLEAR VU WINDOW TINT LLC | | 880 WEST RIALTO AVE | | | RIALTO | CA | 92376 | |
| CLERK OF BOARD | | 385 N ARROWHEAD AVENUE | | | SAN BERNARDINO | CA | 92415-0130 | |
| CLERK OF COURTS | | 45 GREAT SOUTHERN BLVD | | | COLUMBUS | OH | 43207 | |
| CLERK OF DISTRICT COURT | | CIVIL DEPARTMENT SHAWNEE COUNTY COURTHOUSE 200 SE 7TH ST ROOM | | | TOPEKA | KS | 66603 | |
| CLF WAREHOUSE INC. | | 154 W FOOTHILL BLVD | STE A | | UPLAND | CA | 91786-8702 | |
| CLF WAREHOUSE, INC. | | 320 SEQUOIA AVE | | | ONTARIO | CA | 91761 | |
| CLOCKWORK LEASNG INC | | 21 KIPPER ST | | | RIO RICO | AZ | 85648 | |
| CLOE MARRON | | ADDRESS ON FILE | | | | | | |
| CMR | | PO BOX 60770 | | | OKLAHOMA CITY | OK | 73146 | |
| CNA SURETY | | PO BOX 932342 | MAIL STATION L224 | | SACRAMENTO | CA | 94232 | |
| CND PROTECTION, INC | | PO BOX 59743 | | | DALLAS | TX | 75229 | |
| COBRA LEGAL SOLUTIONS LLC | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| COBRA LEGAL SOLUTIONS LLC | | 8131 LYNDON B JOHNSON FREEWAY | SUITE 325 | | DALLAS | TX | 75251 | |
| COBRA LEGAL SOLUTIONS LLC | | LLC DBA PURPOSE LEGAL 8131 LYNDON B JOHNSON FREEWAY SUITE 325 | | | DALLAS | TX | 75251 | |
| CODDY BOTTOMS | | ADDRESS ON FILE | | | | | | |
| CODY SHIRK | | ADDRESS ON FILE | | | | | | |
| COHEN GARELICK & GLAZIER | | 8888 KEYSTONE CROSSING BLVD | SUITE 800 | | INDIANAPOLIS | IN | 46240 | |
| COLLEGIATE ROADLINE INC | | 3160 S NEWTON AVE | | | ONTARIO | CA | 91767 | |
| COLUMBUS CITY TREASURER | | 2700 IMPOUND LOT ROAD | | | COLUMBUS | OH | 43207 | |
| COLONIAL | COLONIAL LIFE & ACCIDENT INSURANCE COMPANY PROCESSING CENTER | PO BOX 1365 | | | COLUMBIA | SC | 29202-1365 | |
| COLONIAL LIFE & ACCIDENT INSUR | | 1 FOUNTAIN SQUARE | | | CHATTANOOGA | TN | 37402-133 | |
| COLONY INSURANCE COMPANY | | 22064 ALESSANDRO BLVD | | | MORENO VALLEY | CA | 92553 | |
| COLORADO DEPARTMENT OF REVENUE | SALES TAX DIVISION | 1881 PIERCE ST | ENTRANCE B | | LAKEWOOD | CO | 80214 | |
| COLORADO DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 17087 | | | DENVER | CO | 80217-0087 | |
| COLORADO PETROLEUM PRODUCTS DBA ARIZONA PETROLEUM PRODUCTS | | 1015 S CHERRY AVE | | | TUCSON | AZ | 85719 | |
| COLORADO PETROLEUM PRODUCTS DBA ARIZONA PETROLEUM PRODUCTS | | 5590 HIGH ST | | | DENVER | CO | 80216 | |
| COLT TRANS LLC | | 2826 VICTORIA ST | | | RIALTO | CA | 92376 | |
| COLUMBUS CARGO INC | | 300 N MAIN ST STE 400 | | | MIDDLETOWN | OH | 45042 | |
| COMCAST BUSINESS | | 31055 COURTHOUSE DR | | | UNION CITY | CA | 94587 | |
| COMCAST BUSINESS | | 4952 E KINGS CANYON RD | SUITE 102 | | FRESNO | CA | 93727 | |
| COMCAST BUSINESS | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST BUSINESS | | PO BOX 60533 | | | CITY OF INDUSTRY | CA | 91716-0533 | |
| COMCAST BUSINESS | | PO BOX 71211 | | | CHARLOTTE | NC | 28272-1211 | |
| COMDATA COMCHECK | | PO BOX 500544 | | | ST LOUIS | MO | 63150 | |
| COMFREIGHT HAULPAY | | 65 PINE AVE | STE 853 | | LONG BEACH | CA | 90802 | |
| COMMERCE BANK | | PO BOX 414084 | | | KANSAS CITY | MO | 64141-4084 | |
| COMMERCE TIRES AND SERVICE | | 5408 E WASHINGTON BLVD | | | CITY OF COMMERCE | CA | 90040 | |
| COMMERCE TRUCK & EQUIPMENT SALES | | 2231 HAMNER AVE | | | NORCO | CA | 92860 | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMMERCIAL DOOR COMPANY | | 1374 E NINTH STREET | | | POMONA | CA | 91766 | |
| COMMERCIAL TEAM CONSTRUCTION LLC | | 1715 S FRANKLIN RD | | | INDIANAPOLIS | IN | 46239 | |
| COMMERCIAL TIRE GROUP, LLC | | 13950 PLANK RD | | | BAKER | LA | 70714 | |
| COMMERCIAL TIRE WHOLESALE LLC | | 631 W VALLEY BLVD | | | BLOOMINGTON | CA | 92316 | |
| COMMERCIAL TIRE, INC | | 2095 E COMMERCIAL ST | | | MERIDIAN | ID | 83642 | |
| COMMISSIONER OF MOTOR VEHICLES | TITLE BUREAU, NEW YORK STATE DEPARTMENT OF MOTOR VEHICLE, | PO BOX 2604 | | | ALBANY | NY | 12220-0604 | |
| COMMONWEALTH OF MASSACHUSETTS | | EZDRIVEMA PAYMENT PROCESSING CENTER | | | BOSTON | MA | 2284 | |
| COMMONWEALTH OF PENNSYLVANIA | | 3000 SOUTH PIKE AVENUE | | | ALLENTOWN | PA | 18103 | |
| COMMONWEALTH OF PENNSYLVANIA | | 2924 NEW CENTERVILLE ROAD | | | ROCKWOOD | PA | 15557 | |
| COMMONWEALTH OF VIRGINIA | | PO BOX 27412 | | | RICHMOND | VA | 23269 | |
| COMMUNITY TIRE RETREADING | | COMMUNITY TIRE RETREADING | 2501 ADIE RD | | MARYLAND HEIGHTS | MO | 63043 | |
| COMMUNITY WHOLESALE TIRE DIS., | | 9124 PERSHALL RD | | | HAZELWOOD | MO | 63042 | |
| COMPASS FUNDING SOLUTIONS, LLC | | 115 55TH ST | | | CLARENDON HILLS | IL | 60514 | |
| COMPASS LEASE, LLC | | PO BOX 95146 | | | CHICAGO | IL | 60694 | |
| COMPLETE COOLING PARTS | | 10050 6TH | SUITE F | | RANCHO CUCAMONGA | CA | 91730 | |
| COMPLETE PLUMBING & ROOTER | | 13963 RAMONA AVE | UNIT F | | CHINO | CA | 91710 | |
| COMPRESSOR PARTS & SERVICE, IN | | 14526 MANZANITA DR | | | FONTANA | CA | 92335 | |
| COMPRESSOR PARTS AND SERVICE | | 14526 MANZANITA DRIVE | | | FONTANA | CA | 92335 | |
| COMPRO CONSULTANTS LLC | | 333 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825 | |
| COMPTROLLER OF MARYLAND | | PO BOX 17405 | | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF MARYLAND | IFTA SECTION | 7 ST PAUL ST | | | BALTIMORE | MD | 21202 | |
| COMPTROLLER OF MARYLAND | IFTA SECTION | PO BOX 2999 | | | ANNAPOLIS | MD | 21404-2999 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | 110 CARROL STRRET | | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | SALES AND USE TAX DIVISION | 60 WEST ST, STE 102 | | | ANNAPOLIS | MD | 21401 | |
| COMPTROLLER OF MARYLAND | SALES AND USE TAX DIVISION | PO BOX 17405 | | | BALTIMORE | MD | 21297-1405 | |
| COMPUTER NETC | | 481 SOUTH ROXBURY DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| CONDON FIRE & SAFETY | | 5324 E ENGLISH AVE | | | INDIANAPOLIS | IN | 46219 | |
| CONGLOBAL INDUSTRIES,LLC | | 32872 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0032 | |
| CONLAN TIRE CO LLC | | 1220 BAUCUM INDUSTRIAL DR | | | NORTH LITTLE ROCK | AR | 72117-5274 | |
| CONNECT AMERICA | | 15264 BOYLE AVE | UNIT C | | FONTANA | CA | 92337 | |
| CONNECT AMERICA TRANSPORTATION INC. | | 17031 GREENTREE DRIVE | | | RIVERSIDE | CA | 92503 | |
| CONNECT EXPRESS LLC | | 5701 W MARYLAND AVE | | | GLENDALE | AZ | 85301 | |
| CONNECT STAFFING INC. | | 8220 KATELLA AVE | STE A | | STANTON | CA | 90680 | |
| CONNECTICUT DEPT OF REVENUE | | 450 COLUMBUS BLVD | SUITE 1 | | HARTFORD | CT | 06103 | |
| CONQUEST LEASING LLC | | 2916 BLUFF RD | | | INDIANAPOLIS | IN | 46225 | |
| CONQUEST LEASING LLC | | NOAH SODREL PRESIDENT | 2916 BLUFF RD | | INDIANAPOLIS | IN | 46225 | |
| CONQUEST LEASING, LLC | | 2916 BLUFF RD | SUITE 200 | | INDIANAPOLIS | IN | 46225 | |
| CONSERVE MEDICAL SUPPLY, INC. | | 28162 ANVIL COURT | | | VALENCIA | CA | 91354 | |
| CONTAINER SHIPPING INC. | | MICHAEL CHANG | 1457 E PHILADELPHIA ST | | ONTARIO | CA | 91761 | |
| CONTAINER SHIPPING, INC. | | 13305 PENN STREET, SUITE 200 | | | WHITTIER | CA | 90602 | |
| CONTINENTAL RADIATOR | | 15376 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| CONTINENTAL TIRE AMERICA | | 445 S FIGUEROA ST | 38TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CONTINENTAL TIRE THE AMERICAS, LLC | C/O CHAD CHEN, YOKA AND SMITH | 1830 MACMILLAN PARK DR | | | FORT MILL | SC | 29707 | |
| CONTRACT DOOR LLC | ATTN: TODD CURRIER | 22 CAESAR PL | | | MOONACHIE | NJ | 7074 | |
| CONTRACT DIRECT WINDOWS | | 1237 CENTRAL AVE | | | HILLSIDE | NJ | 7205 | |
| CONTROL FIRE PROTECTION, INC | | 1347 OGDEN ST | | | BAKERSFIELD | CA | 93305 | |
| CONVEYOR & STORAGE SOLUTION, INC | | 4010 MORENO BLVD | STE #103 | | SAN DIEGO | CA | 92117 | |
| CONVOY VOLVO TRUCK & BUS | | 2654 WEST HENRIETTA ROAD | | | ROCHESTER | NY | 14623 | |
| COOPER TIRE & RUBBER COMPANY | | PO BOX 277808 | | | ATLANTA | GA | 30384-7808 | |
| COPPER STATE BOLT & NUT CO. | | 1002 S 54TH AVE | | | PHOENIX | AZ | 85043-4740 | |
| COPPER STATE BOLT & NUT CO. | | DEPT 880220 PO BOX 29650 | | | PHOENIX | AZ | 85038-9650 | |
| COPYNET | | DIGITAL IMAGING SOLUTIONS | | | PLANO | TX | 75086 | |
| COREY MUNGOVAN | | ADDRESS ON FILE | | | | | | |
| CORONA COLLISION CENTER | | 14571 ANGEL DR | | | FONTANA | CA | 92335 | |
| CORONA HILLS MARKETPLACE, INC. | | 15335 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| CORPORATE COMPLIANCE CENTER | | 2740 FULTON AVE | STE 203 | | SACRAMENTO | CA | 95821-5183 | |
| COST PER MILE | | PO BOX 789 | | | FRIANT | CA | 93626 | |
| COSTCO WHOLESALE | | #31 4500 W SHAW AVE | | | FRESNO | CA | 93722 | |
| COSTCO WHOLESALE | | S INDIANAPOLIS #1227 | | | INDIANAPOLIS | IN | 46237 | |
| COUNTY CLERK | | 222 WEST HOSPITALITY LANE | | | SAN BERNARDINO | CA | 92415 | |
| COUNTY OF LOS ANGELES | | 225 NORTH HILL STREET | FIRST FLOOR LOBBY | | LOS ANGELES | CA | 90012 | |
| COX BUSINESS | | PO BOX 650957 | | | DALLAS | TX | 75265-0957 | |
| COYLE TRUCKING INC | | 260 PA-519 | | | EIGHTY FOUR | PA | 15330 | |
| COYOTE LOGISTICS | | 960 NORTH POINT PARKWAY | SUITE 150 | | ALPHARETTA | GA | 30005 | |
| COYOTE LOGISTICS | | CLAIMS DEPARTMENT | | | ALPHARETTA | GA | 30005 | |
| CPS COMPRESSOR PARTS & SERVICE INC. | | 14526 MANZANITA DR | | | FONTANA | CA | 92335 | |
| CPS EXPRESS INC | | 4620 E 53RD ST | STE 200 | | DAVENPORT | IA | 52807 | |
| CR&R INC. | | PO BOX 7096 | | | PASADENA | CA | 91109-9952 | |
| CRAIN COLLISION OF SPRINGDALE | | 6372 W SUNSET AVE | | | SPRINGDALE | AR | 72762 | |
| CRANEWORKS | | 1312 E BARHAM DR | | | SAN MARCOS | CA | 92078 | |
| CREATIVE LED SIGNS | | 12560 S HOLIDAY DR | #B | | ALSIP | IL | 60803 | |
| CREDIBLE LOGISTICS INC | | 17845 GRAPEVINE LN | | | SAN BERNARDINO | CA | 92407 | |
| CREDIT EXPRESS INC | | PO BOX 4896 | | | BUFFALO GROVE | IL | 60089 | |
| CREDITSAFE | | 4635 CRACKERSPORT RD | | | ALLENTOWN | PA | 18104 | |
| CREST CONTAINER LINES INC. | | 32001 32ND AVENUE SOUTH | | | FEDERAL WAY | WA | 98001 | |
| CRESTMARK | | PO BOX 682348 | | | FRANKLIN | TN | 37068-2348 | |
| CRISTAL LARA | | ADDRESS ON FILE | | | | | | |
| CRISTIAN REYES | | ADDRESS ON FILE | | | | | | |
| CROFT TRAILER SUPPLY | | PO BOX 300320 | | | KANSAS CITY | MO | 64130-0320 | |
| CROFT TRAILER SUPPLY INC | | 4320 CLARY BLVD | | | KANSAS CITY | MO | 64130 | |
| CROMER MATERIAL HANDLING | | CROMER INC | PO BOX 31001-3048 | | PASADENA | CA | 91110-3048 | |
| CROSSPOINT POWER & REFRIGERATION | | 4130 HEINEY RD | | | INDIANAPOLIS | IN | 46241-7211 | |
| CROWN EQUIPMENT CORPORATION | | 44 S WASHINGTON ST | | | NEW BREMEN | OH | 45869 | |
| CROWN EQUIPMENT CORPORATION | | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | |
| CROWN LIFT TRUCKS | | 2495 EAST PERRY RD | | | PLAINFIELD | IN | 45264 | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CRUZ INDUSTRIAL TRUCK INC | | 5625 S UNION AVE | | | BAKERSFIELD | CA | 93307 | |
| CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CS BHULLAR CRICKET FOUNDATION | | 1544 DELAWARE RUN DR | | | DELAWARE | OH | 43015 | |
| CS TRADING | | 42618 TRADE WEST DR | | | STERLING | VA | 20166 | |
| CSA DELIVERY TRANSPORT INC | | 11059 LITTLE ST | | | SPRING HILL | FL | 34608 | |
| CSG CONECTED SOLUTIONS GROUP | | 8529 MECHANICWBRIDGE ROAD | | | MECHANICSVILLE | VA | 23116 | |
| CSI CARGO, INC. | | 4858 US-17 | | | HAINES CITY | FL | 33844 | |
| CSSTX, LLC | | 6003 N SHEPHERD DR | | | HOUSTON | TX | 77091 | |
| CSUSB PARKING & TRANSPORTATION | | 5 500 UNIVERSITY PARKWAY | | | SAN BERNARDINO | CA | 92407-2318 | |
| CTC GROUND LLC | | 5605 N MACARTHUR BLVD STE1080 | | | IRVING | TX | 75038 | |
| CTSC | | PO BOX 30009 | | | OMAHA | NE | 68103 | |
| CT-WAREHOUSE 95 | | 2095 E COMMERCIAL ST | | | MERIDIAN | ID | 83642 | |
| CUAUHTEMOC CRUZ VS PRO TEC | C/O DIEFER LAW GROUP | 6670 ALSENDRO BLVD | SUITE H | | RIVERSIDE | CA | 92506 | |
| CUCAMONGA VALLEY WATER DISTRICT | | PO BOX 51788 | | | LOS ANGELES | CA | 90051-6088 | |
| CULLIGAN OF ESCONDIDO | | 507 W GANNON PL | | | ESCONDIDO | CA | 92025 | |
| CULLIGAN OF ONTARIO | | 1925 BURGUNDY PL | | | ONTARIO | CA | 91761 | |
| CUMBERLAND LANDSCAPE GROUP | | 2854 MECHANICSVILLE RD | | | NORCROSS | GA | 30071 | |
| CUMBERLAND LANDSCAPE GROUP,LLC | | 2854 MECHANICSVILLE RD | | | NORCROSS | GA | 30071 | |
| CURRENT ELECTRIC | | PO BOX 276 | | | BROADWAY | NJ | 8808 | |
| CURRENT ELECTRIC CONTRACTING LLC | | PO BOX 276 | | | BROADWAY | NJ | 8808 | |
| CURT MANUFACTURING LLC DBA CURT, ARIES, LUVERNE, RETRAC, UWS | | 6208 INDUSTRIAL DR | | | EAU CLAIRE | WI | 54701 | |
| CURT MANUFACTURING LLC DBA CURT, ARIES, LUVERNE, RETRAC, UWS | | BOX 88006 | | | MILWAUKEE | WI | 53288 | |
| CURTIS  SHARP | | ADDRESS ON FILE | | | | | | |
| CUSHMAN & WAKEFIELD | | SUITE 3000 | 225 W WACKER DR | | CHICAGO | IL | 60606 | |
| CUSTARD INSURANCE ADJUSTERS, INC. | | 4875 AVALON RIDGE PKWY | | | PEACHTREE CORNERS | GA | 30071 | |
| CUSTOM POWDER COATING SERVICES | | PO BOX 1862 | 1629 W FARMINGTON ST | | FAYETTEVILLE | AR | 72702 | |
| CUSTOM TRUCK ONE SOURCE, L.P. | | 7701 E 24 HIGHWAY | | | KANSAS CITY | MO | 64125 | |
| CUSTOMWATER | | PO BOX 8216 | | | PASADENA | CA | 91109 | |
| CYPRESS TRANSPORT | | 1048 WINGFOOT ST | | | PLACENTIA | CA | 92870 | |
| CYY TRUCKING | | 894 MANGUM RD | | | LIVINGSTON | TX | 77351 | |
| CYY TRUCKING LLC | | 894 MANGUM RD | | | LIVINGSTON | TX | 77351 | |
| D & H XPRESS INC | | 17908 CARAWAY COURT | | | SAN BERNERDINO | CA | 92407 | |
| D & L PUMP COMPANY | | 48 CHERRY STREET | | | LEBANON | NJ | 8833 | |
| D & R BEST BROTHER INC | | 11828 AMETHYST CT | | | JURUPA VALLEY | CA | 91752 | |
| D & R WORKS, INC. | | 9956 BALDWIN PLACE | | | EL MONTE | CA | 91731 | |
| D ANGELO GOODLETT | | ADDRESS ON FILE | | | | | | |
| D&K MILK PALACE | | 11045 GLENOAKS BLVD | | | PACOIMA | CA | 91331 | |
| D&P TRANSPORT INC | | 16700 MARYGOLD AVE | APT 92 | | FONTANA | CA | 92335 | |
| D.M.V | | PO BOX 825339 | | | SACRAMENTO | CA | 94232 | |
| DA YA TRUCKING INC | | 111 N AVENIDA ALIPAZ | | | WALNUT | CA | 91789 | |
| DAANA PAANI | | ADDRESS ON FILE | | | | | | |
| DABAJ, LLC | | 4805 MOREAU CT | | | EL DORADO HILLS | CA | 95762 | |
| DADU LOGISTICS LLC | | MC 1161476 DOT 3510000 | | | CHINO HILLS | CA | 91709 | |
| DAHI CHEGENE HUSSEIN MOHAMED | | ADDRESS ON FILE | | | | | | |
| DAHIR HASSAN ADAN | | ADDRESS ON FILE | | | | | | |
| DAHIR KHALID OSMAN | | ADDRESS ON FILE | | | | | | |
| DAHNAY LOGISTICS USA INC | | 375 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837 | |
| DAIMLER | C/O COOKSEY, TOOLEN, GAGE, DUFFY & WOOG | ATTN KIM P GAGE ESQ | 535 ANTON BLVD | SUITE 1000 | COSTA MESA | CA | 92626 | |
| DAL POZZO TIRE HOLDINGS CORP. | | 335 PINE AVE | | | GOLETA | CA | 93117 | |
| DALBIR SINGH | | ADDRESS ON FILE | | | | | | |
| DALE HILL | | ADDRESS ON FILE | | | | | | |
| DALIA ZAVALA | | ADDRESS ON FILE | | | | | | |
| DALJIT SINGH | | ADDRESS ON FILE | | | | | | |
| DALLELY CASTILLO | | ADDRESS ON FILE | | | | | | |
| DAMCO DISTRIBUTION SERVICES, INC | | 9300 ARROWPOINT BLVD | | | CHARLOTTE | NC | 28723 | |
| DAMIEN MADINA | | ADDRESS ON FILE | | | | | | |
| DAMON ANDRE OGBURN JR | | ADDRESS ON FILE | | | | | | |
| DANEEN LLC | | 13067 ALEXIS DR | | | MORENO VALLEY | CA | 92553 | |
| DANGO EXPRESS INC | | ADDRESS ON FILE | | | BAKERSFIELD | CA | 93384 | |
| DANIEL FOX | | ADDRESS ON FILE | | | BEAUMONT | CA | 92223 | |
| DANIEL FOX | | ADDRESS ON FILE | | | | | | |
| DANIEL GARCIA | | ADDRESS ON FILE | | | | | | |
| DANIEL GAST | | ADDRESS ON FILE | | | | | | |
| DANIEL HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| DANIEL MAGANA | | ADDRESS ON FILE | | | | | | |
| DANIEL MEDINA | | ADDRESS ON FILE | | | | | | |
| DANIEL MONDRAGON ORTIZ | | ADDRESS ON FILE | | | | | | |
| DANIELS TIRE SERVICE | | 11850 SLAUSON AVE | PO BOX 3708 | | SANTA FE SPRING | CA | 90670 | |
| DANIELS TIRE SERVICE | | 11850 SLAUSON AVE | | | SANTA FE SPRINGS | CA | 90670-2228 | |
| DAN'S TOWING | | 1750 TITUS ROAD | | | SPRINGFIELD | OH | 45502 | |
| DAPASANG SHERPA | | ADDRESS ON FILE | | | | | | |
| DARIUS JAMAL MITCHELL | | ADDRESS ON FILE | | | | | | |
| DARLING  RIVER INC | | 1971 FULTON AVE | | | MONTEREY PARK | CA | 91755 | |
| DARRICK TINCH | | ADDRESS ON FILE | | | | | | |
| DARSHAN SINGH | | ADDRESS ON FILE | | | | | | |
| DARSHAN SINGH BRAR | | ADDRESS ON FILE | | | | | | |
| DARWIN CASTRO | | ADDRESS ON FILE | | | | | | |
| DASH EXPRESS | | 18849 10TH ST | | | BLOOMINGTON | CA | 92316 | |
| DASONDH KUKA TRUCK LINE INC | | 14520 VILLAGE DR | 2015 | | FONTANA | CA | 92337 | |
| DAT SOLUTIONS LLC | | BOX 3801 | | | PHILADELPHIA | PA | 19178-3801 | |
| DAUD A ALI | | ADDRESS ON FILE | | | | | | |
| DAULTON HUBLER | | ADDRESS ON FILE | | | | | | |
| DAVID E BATRES BARRERRS VS GURLAL BHULLAR/SPG | C/O GRACES GRABLER & LEBROCQ, PC | 253 E FRONT ST | | | TRENTON | NJ | 08611 | |
| DAVID GONZALEZ | | ADDRESS ON FILE | | | | | | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| DAVID GORTON | | ADDRESS ON FILE | | | | | | |
| DAVID HILBURN | | ADDRESS ON FILE | | | | | | |
| DAVID JUNIOR BIRDSONG | | ADDRESS ON FILE | | | | | | |
| DAVID NAVA BASTIDA | | ADDRESS ON FILE | | | | | | |
| DAVID ORTEGA MORALES | | ADDRESS ON FILE | | | | | | |
| DAVID RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| DAVID SZYMANSKI | | ADDRESS ON FILE | | | | | | |
| DAVID VASQUEZ | | ADDRESS ON FILE | | | | | | |
| DAVID VEGA | | ADDRESS ON FILE | | | | | | |
| DAVID'S TIRE RECYCLING | | PO BOX 408 | | | NEVADA | MO | 64772 | |
| DAVINDER PAL KAMBOJ | | ADDRESS ON FILE | | | | | | |
| DAVINDER SINGH | | ADDRESS ON FILE | | | | | | |
| DAVIS MITCHELL RAY | | ADDRESS ON FILE | | | | | | |
| DAVIS TOWING | | 5709 S ST RD3 | | | SPICELAND | IN | 47385 | |
| DAY BEFORE TRUCKING LLC | | 6893 ETIWANDA AVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| DAY JO TRANSPORT INC | | 1249 W MAURETANIA ST | | | WILMINGTON | CA | 90744 | |
| DAYCO PRODUCT LLC | | 16000 COMMONS RD | | | ROSEVILLE | MI | 48066 | |
| DAYTIME LOGISTICS INC | | 913 EDMONDS PL | | | GREENWOOD | IN | 46143-3844 | |
| DAYTON PARTS | | 11622 186 ST NW | | | EDMONTON | AB | T5S 2Y2 | CANADA |
| DBA CEL ELECTRICAL & MECHANICA | | 2900 E 13TH ST | | | KANSAS CITY | MO | 64127 | |
| DBA RICKS HUNTER SERVICE | | 4208 ROSEDALE HWY STE 302 MB#312 | | | BAKERSFIELD | CA | 93308 | |
| DBDS TRUCKING INC | | 2026 MAIDEN GRASS AVE | | | MANTECA | CA | 96250 | |
| DCS NETWORKING | | 22831 TINDAYA | | | MISSION VIEJO | CA | 92692 | |
| DE CARLOS LA CRUZ MARTINEZ | | ADDRESS ON FILE | | | | | | |
| DE LEON TERMITE AND PEST CONTR | | 303 ROYAL OAKS ST | | | LAREDO | TX | 78043 | |
| DEACONESS HEALTH SYSTEM | | PO BOX 1230 | | | EVANSVILLE | IN | 47706-1230 | |
| DEALERS TIRE SUPPLY, INC | | 560 SOUTH 35TH AVE | | | PHOENIX | AZ | 85009-5554 | |
| DEAN AGUIRRE CASTILLO | | ADDRESS ON FILE | | | | | | |
| DEAN BARNHART | | ADDRESS ON FILE | | | | | | |
| DEAN GALEN BARNHART | | ADDRESS ON FILE | | | | | | |
| DEAN TIRE WHOLE SALE INC | | 752 SANBORN ROAD | | | YUBA CITY | CA | 95993 | |
| DEE HOLDINGS INC | | 5076 SAGEWOOD DRIVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| DEEANA LINARES-GARCIA | | ADDRESS ON FILE | | | | | | |
| DEEPAK RAM | | ADDRESS ON FILE | | | | | | |
| DEKE DASHR ABDI | | ADDRESS ON FILE | | | | | | |
| DELANO CHEVROLET BUICK GMC | | 600 1ST AVE | | | DELANO | CA | 93215 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8751 | | | WILMINGTON | DE | 19899-8751 | |
| DELAWARE DEPARTMENT OF FINANCE - DIVISION OF REVENUE | IFTA SECTION | 820 N FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| DELAWARE DEPARTMENT OF FINANCE - DIVISION OF REVENUE | IFTA SECTION | 540 SOUTH DUPONT HWY, STE 2 | | | DOVER | DE | 19901 | |
| DELAWARE DEPARTMENT OF FINANCE - DIVISION OF REVENUE | IFTA SECTION | PO BOX 698 | | | DOVER | DE | 19903 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 830 | | | WILMINGTON | DE | 19899-0830 | |
| DELEITOSA PROPERTIES LLC | | GRAZINA THOMPSON | 2202 W 166TH ST | | MARKHAM | IL | 60462 | |
| DELHI PALACE RESTAURANT | | 901 B INDIANA AVE | | | INDIANAPOLIS | IN | 46202 | |
| DELK PEST CONTROL | | 528 N STOCKTON STREET | | | STOCKTON | CA | 95203 | |
| DELL MARKETING L.P. | | PO BOX 910916 | | | PASADENA | CA | 91110-0916 | |
| DELTA DENTAL INSURANCE COMPANY | | PO BOX 677006 | | | DALLAS | TX | 75267 | |
| DELTA GROUP LOGISTICS | | 1601 ESTES AVE | | | ELK GROVE VILLAGE | IL | 6007 | |
| DELTA LIQUID ENERGY - BAKERSFI | | PO BOX 88 | | | BAKERSFIELD | CA | 93302 | |
| DELUXE | | PO BOX 4656 | | | CAROL STREAM | IL | 60197-4656 | |
| DELVE FREIGHT SOLUTIONS LLC | | 15522 LINDEN LANE | | | OVERLAND PARK | KS | 66224 | |
| DEMAND EXPRESS | | 1112 N MAIN ST | UNIT 317 | | MANTECA | CA | 95336-3208 | |
| DEMARCUS ANTONIO BLAZE | | ADDRESS ON FILE | | | | | | |
| DEMARCUS TRESHUN DAVIS | | ADDRESS ON FILE | | | | | | |
| DENCO SALES | | 2018 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| DENNIS ANTONIO PRADO | | ADDRESS ON FILE | | | | | | |
| DENNIS MICHAEL FOR MAYOR 2022 FPPC #1323223 | | 7211 HAVEN AVENUE | SUITE E-192 | | RANCHO CUCAMONGA | CA | 91701 | |
| DENNY'S TRUCK & AUTO BODY REPAIR INC. | | 715 W SOUTHERN AVE | | | INDIANAPOLIS | IN | 46225 | |
| DENSO PRODUCTS AND SERVICES AMERICAS, INC | | 3900 VIA ORO AVE | | | LONG BEACH | CA | 90810 | |
| DEOL SIGNS & WRAPS | | 62 SOUTH PARK BLVD | | | GREENWOOD | IN | 46143 | |
| DEPARTMENT OF BUSINESS OVERSIGHT | | 320 WEST 4TH STREET | STE 750 | | LOS ANGELES | CA | 90013 | |
| DEPARTMENT OF INDUSTRIAL RELAT | | PO BOX 511266 | | | LOS ANGELES | CA | 90051 | |
| DEPARTMENT OF LABOUR AND INDUS | | PO BOX 34974 | | | SEATTLE | WA | 98124-1974 | |
| DEPARTMENT OF TAXATION AND FINANCE | | PO BOX 61000 | | | ALBANY | NY | 12261-0001 | |
| DEPARTMENT OF TAXATION AND FINANCE | | RPC-PIT | 90 COHOES AVE | | GREEN ISLAND | NY | 12183-1515 | |
| DEPENDABLE HIGHWAY EXPRESS INC | | PO BOX 58047 | | | LOS ANGELES | CA | 90058-004 | |
| DEPENDABLE LOGISTICS SOLUTIONS | | PO BOX 58047 | | | LOS ANGELES | CA | 90058-0047 | |
| DEPENDABLE TRANS INC. | | 2783 W MEYERS RD | | | SAN BERNARDINO | CA | 92407 | |
| DEPT OF MOTOR VEHICLES, ASF/ISF UNIT | | PO BOX 932366 | | | SACRAMENTO | CA | 94232-3360 | |
| DEREK LAMAR | | ADDRESS ON FILE | | | | | | |
| DEREK VIDITO | | ADDRESS ON FILE | | | | | | |
| DESERT RV SERVICE & REPAIR INC | | 1152 MAIN ST | PO BOX 1385 | | BRAWLEY | CA | 92227 | |
| DESHVEER SINGH | | ADDRESS ON FILE | | | | | | |
| DESI BAZAAR | | ADDRESS ON FILE | | | | | | |
| DESIGN SPACE MODULAR BUILDINGS | | PO BOX 31001-1566 | | | PASADENA | CA | 91110 | |
| DESIRAE MARQUEZ | | ADDRESS ON FILE | | | | | | |
| DESMON ARNEZ ZILIAMON | | ADDRESS ON FILE | | | | | | |
| DESMOND LAMAR WEST | | ADDRESS ON FILE | | | | | | |
| DESTIN - NATION TRANSPORTATION GROUP LLC | | 161 APPLETON BLVD | | | STOCKBRIDGE | GA | 30281 | |
| DETAIL GARAGE | | 3131 E CENTRAL EVE | | | FRESNO | CA | 93725 | |
| DETCO INDUSTRIES, INC | | 1375 THOMAS G WILSON DR | | | CONWAY | AR | 72032 | |
| DETRINIDAD PEREZ F EDWIN | | ADDRESS ON FILE | | | | | | |
| DEVENDER SINGH | | ADDRESS ON FILE | | | | | | |
| DEVENDRA BHATTARAI | | ADDRESS ON FILE | | | | | | |
| DEVINDER DHILLON | | ADDRESS ON FILE | | | | | | |
| DEXTER SCOTT | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 17 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DG SOUTH HARLAN PROPERTY OWNER, L.P. | | C/O ALLEN MATKINS LECK GAMBLE ET AL | TIMOTHY B MCGINTY | 865 S FIGUEROA ST STE 2800 | LOS ANGELES | CA | 90017-2543 | |
| DGAA CARRIER INC | | 7903 GLISTEN WAY | | | BAKERSFIELD | CA | 93313 | |
| DGN EXPRESS INC | | 1262 ATLAS LN | | | FRANKLIN | IN | 46131-9361 | |
| DHANOA TRANS INC | | 1636 DEVONSHIRE AVE | | | AVON | IN | 46123 | |
| DHARM TRANSPORT LLC. | | 11219 SE 223RD PL | | | KENT | WA | 98031 | |
| DHARMINDER RANDHAWA | | ADDRESS ON FILE | | | | | | |
| DHARMINDER SINGH | | ADDRESS ON FILE | | | | | | |
| DHESI HOT SHOT INC. | | 47000 IRVING BLVD | | | DALLAS | TX | 75247 | |
| DHF CONSTRUCTION | | 1405 POTTERY STREET | | | LAKE ELSINORE | CA | 92530 | |
| DHILLON CARRIER | | 25688 PACATO RD | | | MORENO VALLEY | CA | 92551 | |
| DHILLON CARRIER INC | | 1717 E BIRCH ST | APT G104 | | BREA | CA | 92821 | |
| DHILLON INDERJIT KAUR | | ADDRESS ON FILE | | | | | | |
| DHILLON PARAS | | ADDRESS ON FILE | | | | | | |
| DHILLON ROADLINES INC | | 3390 COUNTRY VILLAGE RD | APT 1206 | | RIVERSIDE | CA | 92509 | |
| DHILLON TRANS INC | | 12107 MARIGOLD DR | | | BAKERSFIELD | CA | 93311 | |
| DHINDSA CARRIERS INC. | | 5633 SANTA ANITA AVE | APT 6 | | TEMPLE CITY | CA | 91780 | |
| DHR TRANSPORT LLC | | 6460 TAYLOR AVE | APT 100 | | FORT SNELLING | MN | 55111 | |
| DI TOMASO DEVELOPMENT COMPANY | | 7480 N PALM AVE, STE 101 | | | FRESNO | CA | 93711 | |
| DIAMOND REALTY INC | | 22 PALMA VLY | | | COTO DE CAZA | CA | 92679 | |
| DIANA ZEPEDA | | ADDRESS ON FILE | | | | | | |
| DIARR AL-SHARIF | | ADDRESS ON FILE | | | | | | |
| DIBASH S PAUDEL | | ADDRESS ON FILE | | | | | | |
| DICK'S SPORTING GOODS | | 345 COURT ST | | | CORAOPOLIS | PA | 15108 | |
| DIEGO A PENA | | ADDRESS ON FILE | | | | | | |
| DIEGO CAMPOS | | ADDRESS ON FILE | | | | | | |
| DIESEL LAPTOPS, LLC | | 7440 BROAD RIVER RD | | | IRMO | SC | 29063 | |
| DIESEL POLLUTION SOLUTIONS, IN | | 160 INDUSTRIAL STREET | | | SAN MARCOS | CA | 92078 | |
| DIESEL USA GROUP, INC. | | 101 GASOLINE ALLEY | | | INDIANAPOLIS | IN | 46222 | |
| DIESEL USA GROUP, INC. | | 4401 S HARDING ST | | | INDIANAPOLIS | IN | 46217 | |
| DIGITAL CHECK | | 630 DUNDEE ROAD | SUIT 210 | | NORTH BLOCK | IL | 60062 | |
| DIGITAL CONCEPT | | 4045 E GUASTI RD | SUITE 206 | | ONTARIO | CA | 91781 | |
| DIGITAL SERVICES | | 809 GLENDENNING WAY | | | SAN BERNARDINO | CA | 92404 | |
| DIGIXITO MEDIA PRIVATE LIMITED | | D-320 2ND & 3RD FLOOR | SECTOR-63 | UTTAR PRADESH | NOIDA | | 201307 | INDIA |
| DILMAR OIL COMPANY INC | | 1951 WEST DARLINGTON ST | | | FLORENCE | SC | 29501 | |
| DILPREET SINGH | | ADDRESS ON FILE | | | | | | |
| DILROOP SANDHU | | ADDRESS ON FILE | | | | | | |
| DINESH KUMAR | | ADDRESS ON FILE | | | | | | |
| DINEX EMISSIONS INC | | 2020 WALDREP INDUSTRIAL BLVD | | | DUBLIN | GA | 31021 | |
| DION INTERNATIONAL | | 5255 FEDERAL BLVD | | | SAN DIEGO | CA | 92105 | |
| DION LEASING LLC | | 614 5TH AVENUE | SUITE D1 | | SAN DIEGO | CA | 92101 | |
| DIPENDRA DEO | | ADDRESS ON FILE | | | | | | |
| DIPLEEN FREIGHT INC | | 8037 CAJUN WAY | | | FONTANA | CA | 92336 | |
| DIRCKS MOVING AND LOGISTICS | | 4340 W MOHAVE ST | | | PHOENIX | AZ | 85043 | |
| DIRECT MOTOR LINES INC | | 5522 CLARENDON HILLS RD | | | CLARENDON HILLS | IL | 60514 | |
| DIRTY BIRD TRANSPORT INC | | 375 MISTWATER TRACE | | | ALPHARETTA | GA | 77013 | |
| DISCOUNT DIESEL AND FABRICATIN | | 180 GALUTYAH DR | | | SHADY SPRING | WV | 25918 | |
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | | 1101 4TH ST SW | SUITE 270 | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | | PO BOX 37559 | | | WASHINGTON | DC | 20013 | |
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | | PO BOX 75520 | | | WASHINGTON | DC | 20013 | |
| DITCHEY GEIGER LLC | | 7123 PEARL ROAD | SUITE 400 | | CLEVELAND | OH | 44130 | |
| DITOMASO DEVELOPMENT COMPANY LLC | | PO BOX 97 SOMIS | | | SOMIS | CA | 93066 | |
| DITOMASO DEVELOPMENT COMPANY LLC | DITOMASO DEVELOPMENT COMPANY LLC | PO BOX 97 | | | SOMIS | CA | 93066 | |
| DIVISION OF WORKFORCE SERVICES (DWS) | | PO BOX 8007 | | | LITTLE ROCK | AR | 72203-8007 | |
| DIWAN TRANSPORT INC. | | 256 S ASPAN AVE | | | AZUSA | CA | 91702 | |
| DJ EXPRESS INC | | 3807 PASADENA AVE | STE 170 | | SACRAMENTO | CA | 95821-2882 | |
| DJA FLATBED SERVICES, INC | | 10640 SW 121ST AVENUE RD | | | DUNNELLON | FL | 34432-5421 | |
| DKONTACT.COM | | 28630 PLICA LANE | | | SANTA CLARITA | CA | 91350 | |
| DLB LOGISTICS INC | | 100 46 SAMOA AVE APT 415 | | | TUJUNGA | CA | 91042 | |
| DLH CARRIERS, INC | | UNIT 7 | 1-REGAN RD | | BRAMPTON | ON | L7A 1C1 | |
| DLS OTR SERVICE, INC. | | 9058 MISSION BLVD | STE# 121 | | JURUPA VALLEY | CA | 92509 | |
| DM CONTRACTING, INC. | | 1065 HARBER DR | | | COLTON | CA | 92324 | |
| DMV | | PO BOX 942894 | | | SACRAMENTO | CA | 94294-0895 | |
| DMV - OL COLLECTIONS | | PO BOX 932342 | MS-L224 | | SACRAMENTO | CA | 94232-3420 | |
| DMV RENEWAL | | PO BOX 942897 | | | SACRAMENTO | CA | 94297-0897 | |
| DNG TRANSPORT LLC | | 93 BEVERLY HILL TERRACE | | | WOODBRIDGE | NJ | 7095 | |
| DOLECO USA, INC | | 290 PRATT ST | | | MERIDEN | CT | 06460 | |
| DOLLAR GENERAL MARKET | | 12524 CENTRAL AVE | | | CHINO | CA | 91710 | |
| DOMAIN AUTHORITY | | PO BOX 1280 | | | HENDERSONVILLE | NC | 28793 | |
| DOMINATE CARGO INC | | 5510 JULIA AVE | | | KEYES | CA | 06450 | |
| DOMINGUEZ TRUCK, TRAILER REPAI | | 9533 ALDER AVE | | | FONTANA | CA | 92335 | |
| DON WOODSON | | ADDRESS ON FILE | | | | | | |
| DONALD MOORE | | ADDRESS ON FILE | | | | | | |
| DONALD ROGERS WRECKER | | ADDRESS ON FILE | | | | | | |
| DONALDSON COMPANY | | PO BOX 1299 | | | MINNEAPOLIS | MN | 55440-1299 | |
| DONALDSON COMPANY INC | | PO BOX 207356 | | | DALLAS | TX | 07356 | |
| DONALDSON COMPANY INC. | ATTN: BRIAN BEDSFORD; KARIE HENDERSON | 1400 W 94TH ST | | | BLOOMINGTON | MN | 55431 | |
| DONALDSON COMPANY INC. | ATTN: BRIAN BEDSFORD; KARIE HENDERSON | PO BOX 207356 | | | DALLAS | TX | 75320-7356 | |
| DONG FANG MARKETING INC. | | 5125 SCHAEFER AVE | SUITE 104 | | CHINO | CA | 91710 | |
| DONNA AKER | | ADDRESS ON FILE | | | | | | |
| DONTEAU MILLER VS KAL FREIGHT INC | C/O ADRIANA | 11846 VENTURA BLVD | SUITE 100 | | STUDIO CITY | CA | 91604 | |
| DOOR 5 FABWORX LLC | | 14837 SADDLEHORN CT | | | CARMEL | IN | 46033 | |
| DOOSAN MATERIAL HANDLING SOLUTIONS, LLC | | 5050 KNOTT AVE | | | BUENA PARK | CA | 90621 | |
| DOTSON EXPRESS | | 140 CHEYENNE DR | | | JACKSON | TN | 38305 | |
| DOUGLAS COUNTY BOARD OF COMMISSIONERS | OFFICE OF RISK & SAFETY | 8800 DORRIS | | OFFICE OF RISK & SAFETY | DOUGLASVILLE | GA | 30134 | |

 STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS KERSHAW | | ADDRESS ON FILE | | | | | | |
| DOZIER MILTON TYRONE | | ADDRESS ON FILE | | | | | | |
| DPANZAZO TRANSPORTATION | | PO BOX 1327 | | | YUCAIPA | CA | 92399 | |
| DPF 911 OF GEORGIA, LLC. | | 455 HOPEWELL RD E | | | MUSELLA | GA | 31066 | |
| DPF GUYS LLC | | PO BOX 13213 | | | GREEN BAY | WI | 54307 | |
| DPF GUYS, LLC. | | PO BOX 13213 | | | GREEN WAY | WI | 54307 | |
| DPS MISSOURI STATE HIGHWAY PATROL | | PO BOX 568 | | | JEFFERSON CITY | MO | 65102 | |
| DPS RECORDS | | 2222 WEST ENCANTO BOULEVARD | | | PHOENIX | AZ | 85005 | |
| DPSC PUBLIC SAFETY | | PO BOX 61047 | | | NEW ORLEANS | LA | 70161 | |
| DR MAHMOOD VICTORY FUND | | ADDRESS ON FILE | | | | | | |
| DR. CARRIER INC | | 2023 INDIANAPOLIS AVE | | | CLOVIS | CA | 93611 | |
| DRACO TRUCKS AND EQUIPMENT | | 7424 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | |
| DRAIN BUSTER ROOTER AND PLUMBI | | 9375 FERN ST | | | EL MONTE | CA | 91733 | |
| DRAY ALLIANCE, INC. | | 111 W OCEAN BLVD | STR 1000 | | LONG BEACH | CA | 90802 | |
| DREAMLAND FREIGHT INC | | 891 CALIFORNIA PRIVADO | | | ONTARIO | CA | 91762 | |
| DRESDNER ROBIN ENVIRONMENTAL MANAGEMENT, INC. | | ONE EVERTRUST PLAZA | SUITE 01 | | NEW JERSEY | NJ | 07302-3085 | |
| DRIESSEN WATER INC. DBA: CULLI | | 110 W FREMONT STREET | | | OWATONNA | MN | 55060 | |
| DRIV AUTOMOTIVE INC | | 15701 TECHNOLOGY DR | | | NORTHVILLE | MI | 48168 | |
| DRIVEN BRANDS HOLDINGS, INC. DBA / AGN GLASS LLC | | 1276 WEST GRAND AVE | | | OAKLAND | CA | 94607 | |
| DRIVEN BRANDS HOLDINGS, INC. DBA / AGN GLASS LLC | | 440 S CHURCH ST STE 700 | | | CHARLOTTE | NC | 28202 | |
| DRIVER & VEHICLE SERVICES | | 445 MINNESOTA ST | | | ST PAUL | MN | 55101 | |
| DROP LOGISTICS LLC LIMITED LIABILITY COMPANY | | 385 INWOOD CT FRANKLIN TOWNSHIP | | | SOMERSET | NJ | 08873 | |
| DRU | | PO BOX 6638 | MAIL DROP 3240 | | PHOENIX | AZ | 85005 | |
| DSA FREIGHT INC | | 175 E BRUNER AVE | UNIT 1043 | | HENDERSON | NV | 89044-1994 | |
| DSM ENGINEERING PLASTICS | | PO BOX 19749 | DEPT CLAIMS | | CHARLOTTE | NC | 28219 | |
| DSS PRODIESEL PARTNERS LLC | | 318 FESSLERS LN | | | NASHVILLE | TN | 37210 | |
| DTM TRUCKING INC | | 1275 DAVIS RD SUITE 130 | | | ELGIN | IL | 60123 | |
| DUANE ARBEGAST | | 421 CORTE MISMO | | | BAKERSFIELD | CA | 93314 | |
| DUARTE CALDERON, CARLOS A | | 1636 W 56TH ST | | | LOS ANGELES | CA | 90062 | |
| DUKE ENERGY PAYMENT PROCESSING | | PO BOX 70516 | | | CHARLOTTE | NC | 28272 | |
| DUKE WILLSON | | ADDRESS ON FILE | | | | | | |
| DUMRAJ CHAUDHARY | | ADDRESS ON FILE | | | | | | |
| DUN & BRADSTREET EMERGING BUSINESSES CORP | | PO BOX 931045 | | | ATLANTA | GA | 31193-1045 | |
| DUNN FIRE & SECURITY | | 3446 WAGON WHEEL ROAD | | | SPRINGDALE | AR | 72762 | |
| DURABRAKE COMPANY | | 4633 OLD IRONSIDES DR SUITE 101 | | | SANTA CLARA | CA | 95054 | |
| DURALIFT INC. | | 5942 LAKESIDE CT | | | FONTANA | CA | 92336 | |
| DURAN MAINTENANCE & LANDSCAPE | | PO BOX 711617 | | | SAN DIAGO | CA | 92171 | |
| DUSTIN KOOIMA VS PRO TEC | C/O HENSLEY LEGAL GROUP, PC | 8350 SUNLIGHT DR | SUITE 300 | | FISHERS | IN | 46037 | |
| DUTALE INC. | | 23890 ALESSANDRO BLVD | STE B-1 | | MORENO VALLEY | CA | 92553 | |
| DWAYNE OLSEN | | ADDRESS ON FILE | | | | | | |
| E & R TRUCKING | | 297 MALDONADO ST | | | MENDOTA | CA | 93640 | |
| E M S TRANSPORT LLC | | 1631 TERRILL RD | | | SCOTCH PLAINS | NJ | 07076 | |
| E R FEIGHT SYSTEMS SERVICES LLC | | 12127 GALAXY CT | | | VICTORVILLE | CA | 92392 | |
| E&I TRANSPORT CORP | | 4099 N SHAHEN DR | | | SAN BERNARDINO | CA | 92404 | |
| E&S MANAGEMENT SOLUTIONS | | 400 W NEW HOPE RD | | | ROGERS | AR | 72758 | |
| E. T. SERVICE | | 2219 CEDAR CIR | | | CARROLLTON | TX | 75006-1926 | |
| E.C. ALUMINUM POLISHING | | 16314 ALISO DRIVE | | | FONTANA | CA | 92337 | |
| E.T. SERVICE | | 2219 CEDAR CIR | | | CARROLLTON | TX | 75006-1926 | |
| E-470 PUBLIC HIGHWAY AUTHORITY | | PO BOX 5470 | | | DENVER | CO | 80217-5470 | |
| EAGLE MARK 4 | | 95 OHIO BRASS RD | | | MANSFIELD | OH | 44902-1029 | |
| EAGLE PRINT DYNAMICS | | 1430 WEST KATELLA AVE | | | ORANGE | CA | 92867 | |
| EAGLE WARRIOR TRANSPORT INC | | 5231 MARK LN | | | INDIANAPOLIS | IN | 46226 | |
| EAGLE XPRESS TRANSPORT INC | | 2722 ALLEN JAY RD | | | HIGH POINT | NC | 32255 | |
| EARL STANFORD JEFFERY | | ADDRESS ON FILE | | | | | | |
| EARY TERMITE & PEST SERVICES | | 5120 SCHAEFER AVE | UNIT D | | CHINO | CA | 91710 | |
| EAST PENN MFG CO INC | | 102 DEKA ROAD | PO BOX 147 | | LYON STATION | PA | 19536 | |
| EASTERN LIFT TRUCK CO, INC | | PO BOX 307 | | | MAPLE SHADE | NJ | 8052 | |
| EASTERN LIFT TRUCK CO., INC. | | PO BOX 307 | | | MAPLE SHADE | NJ | 8052 | |
| EASTERN LIFT TRUCK CO. INC. | | PO BOX 307 | | | MAPLE SHADE | NJ | 8052 | |
| EASY FLOW PLUMBING, INC. | | 8224 GEYSER AVE | | | RESEDA | CA | 91335 | |
| EATON'S TIRE SERVICE,INC. | | 15319 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| EBONY MYERS | | ADDRESS ON FILE | | | | | | |
| EBS-EFFICIENT BUSINESS SOL INC | | 177 EAST MAIN ST | #355 | | NEW ROCHELLE | NY | 10801 | |
| ECAPITAL COMMERCIAL FINANCE CORP. | | 360 INTERSTATE N PKWY SE | SUITE 630 | | ATLANTA | GA | 30339 | |
| ECHO GLOBAL LOGISTICS | | 25572 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ECHO GLOBAL LOGISTICS, INC. | | 600 W CHICAGO AVE | SUITE 725 | | CHICAGO | IL | 60654 | |
| ECHO GLOBAL LOGISTICS, INC. | | 600 W CHICAGO AVE SUITE 200 | | | CHICAGO | IL | 60654 | |
| ECONOMY BODY PARTS & AUTO GLAS | | 1803 SOUTH UNION AVE | | | BAKERSFIELD | CA | 93307 | |
| ECONOMY PLUMBING SUPPLY | | 9755 HAGUE ROAD | | | INDIANAPOLIS | IN | 46256 | |
| ED WHITEHEADS TIRE PROS | | 965 S 4TH AVENUE | | | YUMA | AZ | 85364 | |
| EDCO WASTE & RECYCLING SERVICES | | 950 E 27TH ST | | | SIGNAL HILL | CA | 90755 | |
| EDDIE BUTLER | | ADDRESS ON FILE | | | | | | |
| EDDIE FLORES | | ADDRESS ON FILE | | | | | | |
| EDDIE SAMPSON | | ADDRESS ON FILE | | | | | | |
| EDGE LED LIGHTING | | 6011 E HANNA AVE | SUITE G | | INDIANAPOLIS | IN | 46203 | |
| EDMARTIN NISSAN | | 802 NO SHADELAND AVE | | | INDIANAPOLIS | IN | 46219 | |
| EDMUNDO CALEJO | | ADDRESS ON FILE | | | | | | |
| EDRS INC | | 3180 INDUSTRIAL DR | | | BLOOMINGTON | CA | 92316 | |
| EDWARD L WATT | | 6451 MCDOUGAL ST | | | INDIANAPOLIS | IN | 46203 | |
| EDWIN DETRINIDAD PEREZ | | ADDRESS ON FILE | | | | | | |
| EDWIN FRANCISCO DETRINIDAD PEREZ | | 1660 E 49TH ST | | | LOS ANGELES | CA | 90011 | |
| EDWIN HIRAM ROSALES | | ADDRESS ON FILE | | | | | | |
| EDWINS TOWING | | 14949 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| EFS | | 1 HANCOCK ST | | | PORTLAND | ME | 04101 | |
| EFS | ATTN: SUPPORT | 4031 ASPEN GROVE DR | SUITE 550 | | FRANKLIN | TN | 37067 | |
| EFS | ATTN: SUPPORT | PO BOX 630038 | | | CINNCINATI | OH | 45263 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 19 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| EI COYOTE TRUCK REPAIR | | 165 E MILL ST | | | SAN BERNARDINO | CA | 92408 | |
| EID MOHAMUD ABDULAHI | | ADDRESS ON FILE | | | | | | |
| EISCHEN S BAR | | 24 NE 53RD ST | | | OKLAHOMA CITY | OK | 73105 | |
| EJD LAW GROUP, APC | C/O KING LAW FIRM | 4000 MACARTHUR BLVD | SUITE 600 EAST TOWER | | NEWPORT BEACH | CA | 92660 | |
| EJD LAW GROUP, APC CLIENT TRUST ACCOUNT | | 4000 MACARTHUR BLVD | | | NEWPORT BEACH | CA | 92660 | |
| EKU | | EKU FREN VE DÖKÜM SAN TOSB | OTOMOTIV TEDARIK SANAYI ?HTISAS OSB 1 CAD NO 13 | KOCAELI | ÇAY?ROVA | | 41420 | TÜRKIYE |
| EKU | | TOSB TAYSAD ORG SAN 1 | | | CD NO 13 | | | TÜRKIYE |
| EL CLASIFICADO | | 11205 IMPERIAL HWY | | | NORWALK | CA | 90650 | |
| EL RENO PAINT AND BODY | SHOP, INC | 1120 SE 27TH ST | | | EL RENO | OK | 73036 | |
| EL TRAILERO | | EL TRAILERO MAGAZINE PO BOX 1412 | | | UPLAND | CA | 91785 | |
| EL TRAILERO MAGAZINE | | PO BOX 1412 | | | UPLAND | CA | 91785 | |
| ELAN J. DUNAEV | | ADDRESS ON FILE | | | | | | |
| ELDER DE JESUS CORRALES VS AHMED ABUKAR BARRE/SPG | C/O BRUNKENHOEFER, PC | 500 N SHORELINE BLVD | SUITE 1100 | | CORPUS CRISTI | TX | 78401 | |
| ELDER DE JESUS CORRALES VS AHMED ABUKAR BARRE/SPG | C/O MAESTAS & SUGGETT,PC | 316 OSUNA RD NE | BLDG 1 SUITE 103 | | ALBUQUERQUE | NM | 87107 | |
| ELEAZAR CADENA | | ADDRESS ON FILE | | | | | | |
| ELEAZAR LOPEZ DEL RIO | | ADDRESS ON FILE | | | | | | |
| ELECTRONIC CONTROLS COMPANY | | 833 W DIAMOND ST | | | BOISE | ID | 83705 | |
| ELECTRONIC FUNDS SOURCE LLC | | 1104 COUNTRY HILLS DRIVE | STE#6 | | OGDEN | UT | 84403 | |
| ELECTRONIC FUNDS SOURCE, LLC | | 1104 COUNTRY HILLS DR | STE#600 | | OGDEN | UT | 84403 | |
| ELEPHANT ENTERPRISES INC | | 2504 BEDFORD AVE | | | HEMET | CA | 92545 | |
| ELI EXPRESS LINES LLC | | 400 ARLINGTON AVE | | | SOUTH PLAINFIELD | NJ | 7080 | |
| ELIAS BEDOLLA | | ADDRESS ON FILE | | | | | | |
| ELIAS CLARK | | ADDRESS ON FILE | | | | | | |
| ELIJAH SCHROWE | | ADDRESS ON FILE | | | | | | |
| ELIJAH SCHROWE | | ADDRESS ON FILE | | | | | | |
| ELISEO MORENO JR | | ADDRESS ON FILE | | | | | | |
| ELITE AV | | 1326 MONTE VISTA AVE | #6 | | UPLAND | CA | 91786 | |
| ELITE CUSTOM A/V | | 1326 MONTE VISTA AVE | #6 | | UPLAND | CA | 91786 | |
| ELITE DYNAMICS | | 1440 N HARBOR BLVD | STE 719 | | FULLERTON | CA | 92835-4120 | |
| ELITE ROAD ENTERPRISES LLC | | 452 E CHICKASAW RD | | | HAGERMAN | NM | 88232 | |
| ELITE TIRE MOBILE SERVICE | | 11762 DE PALMA RD | 1C#503 | | CORONA | CA | 92883 | |
| ELITE VECTOR TRANSPORTATION INC | | 15149 FLOMAR DR | | | WHITTIER | CA | 90603-2224 | |
| ELIZABETH GARCIA | | ADDRESS ON FILE | | | | | | |
| ELMARCO TAYLOR | | ADDRESS ON FILE | | | | | | |
| ELMER SEARS TOURNAMENT | | PO BOX 13 | | | BRAWLEY | CA | 92227 | |
| EMD TRUCKING | | 10146 FERNGLEN AVE UNIT #3 | | | TUJUNGA | CA | 91042 | |
| EMINENCE TRANSPORT LLC | | 8345 | RIVERSIDE AVE | | RIALTO | CA | 92376 | |
| EML LOGISTICS LLC | | 16205 MUNI RD APT 5 | | | APPLE VALLEY | CA | 92307-1381 | |
| EMPIRE DISTRIBUTORS | | 11383 NEWPORT DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | C/O BANKRUPTCY GROUP MIC 92E | PO BOX 826880 | | | SACRAMENTO | CA | 94280-0001 | |
| ENC TRANSPORT INC | | 3299 LAGUNITA CIR | | | FAIRFIELD | CA | 94533 | |
| ENDERS & ASSOCIATES INC. | | 15184 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ENDERS & ASSOCIATES INC. | | 2535 N HAYDEN ISLAND DR | | | PORTLAND | OR | 97217 | |
| ENDLESS LOGISTICS | | 15902A HALLIBURTON ROAD | #316 | | HACIENDA HEIGHTS | CA | 91745Q | |
| ENERSYS | | 2366 BERNVILLE ROAD | | | READING | PA | 19605 | |
| ENGIE RESOURCES | | PO BOX 9001025 | | | LOUISVILLE | KY | 40290 | |
| ENGIE RESOURCES LLC | | PO BOX 841680 | | | DALLAS | TX | 75284 | |
| ENGINEERED SPECIALTIES, LLC | | 6111 MILL CREEK DR | | | AUBURNDALE | WI | 54412 | |
| ENGLAND CARRIER SERVICES | | PO BGX 27566 | | | SALT LAKE CITY | UT | 84127 | |
| ENGLAND LOGISTICS | | 1375 S 4700 W | | | SALT LAKE CITY | UT | 84104 | |
| ENNIS STEWART | | ADDRESS ON FILE | | | | | | |
| ENRIQUE GAECIA RIOS | | 7913 JACKSTRAW STREET | | | BAKERSFIELD | CA | 93306 | |
| ENRIQUE GARCIA RIOS | | ADDRESS ON FILE | | | | | | |
| ENRIQUE GARCIA, RIOS AND OTHERS VS KAL TIRES/KFT/KTL | C/O RUPAL LAW | 237 CALIFORNIA ST | | | EL SEGUNDO | CA | 90245 | |
| ENRIQUE VEGA | | ADDRESS ON FILE | | | | | | |
| ENS | | 525 PARRIOTT Pl CITY OF INDUSTRY | | | HACIENDA HEIGHTS | CA | 91745 | |
| ENS SECURITY | | 525 PARRIOTT PL | | | CITY OF INDUSTRY | CA | 91745 | |
| ENTHRUST SERVICES & AVIATION PV | | 5TH FLOOR, SPECTRUM TOWERS | MINDSPACE CHINCHOLI BUNDER ROA | | MUMBAI | MA | 400064 | |
| ENVIRON LOGISTICS LLC | | 1201 N WATSON RD SUITE 126 | | | ARLINGTON | TX | 76006 | |
| ENVIRONMENTAL OIL RECOVERY , INC. | | PO BOX 1175 | | | HALLSVILLE | TX | 75650 | |
| ENVIRONMENTAL REGULATORY COMPLIANCE LLC | | PO BOX 11941 | | | SAN BERNARDINO | CA | 92423 | |
| ENVIRONMENTAL TECHNOLOGY INC. | | PO BOX 50 | | | CHESTER | NJ | 7930 | |
| ENVIRONMENTAL TECHNOLOGY RESOURCES , INC. | | 4780 ASHFORD DUNWOODY RD | | | ATLANTA | GA | 30338 | |
| EQUIAN LLC | | PO BOX 36220 | | | LOUISVILLE | KY | 40233 | |
| ERGO- OFFICE FURNITURE | | 2525 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46219 | |
| ERIC WOODS | | ADDRESS ON FILE | | | | | | |
| ERICK MARTINEZ | | ADDRESS ON FILE | | | | | | |
| ERIK FLORES | | ADDRESS ON FILE | | | | | | |
| ERIK MERAZ | | ADDRESS ON FILE | | | | | | |
| ERIKA RINCON | | ADDRESS ON FILE | | | | | | |
| ERIK'S TRAILERS | | 25476 5TH STREET | APT 13 | | SAN BERNARDINO | CA | 92410 | |
| ERNEST RAMOND JR TRUJILLO | | ADDRESS ON FILE | | | | | | |
| ERNEST RAYMOND JR TRUJILLO | | ADDRESS ON FILE | | | | | | |
| ERNESTO BARRON | | ADDRESS ON FILE | | | | | | |
| ERNESTO ESQUEDA | | ADDRESS ON FILE | | | | | | |
| ERNESTO MENDOSA-JIMENEZ | | ADDRESS ON FILE | | | | | | |
| ERVIN EQUIPMENT INC | | 608 N OHIO ST | PO BOX 306 | | TOLEDO | IL | 62468 | |
| ESCAMILLA MASONRY INC | | 1920 BRUNI ST | | | LAREDO | TX | 78040 | |
| ESCROW | | 6CROW 6TH ST | UNIT B | | CORONA | CA | 92882 | |
| ESIS , INC. | | 5505 N CUMBERLAND AVE | SUITE 301 | | CHICAGO | IL | 60656 | |
| ESIS, INC. | | DEPT CH 10123 | | | PALATINE | IL | 60055-12 | |
| ESKRIDGE TRANSPORT CO LLC | | 11560 QUARTZITE WAY | | | PARKER | CO | 33732 | |
| ESPINOSA RIVERA MARCO | | ADDRESS ON FILE | | | | | | |
| ESTEBAN DURAN-MAGANA | | ADDRESS ON FILE | | | | | | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ESTEBAN GONZALEZ | | ADDRESS ON FILE | | | | | | |
| ESTELLA LANCASTER | | ADDRESS ON FILE | | | | | | |
| ESTRADA JESUS | | ADDRESS ON FILE | | | | | | |
| ETHOS RISK SERVICES | | PO BOX 55246 | | | SAINT PETERSBURG | FL | 33732 | |
| EULER HERMES N.A - AGENT FOR AMERICAN LOGISTICS, INC. | | 100 INTERNATIONAL DR 22ND FLOOR | | | BALTIMORE | MD | 21202 | UNITED STATE |
| EULER HERMES N.A - AGENT FOR GROTE INDUSTRIES, INC. | | 100 INTERNATIONAL DR 22ND FLOOR, BALTIMORE MD 21202 | | | BALTIMORE | MD | 21202 | |
| EUREKA | | 1429 PARK STREET | SUITE 114 | | HARTFORD | CT | 6106 | |
| EVANSVILLE RADIOLOGY PC | | 350 W COLUMBIA | SUITE 420 | | EVANSVILLE | IN | 47710 | |
| EVEN PAR AVIATION | | 9629 WEATHERED OAK CT | | | BETHESDA | MD | 20817 | |
| EVEN PAR AVIATION LLC | | 9629 WEATHERED OAK CT | | | BETHESDA | MD | 20817 | |
| EVERETT WAYNE CHANDLER | | ADDRESS ON FILE | | | | | | |
| EVERGY | | 100 N BROADWAY ST, STE 800 | | | WICHITA | KS | 67201 | |
| EVERGY | | PO BOX 208 | | | WICHITA | KS | 67201-0208 | |
| EVERGY | | PO BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| EWT | | 753 LANCELOT LN | | | COLLIERVILLE | TN | 38017 | |
| EXCEL TRANS MANAGEMENT INC | | 10626 BANANA AVE | | | FONTANA | CA | 92337 | |
| EXCELA HEALTH HOSPITAL | | PO BOX 645677 | | | PITTSBURGH | PA | 15264-5254 | |
| EXCELERATOR CONSULTING | | PO BOX 794 | | | OLD BRIDGE | NJ | 8857 | |
| EXCESSIVE LIFT | | 210 N EUCALYPTUS AVE | | | RIALTO | CA | 92376 | |
| EXETER PROPERTY GROUP | | ATTN CFO | 101 WELST ELM ST | SUITE 600 EAST TOWER | CONSHOHOCKEN | PA | 19428 | |
| EXPRESS REGISTRATION SERVICES | | 16036 VALLEY BLVD | UNIT-A2 | | FONTANA | CA | 92335 | |
| EXTENDA | | 14141 COVELLO STREET | | | VAN NUYS | CA | 91405 | |
| EXTRA MILE INTERNATIONAL INC | | 255E | 167TH ST SUITE 1 | | HARVEY | IL | 60426 | |
| EZ FREIGHTERS LLC | | ADDRESS ON FILE | | | | | | |
| EZ TRANSPORT | | 16326 BOYLE AVE | UNIT - B | | FONTANA | CA | 92337 | |
| EZ TRANSPORT DRIVE AWAY SERVICES INC | | PO BOX 310694 | | | FONTANA | CA | 92331 | |
| EZ TRANSPORT DRIVE AWAY SERVICES, INC. | | 18057 TAYLOR AVE | | | BLOOMINGTON | CA | 92316 | |
| EZ TRUCK REPAIR LLC | | 180 S KONA AVE | | | FRESNO | CA | 93727 | |
| EZEQUIEL MORA PRECIADO | | ADDRESS ON FILE | | | | | | |
| EZPASS NEW YORK | | PO BOX 15183 | | | ALBANY | NY | 12212-518 | |
| F S C TRANS | | 145 E 49TH STREET | | | SAN BERNARDINO | CA | 92404 | |
| F&T INFINITY TRUCKING LLC | | 622 GLENHILL DR | | | RIVERSIDE | CA | 92507 | |
| FACTORY MOTOR PARTS | | BIN 139107 | PO BOX 9107 | | MINNEAPOLIS | MN | 55480-9107 | |
| FAHAD IBRAHIM ABDALLAH | | ADDRESS ON FILE | | | | | | |
| FAHEEM AHMAD | | ADDRESS ON FILE | | | | | | |
| FAICAL ABDALLAH ISMAIL | | ADDRESS ON FILE | | | | | | |
| FAIRMOUNT TIRE & RUBBER, INC. | | 618 E 61ST STREET | | | LOS ANGELES | CA | 90001 | |
| FAISAL MOHAMED ADAM | | ADDRESS ON FILE | | | | | | |
| FAISAL YUSUF SHIRE | | ADDRESS ON FILE | | | | | | |
| FAIZ RYDERS LLC | | 311 WSYLVANIA AVE | #267A | | NEPTUNE CITY | NJ | 7753 | |
| FAIZ AKHTAR | | ADDRESS ON FILE | | | | | | |
| FALCON TRANSPORT INC | | 1851 CHARTER LN SUITE 101 | | | LANCASTER | PA | 17605 | |
| FALCON VIEW CONSULTING LLC | | 787 FALCON VIEW ST | | | UPLAND | CA | 91784 | |
| FAMILY AKP INC | | 40 BURTON HILL BLVD STE 200 PMB 8791 | | | NASHVILLE | TN | 37215 | |
| FARAH ABDI MOHAMMED | | ADDRESS ON FILE | | | | | | |
| FARAH DHAQANE SHUKRI | | ADDRESS ON FILE | | | | | | |
| FARAH MUKTAR YUSUF | | ADDRESS ON FILE | | | | | | |
| FARHAN ARREH BARRE | | ADDRESS ON FILE | | | | | | |
| FARHAN MOHAMED HASSAN | | ADDRESS ON FILE | | | | | | |
| FARHAN MOHAMED JIMALE | | ADDRESS ON FILE | | | | | | |
| FARHAN MOHAMED MOHAMUD | | ADDRESS ON FILE | | | | | | |
| FARMERS ROADLINE INC | | 3419 SAVANNAH LN | APT 1921 | | W SACRAMENTO | CA | 95691 | |
| FARMERS TRUCKING LLC | | 14529 W DESERT HILLS DR | | | SURPRISE | AZ | 91710 | |
| FARMINGTON SERVICE, LLC | | 1307 COUNTY ROAD 8 | | | SHORTSVILLE | NY | 14548 | |
| FAST CARGO LLC | | 13 THORN BRIAR LANE | | | BURLINGTON | IN | 8016 | |
| FAST CARGO TRANS INC | | 11112 ALMOND AVE | | | FONTANA | CA | 92337 | |
| FAST FRANK TIRES | | 5407 LA PINTA MARIA DR | | | BAKERSFIELD | CA | 93307 | |
| FAST FREDDIE & SONS AUTO GLASS | | 13031 CENTRAL AVE | | | CHINO | CA | 91710 | |
| FASTLINE CARGO, LLC | | 1100 TAYLORS LANE | | | CINNAMINSON | NJ | 8077 | |
| FASTRACK VIOLATION PROCESSING DEPARTMENT | | PO BOX 26925 | | | SAN FRANCISCO | CA | 94126 | |
| FASTRAK INVOICE PROCESSING DEP | | PO BOX 26879 | | | SAN FRANCISCO | CA | 94126 | |
| FATEH SINGH | | ADDRESS ON FILE | | | | | | |
| FATEH USA INC | | 18325 VANOWEN ST | APT 103 | | RESEDA | CA | 91335 | |
| FAZAL ELAHI | | ADDRESS ON FILE | | | | | | |
| FDOT | | PO BOX 31241 | | | TAMPA | FL | 33631-3241 | |
| FDOT TURNPIKE ENTERPRISE | | PO BOX 316 | | | OCOEE | FL | 34761 | |
| FED EX | | PO BOX 7221 | | | PASADENA | CA | 91109 | |
| FEDERAL INSURANCE COMPANY | | ONE AMERICAN SQUARE | 202 N ILLINOIS ST | SUITE 2600 | INDIANAPOLIS | IN | 46282 | |
| FEDKO EMER PHYS NEW MEXICO LLC | | PO BOX 29650 | DEPT 880270 | | PHOENIX | AZ | 85038-9650 | |
| FEIDA EXPRESS INC. | | 15281 PINE LANE | | | CHINO | CA | 91709 | |
| FEISEL AHMED SAFE | | ADDRESS ON FILE | | | | | | |
| FELIPE URBINA | | ADDRESS ON FILE | | | | | | |
| FELIZ DEL CAMPO | | ADDRESS ON FILE | | | | | | |
| FENIX TRANSPORTATION LLC | | 11805 S CENTRAL PARK AVE MERRIONETTE PARK | | | ALSIP | IL | 60803 | |
| FERENTINO TIRE USA INC. | ATTN: LEAH HARKER | PO BOX 1028 | | | MARCO ISLAND | FL | 34145 | |
| FERMIN LOPEZ | | ADDRESS ON FILE | | | | | | |
| FERNANDO BALDERAS | | ADDRESS ON FILE | | | | | | |
| FERNANDO LUNA | | ADDRESS ON FILE | | | | | | |
| FERRELLGAS | | PO BOX 17394 | | | DENVER | CO | 80217 | |
| FESTIVAL OF INDIA | | 8524 HELMETAG DR | | | WINNETKA | CA | 91306 | |
| FIBER-TECH | | 2000 KENSILL AVE | | | WASHING COURT HOUSE | OH | 43160 | |
| FINANCIAL PACIFIC LEASING, INC | | 3455 SOUTH 344TH WAY | SUITE 300 | | FEDERAL WAY | WA | 98001 | |
| FIND IT PARTS INC. | | 11858 LA GRANGE AVE #202 | | | LOS ANGELES | CA | 90025 | |
| FIND IT PARTS INC. | | DEPT 100 | PO BOX 830604 | | BIRMINGHAM | AL | 35283 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 21 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FINLAYSON LOGISTIC ASSETS, LLC | | PO BOX 1019 | | | CAROL STREAM | IL | 60132-1019 | |
| FINLAYSON LOGISTICS ASSETS LLC | | C/O MAPLETREE US MANAGEMENT LLC | 5 BYRANT PARK | SUITE 2800 | NEW YORK | NY | 10018 | |
| FIRDAUS PRODUCTION INC. | | 4592 LODOVICO CT | | | FREMONT | CA | 94555 | |
| FIRE MEKANIX | | 2186 JACKSON KELLER RD | # 1013 | | SAN ANTONIO | TX | 78213-2723 | |
| FIRE SYSTEM SOLUTIONS, INC. | | 4124 W SWIFT AVE | STE 102 | | FRESNO | CA | 93722-6305 | |
| FIRST AMERICAN TITLE COMPANY | | PO BOX 31001-2276 | | | PASADENA | CA | 91110 | |
| FIRST INTERSTATE TITLE INSURANCE COMPANY | | 3281E GUASTI ROAD | SUITE 440 | | ONTARIO | CA | 91761 | |
| FIRST INSURANCE FUNDING | | 450 STOKE BLVD | STE 1000 | | NORTHBROOK | IL | 60062-7917 | |
| FIRST INSURANCE FUNDING CORP. | | PO BOX 7000 | | | CAROL STREAM | IL | 60197 | |
| FIRST WESTERN | C/O HAYNES AND BOONE, LLP | ATTN: DAVID TRAUSCH | 1221 MCKINNEY ST, STE 4000 | | HOUSTON | TX | 77010 | |
| FIRST WESTERN EQUIPMENT FINANC | | 100 PRAIRIE CENTER DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| FIRSTLINE FUNDING GROUP | | PO BOX 328 | | | MADISON | SD | 57042 | |
| FIRSTSERVICE  RESIDENTIAL | | 9130 ANAHEIM PLACE | STE 110 | | RANCHO CUCAMONGA | CA | 91730 | |
| FIVE BULLS TRANSPORT INC. | | 11373 DARTMOUTH LN | | | POMONA | CA | 91766 | |
| FIVE POINT PROPERTIES, LLC | | 2000 CARLETON PLACE | | | FORT SMITH | AR | 72908 | |
| FIVE RIVERS GROUP, LLC | | 8918 QUAIL RIDGE LANCE | | | LENEXA | KS | 66220 | |
| FIVE RIVERS TRANSPORT, LLC | | 8918 QUAIL RIDGE LANE | | | LENEXA | KS | 66220 | |
| FIX MY RIG | | 759 SCHADEL DRIVE | | | LANCASTER | OH | 43130 | |
| FLAGSTAFF MEDICAL CENTER | | PO BOX 743925 | | | LOS ANGELES | CA | 90074 | |
| FLC | | 1403 INDUSTRIAL HWY | | | CINNAMINSON | NJ | 08077 | |
| FLEEPTRIDE INC VS DON BRAYANT AND KAL PARTZ INC | C/O JACKSON LEWIS | 2325 E CAMELBACK RD | SUITE 700 | | PHOENIX | AZ | 85016 | |
| FLEEPTRIDE INC VS MARK CAROLL AND KAL PARTZ INC | C/O DAWN ESTES ,KIMBERLY WINNUBST | 3811 TURTLE CREEK BLVD | SUITE 200 | | DALLAS | TX | 75219 | |
| FLEEPTRIDE INC VS MARK CAROLL AND KAL PARTZ INC | C/O JACKSON LEWIS | 3811 TURTLE CREEK BLVD | SUITE 200 | | DALLAS | TX | 75219 | |
| FLEET CREW | | 14264 VALLEY BLVD | SUITE C | | FONTANA | CA | 92335 | |
| FLEET EQUIPMENT CORPORATION | | 567 COMMERCE STREET | | | FRANKLIN LAKES | NJ | 7417 | |
| FLEET PRIDE | | 2635 E NORTH AVE | | | FRESNO | CA | 93725 | |
| FLEET PRIDE 352 | | 1140 SOUTH WEST ST | | | INDIANAPOLIS | IN | 46225 | |
| FLEET READY | | 20 WEST ROAD | | | HUDSON | NH | 3051 | |
| FLEET RESPONSE | | 695 BOSTON MILLS ROAD | | | HUDSON | OH | 44236 | |
| FLEETCREW | | 29911 NIGUEL ROAD | #7509 | | LAGUNA NIGUEL | CA | 92607 | |
| FLORENZO RIVERA | | ADDRESS ON FILE | | | | | | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0125 | |
| FLORIDA DEPARTMENT OF REVENUE | | 2900 APALACHEE PARKWAY | MS 62 | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE | BUREAU OF COMMERCIAL VEHICLE AND DRIVER SE | GENERAL COUNSEL | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| FLUID TECH | | 2027 POMONA BLVD | | | POMONA | CA | 91768 | |
| FLYERS ENERGY LLC | | PO BOX 884517 | | | LOS ANGELES | CA | 90088-4517 | |
| FLYING | | 122 FITZHENRY ROAD | | | SMITHTON | PA | 15479 | |
| FLYNN TOWING LLC | | 7810 LILLY CHAPEL - GEORGESVILLE ROAD | | | LONDON | OH | 43140 | |
| FM & SONS TRUCKING LLC | | 1630 W COUNTY 17 1/2 ST | | | SOMERTON | AZ | 85350 | |
| FNU CHAKSHU | | ADDRESS ON FILE | | | | | | |
| FNU NISHANT KUMAR | | ADDRESS ON FILE | | | | | | |
| FNU RAVINDER | | ADDRESS ON FILE | | | | | | |
| FNU SUMIT | | ADDRESS ON FILE | | | | | | |
| FNU SUPREET KAUR | | ADDRESS ON FILE | | | | | | |
| FOLEY EQUIPMENT COMPANY | | 5701 E 87TH ST | | | KANSAS CITY | MO | 64132 | |
| FOLIO3 SOFTWARE INC. | | C/O KATHY CHAO CG UHLENBERG LLP | 1301 SHOREWAY RD SUITE 160 | | BELMONT | CA | 94002 | |
| FONSECA EUGENIO ALONZO | | ADDRESS ON FILE | | | | | | |
| FONTANA CHEVRON | | 14455 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| FONTANA MOTORS DIRECT | | 15836 VALLEY BLVD | | | FONTANA | CA | 92355 | |
| FONTANA WATER COMPANY | | 15966 ARROW ROUTE | | | FONTANA | CA | 92335 | |
| FONTANA WATER COMPANY | | PO BOX 5970 | | | EL MONTE | CA | 91734 | |
| FORD OF UPLAND | | 1300 EAST 20TH ST | | | UPLAND | CA | 91784 | |
| FOREVER TRANSPORTATION INC. | | 1737 S VINEYARD AVE | | | ONTARIO | CA | 91761 | |
| FORKEY BROTHERS TRUCKING LLC | | 1465 E COMMERCIAL DR | | | MERIDIAN | ID | 83642 | |
| FOX LINE INC | | 1118 PRESCOTT DR | | | ROSELLE | IL | 60172 | |
| FOX RIVER PACKAGING | | PO BOX 1158 | | | SUNSET BEACH | CA | 90742 | |
| FP MAILING SOLUTIONS | | 140 N MITCHELL CT | SUITE 200 | | ADDISON | IL | 60101-5629 | |
| FRANCES  SCHMIDTH | | ADDRESS ON FILE | | | | | | |
| FRANCISCO DIAZ | | ADDRESS ON FILE | | | | | | |
| FRANCISCO JAVIER VILLANUEVA | | ADDRESS ON FILE | | | | | | |
| FRANCISCO MARTINEZ FUENTES | | ADDRESS ON FILE | | | | | | |
| FRANDZEL ROBINS BLOOM & CSATO, L.C | | 1000 WILSHIRE BOULEVARD | 19TH FLOOR | | LOS ANGELES | CA | 90017 | |
| FRANK C ALEGRE TRUCKING INC | | PO BOX 1508 | | | LODI | CA | 95241 | |
| FRANK MACIAS | | ADDRESS ON FILE | | | | | | |
| FRANKLIN COUNTY CLERK OF COURTS AUTO TITLE DIVISION | | 45 GREAT SOUTHERN BLVD | | | COLUMBUS | OH | 43207 | |
| FRANKLIN JONES | | ADDRESS ON FILE | | | | | | |
| FRANKLIN TRUCK PARTS INC | | 6925 BANDINI BOULEVARD | | | CITY OF COMMERCE | CA | 90040-3329 | |
| FRANK'S TREE SERVICE INC | | 56 PARK AVENUE | | | SUMMIT | NJ | 7901 | |
| FREDERICK T DUDLEY VS JAMAL HUSSEIN/ KAL FREIGHT INC | C/O JUSTIN DEWETT | 509 MILAM ST | | | SHREVEPORT | LA | 71101 | |
| FREEDOM CARRIERS INC | | 4288 SAND FOX COVE | | | MEMPHIS | TN | 38141 | |
| FREEDOM ESCROW | | 1200 NEWPORT CENTER DR | STE180 | | NEWPORT BEACH | CA | 92660 | |
| FREEDOM TRANSLINK | | ADDRESS ON FILE | | | | | | |
| FREEWAY TRAILER SALES | | 945 WEST MISSION AVENUE | | | ESCONDIDO | CA | 92025 | |
| FREIGHT MASTERS LOGISTICS (USA | | 3820 DEL AMO BLDV | SUITE 350 | | TORRANCE | CA | 90503 | |
| FREIGHT NINJA LLC | | 2N225 GRACE ST | | | LOMBARD | IL | 60148 | |
| FREIGHT SOLUTIONS CORP | | 6325 RUTLAND AVE | | | RIVERSIDE | CA | 92503 | |
| FREIGHT SOLUTIONS CORP. | | 6325 RUTLAND AVE | | | RIVERSIDE | CA | 92503 | |
| FREIGHT SOLUTIONS INTERMODAL I | | 4703 ROUNDTREE CT | | | SHAWNEE | KS | 66226-2305 | |
| FREIGHT SOLUTIONS INTERMODAL INC | | 4703 ROUNDTREE CT | | | SHAWNEE | KS | 66226-2305 | |
| FREIGHT UNITED INC | | 1601 BOND ST STE 300 | | | NAPERVILLE | IL | 60563 | |
| FREIGHTILLA INC | | 2301 GALWAY DR | | | MANSFIELD | TX | 76063 | |
| FREIGHTLINER FONTANA | | 13800 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| FREIGHTLINER OF ARIZONA, LLC-VELOCITY TRUCK CENTERS | | DEPTT # 880097 PO BOX 29650 | | | PHOENIX | AZ | 85038-9650 | |
| FREIGHTQUOTE.COM,INC. | | 14701 CHARLSON ROAD | | | EDEN PRAIR | MN | 55347 | |
| FREIMAN LEGAL, P.C | | 100 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90401 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 22 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FRESNO COMMUNITY DEVELOPMENT F | | 1920 MARIPOSA MALL | SUITE 330 | | FRESNO | CA | 93721 | |
| FRESNO COUNTY TAX COLLECTOR | | PO BOX 1192 | | | FRESNO | CA | 93715-1192 | |
| FRESNO TRUCK WASH, LLC | | 4170 S BAGLEY AVE | | | FRESNO | CA | 93725 | |
| FRESNO YOSEMITE INTERNATIONAL AIRPORT | | 4995 E CLINTON WAY | | | FRESNO | CA | 93727-1525 | |
| FRIND AEROTROPOLIS , LLC | | 3344 PEACHTREE RD NE | SUITE 1200 | | ATLANTA | GA | 30326 | |
| FRONTIER FASTENER INC. | | PO BOX 868 | | | CLOVIS | CA | 93613 | |
| FRS ROAD SERVICE INC | | 16425 DESERT KNOLL DR | | | VICTORVILLE | CA | 92395 | |
| FS CARRIERS INC | | 9 RESERVE CT | | | HAWTHORN WDS | IL | 60047-8130 | |
| FUENTES AND SONS TRANSPORTATION | | 1032 S REDWOOD | ROAD SALT | | LAKE CITY | UT | 84104 | |
| FULLER TRUCK ACCESSORIES | | 1900 WCOMMONWEALTH AVE | | | FULLERTON | CA | 92833-3016 | |
| FULTON COUNTY TAX COMMISSIONER | ATTN: ARTHUR E FERDINAND | 141 PRYOR STREET SW | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY TAX COMMISSIONER | ATTN: ARTHUR E FERDINAND | 4 AVENUE E FERDINAND | | | ATLANTA | GA | 30348-505 | |
| G & I TRANSPORTATION LLC | | 8423 W WHYMAN AVE | | | TOLLESON | AZ | 85353 | |
| G & J HOME SERVICES LLC | | 4440 MAGGIE LN | | | KANSAS CITY | KS | 66102 | |
| G & S ACCUNTANCY INC | | 8300 UTICA AVE | SUITE 283 | | RANCHO CUCAMONGA | CA | 91730 | |
| G AND J TRUCK SALES INC | | 18731 N GOLDEN STATE BLVD | | | MADERA | CA | 93637 | |
| G ANTONIO FORTSON | | ADDRESS ON FILE | | | | | | |
| G NEXT MEDIA USA, LLC | | 270 SHAW AVENUE | SUITE 121 | | CLOVIS | CA | 93612 | |
| G O TEXAS CONSTRUCTION LLC | | 904 CARROL DR | | | LAREDO | TX | 78045 | |
| G S S MOTOR CORP. | | 9900 KENT ST | | | ELK GROVE | CA | 95624 | |
| G SIX TRUCKING, LLC | | 8719 LONGDEN AVE | | | SAN GABRIEL | CA | 91775 | |
| G SON'S INC | | 2301 HAWTHORNE LANE | | | INDIANAPOLIS | IN | 46218 | |
| G V TRANS, INC | | 14040 SLOVER AVE | | | FONTANA | CA | 92337 | |
| G&E FORKLIFT PARTS | | 647 MAIN ST # 4B | | | RIVERSIDE | CA | 92501 | |
| G&G EXPRESS INC | | 1851 BRIDLE CREEK CIR | | | TRACY | CA | 95377 | |
| G&S ACCOUNTANCY INC. | | 8300 UTICA AVE | SUITE 283 | | RANCHO CUCAMONGA | CA | 91730 | |
| G&S ACCOUNTANT LNC | | 8300 UTICA AVE | SUITE 283 | | RANCHO CUCAMONGA | CA | 91730 | |
| G&S ACCOUNTANT | | 8300 UTICA AVE | SUITE 283 | | RANCHO CUCAMONGA | CA | 91730 | |
| G.M. AUTO PAINT SUPPLIES, INC. | | 14414 VALLEY BLVD | | | LA PUENTE | CA | 91746 | |
| G.S ELECTRIC | | 4708 W 79TH STREET | | | INDINAPOLIS | IN | 46268 | |
| GABBY ELY VILLAS | | ADDRESS ON FILE | | | | | | |
| GABENE IBRAHIM ABDI | | ADDRESS ON FILE | | | | | | |
| GABRIEL DE LA TORRE | | ADDRESS ON FILE | | | | | | |
| GABRIELLA ASHLEY TRUJILLO | | ADDRESS ON FILE | | | | | | |
| GABS TRUCKING INC | | 5620 WETLAND AVE | APT 27 | | TEMPLE CITY | CA | 91780 | |
| GAGANPREET SINGH SOHAL | | ADDRESS ON FILE | | | | | | |
| GAILBRAITH VAN & STORAGE CO INC | | 14926 REDWOOD VALLEY DR | | | BAKERSFIELD | CA | 93314 | |
| GAJENDRA KHADKA | | ADDRESS ON FILE | | | | | | |
| GALAXA INC | | 308 OLD BERGEN RD | | | JERSEY | NJ | 7305 | |
| GALBRAITH VAN & STORAGE CO INC | | PO BOX 625 | | | BAKERSFIELD | CA | 93302 | |
| GALBRAITH VAN & STORAGE CO INC. | | PO BOX 625 | | | BAKERSFIELD | CA | 93309-3802 | |
| GALLAGHER BASSETT SERVICES, INC. | | PO BOX 2934 | | | CLINTON | IA | 52733 | |
| GALLAGHER TIRE, INC. | | 36 ANDERSON ROAD | | | SPRING CITY | PA | 19475 | |
| GAMBIT FREIGHT | | 7726 CASABA AVE CANOGA PARK | | | LOS ANGELAS | CA | 91306 | |
| GARAGE DOORS OF INDIANAPOLIS | | 5041 W 96TH STREET | | | INDIANAPOLIS | IN | 46268 | |
| GARNER'S TOWING SERVICE | | 345 W BROADWAY | | | INDIANAPOLIS | IN | 46219 | |
| GARY HEVENER | | ADDRESS ON FILE | | | | | | |
| GARYS TRUCK REPAIR | | 812 NDADE249 | | | ALDRICH | MO | 65601 | |
| GARZA ENTERPRISES | | 700 HOUSTON ST | | | ASHERTON | TX | 78827 | |
| GAS SOUTH | | PO BOX 530552 | | | ATLANTA | GA | 30353 | |
| GASTOKYLE,INC | | 5240 EUCALYPTUS AVE | | | CHINO | CA | 91710 | |
| GATES EXPRESS INC | | 1350 ROXBURY DR | #113 | | LOS ANGELES | CA | 90035 | |
| GATORWRAPS INC | | 23501 AVENIDA DE LA CARLOTA | STE D | | LAGUNA HILLS | CA | 92653 | |
| GCH TRANSPORT LLC | | 629 BROOK ST | | | LINDEN | NJ | 07036 | |
| GDR TIRE & SERVICE | | 308 EAST GISH ROAD | | | SAN JOSE | CA | 95112 | |
| GEMINI INSURANCE COMPANY | | 1200 CALIFORNIA ST | SUITE 255 | | REDLANDS | CA | 92374 | |
| GEMINI INSURANCE COMPANY | | 860 900 ROUTE 168 N | SUITE 204 | | TURNERSVILLE | NJ | 08012 | |
| GEMINI INSURANCE COMPANY | RT SPECIALTY LLC | 44 MONTGOMERY STREET | SUITE 2000 | | SAN FRANCISCO | CA | 94104 | |
| GEMINI FREIGHT EXPERTS, INC. | | 1256 INDUSTRIAL PARKWAY N STE2 | | | BRUNSWICK | OH | 44212 | |
| GENERAL SECURITY INDEMNITY CO OF ARIZONA | | 860 900 ROUTE 168 N | SUITE 204 | | TURNERSVILLE | NJ | 08012 | |
| GENERAL SECURITY INDEMNITY CO OF ARIZONA | RT SPECIALTY FKA CROUSE & ASSOCIATES | 850 CALIFORNIA ST | STE 2900 | | SAN FRANCISCO | CA | 94108 | |
| GENERATIONAL FITTINGS LLC | | 4530 HAMANN PKWY UNIT B WILLOUGHBY OH | | | WILLOUGHBY | OH | 44094 | |
| GENESIS INTERMODAL SERVICES LLC | | 2714 N LOOP 1604 E STE 202 | | | SAN ANTONIO | TX | 78232 | |
| GENESIS INTERMODAL SERVICES,LLC | | 2714 N LOOP E | #202 | | SAN ANTONIO | TX | 78232 | |
| GENESIS SUPREME | | 23129 CAJALCO ROAD | | | PERRIS | CA | 92571 | |
| GENNETT FLEMING | | PO BOX 829160 | | | PHILADELPHIA | PA | 19182-9160 | |
| GEO AUTO TRANS LLC | | 514 AMERICAS WAY APT#14567 | | | BOX ELDER | SD | 57719 | |
| GEOFF MORRIS | | ADDRESS ON FILE | | | | | | |
| GEORGE CORNEJO | | ADDRESS ON FILE | | | | | | |
| GEORGE LEIPART | | ADDRESS ON FILE | | | | | | |
| GEORGIA DEPARTMENT OF REVENUE | | PO BOX 740321 | | | ATLANTA | GA | 30374-0321 | |
| GEORGIA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX DIVISION | 1800 CENTURY BOULEVARD NE | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX DIVISION | PO BOX 740397 | | | ATLANTA | GA | 30374-0397 | |
| GEORGIA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | 4125 WELCOME ALL RD | | | ATLANTA | GA | 30349 | |
| GEORGIA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | PO BOX 740382 | | | ATLANTA | GA | 30374-0382 | |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | 1800 CENTURY BOULEVARD NE | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | PO BOX 105296 | | | ATLANTA | GA | 30348 | |
| GEORGIA GAS DISTRIBUTORS, INC. | | PO BOX 250149 | | | ATLANTA | GA | 30325 | |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 30396 | |
| GEORGIA POWER | | BIN#101012 | 241 RALPH MCGILL BLVD | | ATLANTA | GA | 303038 | |
| GERALD BLAISE | | ADDRESS ON FILE | | | | | | |
| GERARDO RAMIREZ | | ADDRESS ON FILE | | | | | | |
| GERLAND M BANDURA | | ADDRESS ON FILE | | | | | | |
| GERMAN HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| GHOTRA ROADWAYS INC | | 8225 SEPULVEDA BLVD | APT 5 | | PANORAMA CITY | CA | 91402 | |
| GILBERT VALENZUELA | | ADDRESS ON FILE | | | | | | |

 STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GILL TRUCKING LLC | | 16111 37TH LN S | | | SEATAC | WA | 98188 | |
| GILL TRUCKING LLC. | | 16111 37TH LN S | | | SEATAC | WA | 98188 | |
| GILLCO GLOBAL INC | | 2604 FLINT WAY | APT 2 | | SAN BERNARDINO | CA | 92408 | |
| GILLCOGLOBAL INC | | 2604 FLINT WAY | APT 2 | | SAN BERNARDINO | CA | 92408 | |
| GILLMAN SPRINGS ROAD LLC | | AARON SIROONIAN | 14150 VINE PLACE | | CERRITOS | CA | 90703 | |
| GILLSON TRUCKING INC | | 1801 E DR MARTIN LUTHAR KING JR BOULEVARARD | | | STOCKTON | CA | 95205 | |
| GILLZ INC | | 19038B 69TH AVE | APT 3C | | FRESH MEADOWS | NY | 11365 | |
| GILMAN SPRINGS ROAD, LLC | | GILMAN SPRINGS RD | | | MORENO VALLEY | CA | 92555 | |
| GISELLE MARTINEZ NUNEZ | | ADDRESS ON FILE | | | | | | |
| GITANO TRUCK MAGAZINE | | PO BOX 3356 | | | FONTANA | CA | 92334 | |
| GLANTZ | | 350 RANGER AVE | | | BREA | CA | 92821-6233 | |
| GLANTZ | | NGLANTZ & SON LLC PO BOX 639481 | | | CINCINNATI | OH | 45263-9481 | |
| GLANTZ | | PO BOX 639481 | | | CINCINNATI | OH | 45263-9481 | |
| GLASS CASTLE | | PO BOX 386 | | | THREE BRIDGES | NJ | 8887 | |
| GLENN HARP & SONS INC | | 1501 ROCK MOUNTAIN BLVD | | | STONE MOUNTAIN | GA | 30083 | |
| GLOBAL EQUIPMENT COMPANY INC | | 29833 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| GLOBAL INDUSTRIAL | | 2505 MILL CENTER PARKWAY SUITE 100 | | | BUFORD | GA | 30518 | |
| GLOBAL INDUSTRIAL | | 29833 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | |
| GLOBAL RESOURCE BRIDGES INC. | | 305 SE CHKALOV DR | | | VANCOUVER | WA | 98683 | |
| GLOBAL RESOURCES BRIDGES INC. | | 305 SE CHKALCOV DRIVE | | | VANCOUVER | WA | 98683 | |
| GLOBAL SOLUTION FOR TRANSPORTA | | 159 DARCY PKWY | | | LATHROP | CA | 95330 | |
| GLOBAL SOLUTION FOR TRANSPORTATION LLC | | 159 DARCY PKWY | | | LATHROP | CA | 95330 | |
| GLOBAL SOLUTIONS PLANNING, INC. | | 7700 BRUSH HILL RD STE 201 BURR RIDGE | | | WILLOWBROOK | IL | 60527 | |
| GLOBAL TRADE MARKETING, INC. DBA ZIGLIFT MATERIAL HANDLING | | 12640 ALLARD STREET | | | SANTA FE SPRINGS | CA | 90670 | |
| GLOBAL TRADE MARKETING, INC. DBA ZIGLIFT MATERIAL HANDLING | | 12640 ALLARD ST | | | SANTA FE SPRINGS | CA | 90670 | |
| GLOBAL TRUCK PARTZ | | 30089 AHERN AVE | | | UNION CITY | CA | 94587 | |
| GLOBAL TRUCK PARTZ | | 6388 BROADWAY AVE | | | NEWARK | CA | 94560 | |
| GLOBALTRANZ ENTERPRISES, LLC | | PO BOX 203285 | | | DALLAS | TX | 75320-3285 | |
| GLOBE SPECIALIZED TRANSPORT LLC | | 3333 LEE PARKWAY | SUITE 600 | | DALLAS | TX | 75219 | |
| GLOBETECH MANUFACTURING, INC. | | CIVISTA BANK 29 W WHIPP RD | | | DAYTON | OH | 45459 | |
| GLORIA BARAJAS | | ADDRESS ON FILE | | | | | | |
| GM PROPERTIES INC. | | TYLER PORTMAN & DUSTIN WHEELAN | 13305 PENN ST | SUITE 200 | WHITTIER | CA | 90602 | |
| GMW LOGISTICS LLC | | 9404 PERIMETER STATION DR APT 409 | | | CHARLOTTE | NC | 28216 | |
| GOBINDPREET SINGH | | ADDRESS ON FILE | | | | | | |
| GOD GRACE LOGISTICS INC. | | 7922 DAY CREEK BLVD | APT 7138 | | RANCHO CUCAMONGA | CA | 91739 | |
| GOLD STANDARD SERVICE CORP | | PO BOX 4831 | | | RANCHO CUCAMONGA | CA | 91729 | |
| GOLD STAR TRANSPORT LLC | | 2475 EL TAMBOR DR | | | BAY POINT | CA | 94565 | |
| GOLD STRAR TRANSPORTATION LLC | | 2475 ELTEMBER DRIVE | | | BAYPOINT | CA | 94565 | |
| GOLDEN CARPET AND FLOOR CARE | | 13296 APPLEBY COURT | | | MORENO VALLEY | CA | 92553 | |
| GOLDEN HAWK INSURANCE BROKERAGE INC. | | 2525 COLLIER CANYON RD | | | LIVERMORE | CA | 94551 | |
| GOLDEN MILE ENTERPRISES INC | | 1702 S BELMONT AVE | | | INDIANAPOLIS | IN | 46221 | |
| GOLDEN STATE FASTENERS & SUPPLY, INC. | | 2631 PACIFIC PARK DRIVE | | | WHITTIER | CA | 90601 | |
| GOLDEN STATE PETERBILT | | 15243 ROAD 192 | | | PORTERVILLE | CA | 93257 | |
| GOLDWAY LOGISTICS GROUP LLC | | 7108 SUSAN SPRINGS DR | | | WEST CHESTER | OH | 45069 | |
| GOLDY GOLDY | | ADDRESS ON FILE | | | | | | |
| GONLDEN STATE LOGISTICS LLC | | 4719 QUAIL LAKES DRIVE | 1035 | | STOCKTON | CA | 95207 | |
| GONZALEZ PERDOMO RAUL | | ADDRESS ON FILE | | | | | | |
| GOOD WITH TOOLS LLC | | 20 PINE HILL RD | | | ANNANDALE | NJ | 8801 | |
| GOOD YEAR BELTS | | 8190 COMMERCE WAY | MIAMI LAKE | | HIALEAH | FL | 33016 | |
| GOOD YEAR COMMERCIAL TIRE & SERVICE | | 1950 W EDGEWOOD AVE | | | INDIANAPOLIS | IN | 46217 | |
| GOODYEAR | | 1950 W EDGEWOOD AVE | | | INDIANAPOLIS | IN | 46217 | |
| GOOGLE LLC C/O SCHNEIDER LOGISTICS INC. | | PO BOX 78158 | | | MILWAUKEE | WI | 53278 | |
| GOOLSBY TRUCKING CO., INC. | | 104 GAP DR | | | NEW ALBANY | MS | 38652-2000 | |
| GOPI DHAREL | | ADDRESS ON FILE | | | | | | |
| GORACHI INC VS SPG KAL TRAILER, KAL FREIGHT | C/O SWAIN & DIPOLITO LLP | 3757 STATE ST | STE 2A | | SANTA BARBARA | CA | 93105-6181 | |
| GORAYA JAILLY | | ADDRESS ON FILE | | | | | | |
| GOSCH FORD ESCONDIDO | | 26895 YNEZ RD | | | TEMECULA | CA | 92591-4695 | |
| GOURAV KUMAR | | ADDRESS ON FILE | | | | | | |
| GOURAV KUMAR II | | ADDRESS ON FILE | | | | | | |
| GOURAV SINGH | | ADDRESS ON FILE | | | | | | |
| GPP TRANSPORT INC | | 2330 SIERRA MADRE CT APT E | | | RANCHO CORDOVA | CA | 95670 | |
| GPS GLOBAL LOGISTICS INC | | 18645 ARLINE AVE | APT 3 | | ARTESIA | CA | 90701 | |
| GPS TRANSPORTATION INC. | | 26788 FIR AVE | | | MORENO VALLEY | CA | 92555 | |
| GRACIANO DESIGN | | 89 N SAN GORGONIO AVE | | | BANNING | CA | 92220 | |
| GRAINGER INDUSTRIAL SUPPLY | | 2300 E 18TH ST | | | KANSAS CITY | MO | 64127 | |
| GRAND GENRAL ACCESSORIES, LLC | | 1965 E VISTA BELLA WAY RANCO | | | COMPTON | CA | 90220 | |
| GRAND ISLAND EXPRESS, INC. | | PO BOX 2122 | | | GRAND ISLAND | NE | 68802 | |
| GRANITE ROCK EXHAUST | | 395 FOUNTAIN AVE | | | PAINESVILLE | OH | 44077 | |
| GRANITE TELECOMMUNICATIONS LLC | | 100 NEWPORT AVE EXT | | | QUINCY | MA | 2171 | |
| GRANT THORNTON LLP | | 170 N CLARK STREET | SUITE 200 | | CHICAGO | IL | 60601 | |
| GRANT THORNTON LLP | C/O DENTONS US LLP | ATTN JESS R BRESSI | 4675 MACARTHUR COURT | SUITE 12250 | NEWPORT BEACH | CA | 92660 | |
| GRANT THORNTON LLP | C/O DENTONS US LLP | ATTN: JESS R BRESSI | 4675 MACARTHUR COURT | SUITE 12250 | NEWPORT BEACH | CA | 92660 | |
| GRAVES REPAIR | | 2136 SADDLEBACK DRIVE | | | CORONA | CA | 92879 | |
| GRD LOGISTICS INC | | 2897 E | VIA TERRANO | | ONTARIO | CA | 91764 | |
| GRD TRUCKING LLC | | 11600 E PHILADELPHIA AVE | | | MIRA LOMA | CA | 92316 | |
| GRD TRUCKING LLC | | 4485 N 152ND DR | | | GOODYEAR | AZ | 85395 | |
| GREAT AMERICAN INSURANCE | | 301 E FOURTH STREET | | | CINCINNATI | OH | 45202 | |
| GREAT DANE | | 10150 CHERRY AVE | | | FONTANA | CA | 92335 | |
| GREAT DANE FLEET SOLUTIONS | | 25768 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| GREAT WAY LOGISTICS INC | | 14629 DECOY LN | | | FONTANA | CA | 92336 | |
| GREAT WESTERN LEASING & SALES LLC | | 142121 VALLEY BLVD | | | FONTANA | CA | 9335 | |
| GREEN AMERICA TRUCKING INC. (VENDOR) | | 280 S RIVERSIDE AVE | | | BLOOMINGTON | CA | 92316 | |
| GREENWICH TRANSPORTATION UNDERWRITERS, INC | | 860 900 ROUTE 168 N | SUITE 204 | | TURNERSVILLE | NJ | 08012 | |
| GREG LUCERO | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 24 of 67

 STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREGORY BERNARD TUCKER | | ADDRESS ON FILE | | | | | | |
| GREGORY HARRIS | | ADDRESS ON FILE | | | | | | |
| GREGORY HOMAN | | ADDRESS ON FILE | | | | | | |
| GREGORY WATSON | | ADDRESS ON FILE | | | | | | |
| GREGORY WEST | | ADDRESS ON FILE | | | | | | |
| GREGORY WRIGHT | | ADDRESS ON FILE | | | | | | |
| GRIFFIN | | 1255 WEST COLTON AVE | STE 588 | | REDLANDS | CA | 92374 | |
| GROENDYKE TRANSPORT. | | PO BOX 632 | | | ENID | OK | 73702 | |
| GROTE INDUSTRIES | | 230 TRAVAIL RD | | | MARKHAM | ON | L3S 3J1 | CANADA |
| GROTE INDUSTRIES | | 2600 LANIER DR | | | MADISON, | IN | 47250 | |
| GSB TRUCKING INC. | | 1388 BANNISTER DR | | | NAPERVILLE | IL | 60565 | |
| GSRAN-Z, LLC. | | 100 GROVE ROAD | SUITE F DOOR 2 | | W DEPTFORD | NJ | 8066 | |
| GSV TRANS INC | | 12650 MEMORIAL WAY | | | MORENO VALLEY | CA | 92553 | |
| GT TRANSPORT INC. | | 17321 MURPHY AVE | APPT 480 | | IRVINE | CA | 92614 | |
| GTS TRUCK PARTS | | 10641 MULBERRY AVE | | | FONTANA | CA | 92337 | |
| GUADARRAMA BENGAMIN ESCOBAR | | ADDRESS ON FILE | | | | | | |
| GUARDIAN AIR SERVICES, LLC | | 1150 S VINEYARD AVE | | | ONTARIO | CA | 91761 | |
| GUILLERMO LANDAVERDE | | 9077 VICTORIA AVENUE | | | RIVERSIDE | CA | 92503 | |
| GUILLERMO MARTINEZ | | ADDRESS ON FILE | | | | | | |
| GUILLERMO NUNEZ | | ADDRESS ON FILE | | | | | | |
| GULED ALI DAYIB | | ADDRESS ON FILE | | | | | | |
| GULED FARAH | | ADDRESS ON FILE | | | | | | |
| GULED H AWED | | ADDRESS ON FILE | | | | | | |
| GULLIED HASSAN SHIRE | | ADDRESS ON FILE | | | | | | |
| GUR NANAK FREIGHT INC | | 3250 S WESTMONT LN APT 4 | | | ONTARIO | CA | 91761 | |
| GUR NANAK FREIGHT INC. | | 3250 S WESTMONT LANE | #4 | | ONTARIO | CA | 91761 | |
| GURBAKHYASH KAUR INC | | 16700 MARYGOLD AVE | APT 129 | | FONTANA | CA | 92335 | |
| GURBHEJ SINGH | | ADDRESS ON FILE | | | | | | |
| GURBIR SINGH GILL | | ADDRESS ON FILE | | | | | | |
| GURCHARAN SINGH | | ADDRESS ON FILE | | | | | | |
| GURDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| GURDEEP SINGH NFN | | ADDRESS ON FILE | | | | | | |
| GURDEEPAK SINGH PANDHER | | ADDRESS ON FILE | | | | | | |
| GURDIT SINGH | | ADDRESS ON FILE | | | | | | |
| GURDWARA SHRI GURU HARGOBIND SAHIB JI | | 1050 S GRAHAM RD | | | GREENWOOD | IN | 46143 | |
| GURJANT II IN RSINGH | | ADDRESS ON FILE | | | | | | |
| GURJIT SINGH | | ADDRESS ON FILE | | | | | | |
| GURJODH SINGH | | ADDRESS ON FILE | | | | | | |
| GURKARAN SINGH | | ADDRESS ON FILE | | | | | | |
| GURKIRAT SINGH BHANGU | | ADDRESS ON FILE | | | | | | |
| GURKIRAT SINGH NAGRA | | ADDRESS ON FILE | | | | | | |
| GURKIRPA TRANSPORT INC | | 130-11 117TH ST | | | SOUTH OZONE PARK | NY | 11420 | |
| GURLAL BHULLAR | | ADDRESS ON FILE | | | | | | |
| GURLAL BHULLAR VS KAL FREIGHT | C/O BIANCAMANO & DI STEFANO | EAST SECOND ST | | | SCOTCH PLAINS | NJ | 07076 | |
| GURLAL BHULLAR VS KAL FREIGHT | C/O GRABAS, ARNOLD & MANGAN, LLC | EAST SECOND ST | | | SCOTCH PLAINS | NJ | 07076 | |
| GURMAIL SINGH | | ADDRESS ON FILE | | | | | | |
| GURMEJ SINGH | | ADDRESS ON FILE | | | | | | |
| GURMINDER SINGH | | ADDRESS ON FILE | | | | | | |
| GURPINDER SINGH | | ADDRESS ON FILE | | | | | | |
| GURPREET KAUR | | ADDRESS ON FILE | | | | | | |
| GURPREET OPX SINGH | | ADDRESS ON FILE | | | | | | |
| GURPREET SINGH CHEEMA | | ADDRESS ON FILE | | | | | | |
| GURPREET SINGH HAYER | | ADDRESS ON FILE | | | | | | |
| GURPREET SINGH SANHOTRA | | ADDRESS ON FILE | | | | | | |
| GURPREET SINGH SEEWAT | | ADDRESS ON FILE | | | | | | |
| GURPREET SINGH VS SPG | C/O SHATFORD LAW | 17762 COWAN | 2ND FLOOR | | IRVINE | CA | 92614 | |
| GURSAHIB SIDHU | | ADDRESS ON FILE | | | | | | |
| GURSEWAK SINGH | | ADDRESS ON FILE | | | | | | |
| GURSHARAN SINGH | | ADDRESS ON FILE | | | | | | |
| GURTEJ SINGH | | ADDRESS ON FILE | | | | | | |
| GURTEK SINGH | | ADDRESS ON FILE | | | | | | |
| GURU TRANS, INC. | | PO BOX 668 | | | FREMONT | CA | 94537 | |
| GUSTAVO DE LA ROCHA VS SPG/TALWINER SINGH/KAL FREIGHT | C/O HALL GRIFFIN LLP/ROBERT T BERGSTEN | 350 SAN ANTONIO DR | | | LONG BEACH | CA | 90807 | |
| GUTIERREZ FOR SUPERVISOR 2022 | | 9838 MISSION BLVD | | | JURUPA VALLEY | CA | 92509 | |
| GUZMAN, DIEGO AND MARCUS ROSS ET AL. VS. KAL FREIGHT, INC., ET AL | C/O BRENT GREEN | 620 FREEDOM BUSINESS CENTER | SUITE 405 | | KING OF PRUSSIA | PA | 19406 | |
| GUZMAN, DIEGO AND MARCUS ROSS ET AL. VS. KAL FREIGHT, INC., ET AL | C/O DANIEL C SCOTT | I 5000 SURVEYOR BLVD | | | ADDISON | TX | 75001 | |
| H & F BROS LLC | | 17414 MOCKINGBIRD LN | | | TOWNSEND | WI | 54175 | |
| H & S TRANSPORTATION INC | | 2135 LOMASGHORE AVE | | | PHILADELPHIA | PA | 19149 | |
| H&B CARGO INC. | | 2311 VALARE ST | | | HENDERSON | NV | 89012 | |
| H.J TOWING | | 1511 COMMERCE AVE | | | CALRISLE | PA | 17015 | |
| H20 TRUCKING INC. | | 8180 FINCH ST | | | CORONA | CA | 92880 | |
| HAADI ALI AHMED | | ADDRESS ON FILE | | | | | | |
| HAAJI AHMED I | | ADDRESS ON FILE | | | | | | |
| HACHI FREIGHT INC | | 2380 HARPER ISABELLE APT 107 | | | COLUMBUS | OH | 43235-5193 | |
| HAGAL LLC | | 4351 AIPLEY PL | | | COLUMBUS | OH | 43231 | |
| HAIDYN HILBURN | | ADDRESS ON FILE | | | | | | |
| HAJI AHMED ABDIFATAH WARSAME | | ADDRESS ON FILE | | | | | | |
| HAJI OSMAN OSMAN SULEIMAN | | ADDRESS ON FILE | | | | | | |
| HAJI TRUCK | | ADDRESS ON FILE | | | | | | |
| HALDEX BRAKE PRODUCTS CORPORATION | | 10930 N POMONA AVE | | | KANSAS CITY | MO | 64153 | |
| HALO TYRES | | 29063 MEANDERING CIR | | | MENIFEE | CA | 92584 | |
| HANAD ABDI HASSAN | | ADDRESS ON FILE | | | | | | |
| HANDLING SYSTEMS, INC. | | FILE 2385 | | | PASADENA | CA | 91199-2385 | |
| HANKOOK TIRE AMERICA CORP | | 333 COMMERCE ST SUITE 600 | | | NASHVILLE | TN | 37201 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 25 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HANKOOK TIRE AMERICA CORP. | | 333 COMMERCE STREET | SUITE 600 | | NASHVILLE | TN | 37201 | |
| HAO YUAN HANG | | ADDRESS ON FILE | | | | | | |
| HAPPY CARGO INC | | 16700 MARYGOLD AVE | APT 148 | | FONTANA | CA | 92335 | |
| HAPPY VALLEY LOGISTICS LLC | | HAPPY VALLEY LOGISTICS LLC | | | PICKERINGTON | OH | 43147 | |
| HARBHAJAN SINGH | | ADDRESS ON FILE | | | | | | |
| HARBHINDER SINGH | | ADDRESS ON FILE | | | | | | |
| HARBI OP MOHAMED JAMA | | ADDRESS ON FILE | | | | | | |
| HARBOR FREIGHT | | 2600 E MAIN ST | | | PLAINFIELD | IN | 46168 | |
| HARBOR FREIGHT TOOLS | | 11995 CENTREL AVE | | | CHINO | CA | 91710 | |
| HARBOR FREIGHT/SYNCB | | PO BOX 960012 | | | ORLANDO | FL | 32896 | |
| HARCO NATIONAL INSURANCE COMPANY | | 22364 ALESSANDRO BLVD | | | MORENO VALLEY | CA | 92553 | |
| HARDEEP SIDHU | | ADDRESS ON FILE | | | | | | |
| HARDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| HARDEEP SINGH SIDHU | | ADDRESS ON FILE | | | | | | |
| HARDEN TRUCKING COMPANY LLC | | ADDRESS ON FILE | | | | | | |
| HARDING PROPERTY LLC | | BHAJAN SIDHU | 2947 HEARTHSIDE DR | | GREENWOOD | IN | 46143 | |
| HARDING PROPERTY LLC | HARDING PROPERTY LLC | 2947 HEARTHSIDE DR | | | GREENWOOD | IN | 46143 | |
| HARED TRANSPORTATION LLC | | 4111 MOSCATO DR | | | AMARILLO | TX | 79124 | |
| HARGUR TRANS INC | | 16935 SIERRA GOLD TRL | | | LATHROP | CA | 95330 | |
| HARINDER SINGH | | ADDRESS ON FILE | | | | | | |
| HARINDER SINGH MULTANI | | ADDRESS ON FILE | | | | | | |
| HARJEET SINGH | | ADDRESS ON FILE | | | | | | |
| HARJEET SINGH & ALIAH CLARK CORPORATION | | 14822 34TH AVE | | | FLUSHING | NY | 11354 | |
| HARJINDER PAL SINGH | | ADDRESS ON FILE | | | | | | |
| HARJINDER SINGH | | ADDRESS ON FILE | | | | | | |
| HARJINDER SINGH LOWT | | ADDRESS ON FILE | | | | | | |
| HARJOT SINGH | | ADDRESS ON FILE | | | | | | |
| HARMANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| HARMANINDER SINGH | | ADDRESS ON FILE | | | | | | |
| HARMANJIT GABRHI | | ADDRESS ON FILE | | | | | | |
| HARMANJOT SINGH | | ADDRESS ON FILE | | | | | | |
| HARMANPREET SINGH | | ADDRESS ON FILE | | | | | | |
| HARNAM SINGH | | ADDRESS ON FILE | | | | | | |
| HARNEEV GILL | | ADDRESS ON FILE | | | | | | |
| HARPINDER JOSHAN | | ADDRESS ON FILE | | | | | | |
| HARPKAHLON INC. | | 386 HERRICKS RD | | | MINEOLA | NY | 11501 | |
| HARPREET SINGH WALIA | | ADDRESS ON FILE | | | | | | |
| HARRIS COUNTY TOLL ROAD AUTH. | | PO BOX 4440 | DEPT 8 | | HOUSTON | TX | 77210-4440 | |
| HARRY'S MOBILE FLEET WASHING, INC | | PO BOX 2005 | | | RANCHO CUCAMONGA | CA | 91729 | |
| HARRY'S MOBILE FLEET WASHING, INC. | | PO BOX 2005 | | | RANCHO CUCAMONGA | CA | 91729 | |
| HARSH KUMAR | | ADDRESS ON FILE | | | | | | |
| HARSHDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| HARSHPREET MANN | | ADDRESS ON FILE | | | | | | |
| HARSHVIR SINGH | | ADDRESS ON FILE | | | | | | |
| HARVINDER SINGH | | ADDRESS ON FILE | | | | | | |
| HARWINDER SINGH | | ADDRESS ON FILE | | | | | | |
| HARWINDER SINGH KOONER | | ADDRESS ON FILE | | | | | | |
| HASAN SHAFICI AHMED | | ADDRESS ON FILE | | | | | | |
| HASHI HAKAR MOHAMED | | ADDRESS ON FILE | | | | | | |
| HASHIM ALI AHMED | | ADDRESS ON FILE | | | | | | |
| HASSAN ABDI ALI | | ADDRESS ON FILE | | | | | | |
| HASSAN ABDI YUSUF | | ADDRESS ON FILE | | | | | | |
| HASSAN ABDIRAHMAN ALI | | ADDRESS ON FILE | | | | | | |
| HASSAN ABDULKADIR MUSE | | ADDRESS ON FILE | | | | | | |
| HASSAN ALI HASSAN | | ADDRESS ON FILE | | | | | | |
| HASSAN FARAH DIRIR | | ADDRESS ON FILE | | | | | | |
| HASSAN FARAH MOHAMUD | | ADDRESS ON FILE | | | | | | |
| HASSAN MOHAMED ABDILLE | | ADDRESS ON FILE | | | | | | |
| HASSAN MOHAMED DIBUJED | | ADDRESS ON FILE | | | | | | |
| HASSAN OP HAAJIR | | ADDRESS ON FILE | | | | | | |
| HASSAN QALIB IGEH | | ADDRESS ON FILE | | | | | | |
| HASSAN WARSAME MOHAMED | | ADDRESS ON FILE | | | | | | |
| HASSEN DAWID HASSEN | | ADDRESS ON FILE | | | | | | |
| HAWAII DEPARTMENT OF TAXATION | | 830 PUNCHBOWL ST | | | HONOLULU | HI | 96813-5094 | |
| HAWAII DEPARTMENT OF TAXATION | | PO BOX 259 | | | HONOLULU | HI | 96809-0259 | |
| HAWKINS BAILEY | | 1101 12TH ST | PO BOX 1143 | | BEDFORD | IN | 47421 | |
| HAWKINS BAILEY | | P O BOX 1143 | 1101 12TH ST | | BEDFORD | IN | 47421 | |
| HAWKINS BAILEY WAREHOUSE INC | | PO BOX 1143 | | | BEDFORD | IN | 47421 | |
| HAWTHORNE CAT | | 16945 CAMINO SAN BERNARDO | | | SAN DIEGO | CA | 92127 | |
| HAYBE OSMAN MOHAMED | | ADDRESS ON FILE | | | | | | |
| HAYES GROUP FREIGHT SYSTEM | | 3055 RIDGE HILL PKWY | | | DOUGLASVILLE | GA | 30135 | |
| HBH LOGISTICS INC | | 551 E RIVERSIDE DR | APT 100 | | ONTARIO | CA | 91761 | |
| HCAL LOGISTICS INC | | 5325 E 82ND ST | STE 164 | | INDIANAPOLIS | IN | 46250 | |
| HCTRA-VIOLATIONS | | PO BOX 4440 | DEPT 8 | | HOUSTON | TX | 77210-4440 | |
| HDLPS, LLC DBA HEAVY DUTY LIGHTING | | PO BOX 82268 | | | PORTLAND | OR | 97282 | |
| HDTS | | 5674 ROSE AVE | | | LONG BEACH | CA | 90805 | |
| HEALTH NET | | 7700 FORSYTH BLVD ST LOUIS | | | LOUIS | MO | 63105 | |
| HEALTH NET, LLC | | 7700 FORSYTH BLVD | | | ST LOUIS | MO | 63105 | |
| HEATH YILMAZ | | ADDRESS ON FILE | | | | | | |
| HEATHER ADAMS | | ADDRESS ON FILE | | | | | | |
| HEAVEN GROUP TRANSPORTATION LLC | | 6005 NW 70TH ST #205 | | | KANSAS CITY | MO | 64151 | |
| HEAVY-DUTY SERVICE & PARTS | | 2940 S HARDING | | | INDIANAPOLIS | IN | 46125 | |
| HECTOR CUADRAS | | ADDRESS ON FILE | | | | | | |
| HECTOR PINA | | ADDRESS ON FILE | | | | | | |
| HEERA SINGH | | ADDRESS ON FILE | | | | | | |
| HEIGHTS OF LEBANON | | 165 CONOVER TERRACE | | | LEBANON | NJ | 8833 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 26 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELLCAT LOGISTICS INC | | 16484 PINEWOOD ST | UNIT A | | FONTANA | CA | 92336 | |
| HENDERSON LOGISTICS 64 LLC | | 160 N PARKWOOD DR | | | SAVANNAH | GA | 31404 | |
| HENNESSY INDUSTRIES | | PO BOX 91492 | | | CHICAGO | IL | 60693 | |
| HENRY BLAIR | | ADDRESS ON FILE | | | | | | |
| HENRY COUNTY REMC | | 3400 S STATE RD 3 | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY REMC | | PO BOX D | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY TREASURER'S OFFICE | | 101 SOUTH MAIN STREET | | | NEW CASTLE | IN | 47362 | |
| HEPACO, LLC | | 2711 BURCH DR | | | CHARLOTTE | NC | 28269-4476 | |
| HERITAGE-CRYSTAL CLEAN, LLC | | 13621 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0136 | |
| HERITAGE-CRYSTAL CLEAN, LLC | | 2000 CENTER DR | SUITE EAST C300 | | HOFFMAN ESTATES | IL | 60192-5005 | |
| HERNANDES KRISTIAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ HAULERS LLC | | 2874 MARCO ST | | | LAS VEGAS | NV | 89115 | |
| HERNANDEZ JULIO LPPEZ | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ OVERHEAD DOORS & MOR | | 4504 VIDAURRI AVE | | | LAREDO | TX | 78041 | |
| HERNANDEZ-RAMIREZ ERIK | | ADDRESS ON FILE | | | | | | |
| HEY MACHINERY COMPANY, INC | | 1602 HIGH STREET | | | BALDWIN CITY | KC | 66006 | |
| HG SQUARE INC | | 6032 MIRA VISTA LANE | | | FONTANA | CA | 92336 | |
| HGRS TRANSPORT LLC | | ADDRESS ON FILE | | | | | | |
| HGS TRANSPORT LLC | | ADDRESS ON FILE | | | | | | |
| HI SKY TRUCKING INC | | 588 W HUNTINGTON DR | UNIT F | | ARCADIA | CA | 91007 | |
| HIGH SPEED COLLISION CENTER | | 12319 DOHERTY ST | | | RIVERSIDE | CA | 92503 | |
| HIGHLANDER TRANSPORT INC | | 18325 VANOWEN STREET | APT 101 | | RESEDA | CA | 91335 | |
| HIGHLANDER TRANSPORT INC. | | 18325 VANOWEN ST | APT 101 | | RESEDA | CA | 91335 | |
| HIGHLINE WARREN | | 8700 LAKE TRAIL DR WEST STE 300 | | | MEMPHIS | TN | 38125 | |
| HIGHLINE WARREN | | CO 20 | PO BOX 736463 | | DALLAS | TX | 75373-6463 | |
| HIGHLINE WARREN | | PO BOX 736463 | | | DALLAS | TX | 75373-6463 | |
| HIGHSPEED COLLISION CENTER | | 12319 DOHERTY ST | | | RIVERSIDE | CA | 92503 | |
| HIGHWAY AND HEAVY PARTS LLC | | 5015 N DICKENSON RD | | | COLEMAN | MI | 48618 | |
| HILL ELECTRIC, INC. | | PO BOX 987 | | | FARMINGTON | AR | 72730 | |
| HILL STREET XPRESS LUBE INC | | 913 HILL STREET | | | GRAND PRAIRIE | TX | 75050 | |
| HILOW TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| HIMANSHU UNKNOWN | | ADDRESS ON FILE | | | | | | |
| HINCKLEY SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| HINKLEY SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| HIRA TRANSPORT INC. | | 13831 SLOVER AVE | | | FONTANA | CA | 92337 | |
| HIRSI WARSAME ODOWAA | | ADDRESS ON FILE | | | | | | |
| HI-TECH MACHINE SHOP INC | | 15149 BOYLE AVE | | | FONTANA | CA | 92337 | |
| HI-TECH TRUCK REFRIGERATION SERVICE, INC. | | 6410 ALMA HWY | | | VAN BUREN | AR | 72956 | |
| HJB INC | | 4920 E WASHINGTON BLVD | | | COMMERCE | CA | 90040 | |
| HK AUTO TRANSPORTATION | | ADDRESS ON FILE | | | | | | |
| HL CONTRACTORS, INC | | 403 SWANSON DR | | | LAWRENCEVILLE | GA | 30043-8535 | |
| HL CONTRACTORS, INC. | | 403 SWANSON DR | | | LAWRENCEVILLE | GA | 30043-8535 | |
| HM TRUCKING | | 3867 TWINING ST | | | RIVERSIDE | CA | 92509 | |
| HOLLIS COTTINGHAM | | ADDRESS ON FILE | | | | | | |
| HOLLYCAL PRODUCTIONS | | 1426 WEST 6TH STREET | #201 | | CORONA | CA | 92882 | |
| HOLST TRUCK & AUTO WRECKING | | PO BOX 126 | | | UCON | ID | 83454 | |
| HOLT FILTRATION | | 414 P STREET | | | FRESNO | CA | 93721 | |
| HOME DEPOT | | 14549 RAMONA AVE | | | CHINO | CA | 91710 | |
| HOMER EXPRESS LLC | | 33243 POWER LINE CT | | | WARRENTON | MO | 63383 | |
| HOOSIER PENN OIL COMPANY | | 1501 POLCO ST | | | INDIANAPOLIS | IN | 46222 | |
| HOOSIER SHEDS, LLC | | 1206 BECKLEY OSBORNE RD | | | SEBREE | KY | 42455 | |
| HORACIO MATTRESS | | 2929 E IMPERIAL HWY | | | LYNWOOD | CA | 90262 | |
| HORIZON TIRE, INC. | | 4818 4TH STREET | | | IRWINDALE | CA | 91706 | |
| HORIZON TRAILERS LLC | | 1163 HORIZON BLVD | | | EL PASO | TX | 79927 | |
| HORMUUD TRANSPORTATION LLC | | ADDRESS ON FILE | | | | | | |
| HOSEMAN - COLTON | | 2197 LA CROSSE AVE | | | COLTON | CA | 92324 | |
| HOUSTON PAVING & CRUSHED CONCRETE, LLC | | 10303 NORTHWEST FREEWAY | SUITE 527 | | HOUSTON | TX | 77092 | |
| HOWARD SUPPLY COMPANY, LLC | | PO BOX 641039 | | | DALLAS | TX | 75264-1039 | |
| HPD TRUCK REPAIR INC | | 2801 S RIVERSIDE AVE | | | BLOOMINGTON | CA | 92316 | |
| HR07 TRANSPORTATION INC. | | 2130 N MARKS AVE | APT 210 | | FRESNO | CA | 93722 | |
| HSP EXPRESS/HIRA TRANSPORT | | 30725 EASTBERN LANE | | | REDLANDS | CA | 92374 | |
| HTRS DBA HEMPSTEAD TIRE | | 265 HEMPSTEAD TPKE | | | WEST HEMPSTEAD | NY | 11552 | |
| HUB CITY TERMINALS | | 36258 TREASURY CENTER | | | CHICAGO | IL | 60694-6200 | |
| HUBSPOT INC. | | 2 CANAL PARK | | | CAMBRIDGE | MA | 02141 | |
| HUDSON TOOL RENTAL | | PO BOX 627 | | | NEW CASTLE | IN | 47362 | |
| HUGG & HALL EQUIPMENT COMPANY | | PO BOX 194110 | | | LITTLE ROCK | AR | 72219-4110 | |
| HUGHES FOOD MART | | 2576 N HUGHES AVE | | | FRESNO | CA | 93705 | |
| HUGO'S MOBILE WASH | | 17445 UPLAND AVE | | | FONTANA | CA | 92335 | |
| HULL FARMS INC. | | 29501 NIEGHBORS BLVD | | | BLYTHE | CA | 92225 | |
| HULL FARMS, INC. | | 29501 NEIGHBORS BLVD | | | BLYTHE | CA | 92225 | |
| HUNT & SONS INC. | | 5750 SOUTH WATT AVENUE | | | SACRAMENTO | CA | 95829 | |
| HUNTER ENGINEERING | | 14431 MIRA VISTA LANE | | | LOCKEFORD | CA | 95237 | |
| HUNTER LANDSCAPE | | 711 S FEE LANA STREET | | | PLACENTIA | CA | 92870-6706 | |
| HUNTER SOUTHWEST SERVICE AND S | | 2554 W 16TH STREET | UNIT #509 | | YUMA | AZ | 85364 | |
| HUNTERDON RADIOLOGY | | PO BOX 5388 | | | CLINTON | NJ | 8809 | |
| HUSSEIN A HASSAN | | ADDRESS ON FILE | | | | | | |
| HUSSEIN ABDI BILE | | ADDRESS ON FILE | | | | | | |
| HUSSEIN ABDULAHI ABDI | | ADDRESS ON FILE | | | | | | |
| HUSSEIN DAHIR HANDULE | | ADDRESS ON FILE | | | | | | |
| HUSSEIN FARAH MOHAMED | | ADDRESS ON FILE | | | | | | |
| HUTTON INTERNATIONAL LLC | | 19581 SACRAMENTO LN | | | HUNTINGTON BEACH | CA | 92646 | |
| I AND K PROPERTIES LLC | | 1295 COUNTRY CLUB DRIVE | | | RIVERSIDE | CA | 92506 | |
| I-15 MOBILE REPAIR SERVICE INC | | 5693 S JONES BLVD | STE 112#564 | | LAS VEGAS | NV | 89118 | |
| I-70 WRECKER SERVICE | | 8769 S ST RD 67 | | | CAMBY | IN | 46113 | |
| IAN BROWN | | ADDRESS ON FILE | | | | | | |
| IBF PRINTING & GRAPHICS | | 21935 VAN BUREN | STE 3 | | GRAND TERRACE | CA | 92313 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

 STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| IBF PRINTING & GRAPHICS. | | 21935 VAN BUREN ST SUITE 3 | | | GRAND TERRANCE | CA | 92313 | |
| IBRAHIM ABDI MOHAMED | | ADDRESS ON FILE | | | | | | |
| IBRAHIM ABDULAZIZ IBRAHIM | | ADDRESS ON FILE | | | | | | |
| IBRAHIM AHMED MOHAMED | | ADDRESS ON FILE | | | | | | |
| IBRAHIM DEEQ MOHAMED | | ADDRESS ON FILE | | | | | | |
| IBRAHIM MOHAMED OSOBLE | | ADDRESS ON FILE | | | | | | |
| IBRAHIM YAHYA MOHAMED | | ADDRESS ON FILE | | | | | | |
| IBS OF INDIANAPOLIS | | 6848 E 21ST ST | | | INDIANAPOLIS | IN | 46219 | |
| IBS OF SAN DIEGO COUNTY | | 9345 CABOT DR | | | SAN DIEGO | CA | 92126 | |
| ICON OWNER POOL I INLAND EMPIRE/OC | | C/O GLP US MANAGEMENT LLC | LEASE ADMINISTRATION | 2 NORTH RIVERSIDE PLAZA STE 2350 | CHICAGO | IL | 60606 | |
| ICON OWNER POOL1 INLAND EMPIRE | | PO BOX 843947 | | | LOS ANGELES | CA | 90084 | |
| ICP CONSTRUCTION, INC. | | PO BOX 12484 | | | NEWARK | NJ | 07101-3584 | |
| ID LABEL INC | | 425 PARK AVE | | | LAKE VILLA | IL | 60046 | |
| IDAHO STATE TAX COMMISSION | | 11321 W CHINDEN BLVD | | | BOISE | ID | 83714-1021 | |
| IDAHO STATE TAX COMMISSION | | PO BOX 36 | | | BOISE | ID | 83722-0410 | |
| IDEA LINE INC. | | 13264 MURANO AVE | | | CHINO | CA | 91710 | |
| IDEAL TRUCK SERVICE | | 1151 W THOMPSON RD | | | INDIANAPOLIS | IN | 46217 | |
| IDEATION DESIGN GROUP | | 4885 E WASHINGTON STREET | | | PHOENIX | AZ | 85034 | |
| IDIRSE ADEN ABDILLE | | ADDRESS ON FILE | | | | | | |
| IDX GROUP LLC | | 502 SHILOH DR | APT 42 | | LAREDO | TX | 78045 | |
| IEUA | | ATTN: WATER CONNECTION FEE | | | CHINO | CA | 91708 | |
| IGNACIO ORTIZ | | ADDRESS ON FILE | | | | | | |
| II MOHAMED ABDI AHMED | | ADDRESS ON FILE | | | | | | |
| IK ONKAR BRIDGES | | 4380 RIVERMARK PARKWAY | | | SANTA CLARA | CA | 95054 | |
| IL FORNAIO CANALETTO | | 3790 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| IL TITLE & LICENSE SERVICE INC | | PO BOX 3666 | | | SPRINGFIELD | IL | 62708 | |
| ILBUR TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| ILENE MALDONADO | | ADDRESS ON FILE | | | | | | |
| ILLINOIS DEPARTMENT OF REVENUE | BUSINESS INCOME TAX SECTION | PO BOX 19008 | | | SPRINGFIELD | IL | 62794-9008 | |
| ILLINOIS DEPARTMENT OF REVENUE | BUSINESS INCOME TAX SECTION | WILLARD ICE BUILDING | 101 WEST JEFFERSON ST | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS DEPARTMENT OF REVENUE | MOTOR FUEL USE TAX SECTION | PO BOX 19477 | | | SPRINGFIELD | IL | 62794-9477 | |
| ILLINOIS DEPARTMENT OF REVENUE | MOTOR FUEL USE TAX SECTION | WILLARD ICE BUILDING | 101 WEST JEFFERSON ST | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS' OCCUPATION TAX SECTION | PO BOX 19013 | | | SPRINGFIELD | IL | 62794-9013 | |
| ILLINOIS DEPT OF REVENUE | RETAILERS' OCCUPATION TAX SECTION | WILLARD ICE BUILDING | 101 WEST JEFFERSON ST | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS TOLLWAY | | PO BOX-5544 | | | CHICAGO | IL | 60680-5544 | |
| ILOCA SERVICES INC. | | 9S104 FRONTENAC ST | | | AURORA | IL | 60504 | |
| ILYAAS ARTON FARAH | | ADDRESS ON FILE | | | | | | |
| ILYAAS YASIM MOHAMED | | ADDRESS ON FILE | | | | | | |
| ILYAS MOHAMMED | | ADDRESS ON FILE | | | | | | |
| IL YAS TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| IMI | | 3183 BLACK GAP ROAD | | | CHAMBERSBURG | PA | 17202 | |
| IMMIGRATION ACES | | 11054 VENTURA BLVD | SUITE 347 | | STUDIO CITY | CA | 91904 | |
| IMPACT TRANSPORTERS LLC | | IMPACT TRANSPORTERS LLC | | | FRESNO | CA | 93702 | |
| IMPERIAL COUNTY TREASURER-TAX | | 940 WEST MAIN STREET | #106 | | EL CENTRO | CA | 92243 | |
| IMPERIAL HOME IMPROVEMENT, LLC | | 11 CHESTNUT STREET | | | ELMWOOD PARK | NJ | 7407 | |
| IMPERIAL IRRIGATION DISTRICT | | PO BOX 937 | | | IMPERIAL | CA | 92251-0937 | |
| IMPERIAL PRINTERS | | 430 MAIN STREET | | | EL CENTRO | CA | 92243 | |
| IMPERIAL REPAIR GROUP LLC | | 1568 N LOCAN AVENUE | | | CLOVIS | CA | 93619 | |
| IMPERIAL SUPPLIES LLC | | PO BOX 11008 | | | GREEN BAY | WI | 54307-1008 | |
| IMPERIAL TRUCK WASH & REPAIR | | 2650 N ROUNDUP AVE | | | KINGMAN | AZ | 86401 | |
| IMPERIAL TRUCK WASH REPAIR | | 2635 E NORTH AVE | | | FRESNO | CA | 93725 | |
| IMPERIAL VALLEY VEGETABLE GROW | | 485 BUSINESS PARK WAY | SUITE A | | IMPERIAL | CA | 92251 | |
| IMPEX PARTS INCORPORATED | | 170 WILKINSON RD UNIT 7 | | | BRAMPTON | ON | L6T 4Z5 | CANADA |
| IMRAN ABDALLA MOHAMED | | ADDRESS ON FILE | | | | | | |
| IMRAN CHAWLA | | ADDRESS ON FILE | | | | | | |
| IMRAN INAYAT | | ADDRESS ON FILE | | | | | | |
| IN AMRIK R SINGH | | ADDRESS ON FILE | | | | | | |
| IN HARVINDER R SINGH | | ADDRESS ON FILE | | | | | | |
| IN INDERPREET R SINGH | | ADDRESS ON FILE | | | | | | |
| IN JITENDER R SINGH | | ADDRESS ON FILE | | | | | | |
| IN KARANDEEP R SINGH 3 | | ADDRESS ON FILE | | | | | | |
| IN M R ABDIKADIR WARSAME | | ADDRESS ON FILE | | | | | | |
| INCLINE AMERICAS INSURANCE COMPANY | | 510 MYRTLE AVE # 203 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| INDEPENDENT FIRE AND SAFETY INC | | PO BOX 22723 | | | BAKERSFIELD | CA | 93390 | |
| INDEPENDENT OVERHEAD DOOR CO.,INC | | 176 US HWY RT 206 | | | HILLSBOROUGH | NJ | 8844 | |
| INDERJEET SINGH LIDHER | | ADDRESS ON FILE | | | | | | |
| INDERJIT SINGH | | ADDRESS ON FILE | | | | | | |
| INDERPAL SINGH BRAR | | ADDRESS ON FILE | | | | | | |
| INDIAN AMERICAN SENIOR SOCIETY INC | | 3110 BETHEL AVE | | | INDIANAPOLIS | IN | 46203 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N SENATE AVE | N-240 MS 108 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N SENATE AVE, IGCN, RM N105 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N SENATE AVE, ROOM N105 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 6080 | | | INDIANAPOLIS | IN | 46206-6080 | |
| INDIANA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX | PO BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 7205 | | | INDIANAPOLIS | IN | 46207-7205 | |
| INDIANA DEPARTMENT OF REVENUE | IFTA SECTION | 100 N SENATE AVE, ROOM N105 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 6075 | | | INDIANAPOLIS | IN | 46206-6075 | |
| INDIANAPOLIS ASPHALT | | 8042 COLEWOOD BLVD | | | INDIANAPOLIS | IN | 46268 | |
| INDIANAPOLIS POWER & LIGHT COMPANY | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANSPICEWHOLESALERS INC | | 5545 W RAYMOND ST | | | INDIANAPOLIS | IN | 46241 | |
| INDUS TRANSPORT INC | | 7995 RASTON PL | | | RIVERSIDE | CA | 92508 | |
| INDUSTRIAL FIRE PROTECTION | | 316 W AVENIDA GAVIOTA | | | SAN CLEMENTE | CA | 92672 | |
| INDUSTRIAL FIRE PROTECTION, CO. | | 316 W AVENIDA GAVIOTA | | | SAN CLEMENTE | CA | 92672 | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL TIRE CO. | | 1051 EASTSIDE RD | | | EL PASO | TX | 79915-1022 | |
| INDUSTRIAL TIRE SERVICES | | 2020 W 16TH ST | | | LONG BEACH | CA | 90813 | |
| INDUSTRIAL WASTE & SALVAGE | | 3457 S CEDAR AVE | | | FRESNO | CA | 93725 | |
| INDY FREIGHT 8 INC | | 2073 W RAYMOND ST | | | INDIANAPOLIS | IN | 43221 | |
| INFINITELY VIRTUAL | | 4470 W SUNSET BLVD | #697 | | LOS ANGELES | CA | 90027 | |
| INFINITY GLOBAL HELP ORGANIZATION | | 4373 PLACENTIA WAY | UNIT 5 | | OCEANSIDE | CA | 92056 | |
| INFORMATION & COMPUTING SERVICES, INC | | 1650 PRUDENTIAL DR #300 | | | JACKSONVILEE | FL | 32207 | |
| INGEMAR SAMAYOA SOLE PROP | | 15275 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| INGERSOL-RAND INDUSTRIAL U.S. INC. | | 525 HARBOUR PLACE SUITE 600 | | | DAVIDSON | NC | 28036 | |
| INGERSOLL-RAND INDUSTRIAL U.S. INC. | | PO BOX 15768 | | | CHICAGO | IL | 60674-5768 | |
| INLAND EMPIRE LIFT | | 1388 E 5TH STREET | | | ONTARIO | CA | 91764 | |
| INLAND KENWORTH (US) INC. | | 124 MARKET PLACE | SUITE 2OO | | ESCONDIDO | CA | 92029 | |
| INLAND TRUCK PARTS COMPANY | | 8801 NE PARVIN RD | | | KANSAS CITY | MO | 64161 | |
| INLAND VALLEY SURVEYING, INC | | 130 W WALNUT AVE | SUITE A5 | | PERRIS | CA | 92571 | |
| INLAND VALLEY TOOL & SUPPLY | | 14526 MANZANITA DR | | | FONTANA | CA | 92335 | |
| INLAND WASTE SOLUTIONS | | PO BOX 1700 | | | LOWELL, | AR | 72745 | |
| INNOVATIVE COLLECTION SERVICES | | CITY OF CARSON | | | TUSTIN | CA | 92781-3500 | |
| INO'S TIRE REPAIR LLC | | 7522 W GEORGIA AVE | | | PHOENIX | AZ | 85303 | |
| INSIGHT COMPUTING | | 5225 CANYON CREST DR | 71-125 | | RIVERSIDE | CA | 92507 | |
| INTECH PARTS INC | | 3400 W OLYMPIC BLVD #208 | | | LOS ANGELES | CA | 90019 | |
| INTEK AUTO LEASING INC. | | 152 EAGLE ROCK AVE | | | ROSELAND | NJ | 7068 | |
| INTERIOR BRANDING BY IFORM MEDIA | | 74839 42ND AVE SUITE D | | | PALM DESERT | CA | 92260 | |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | 1973 RULON WHITE BLVD | | | OGDEN | UT | 84201 | |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0012 | |
| INTERNATIONAL AGRI-CENTER, INC | | 4500 S LASPINA STREET | | | TULARE | CA | 93274 | |
| INTERNATIONAL CARRIER INC | | 6272 PEACH PRCHARD RD | | | LAS VEGAS | NV | 89142 | |
| INTERNATIONAL PUNJABI GOLF ASSOCIATION | | 5000 CORRAL CT | | | RANCHO CUCAMONGA | CA | 91737 | |
| INTERNET TRUCKSTOP PAYMENTS, LLC | | PO BOX 7410411 | | | CHICAGO | IL | 60674-0411 | |
| INTERSTATE BATTERIES | | 10891 FORBES AVE | SUITE A GARDEN GROVE | | GARDEN GROVE | CA | 92843 | |
| INTERSTATE BATTERIES | | 1680 GILBERTH RD | | | BURLINGAME | CA | 94010 | |
| INTERSTATE BATTERIES | | 1730 S E ST | | | SAN BERNARDINO | CA | 92408 | |
| INTERSTATE BATTERIES | | 2649 N COBB PKWY | | | KENNESAW | GA | 30152 | |
| INTERSTATE BATTERIES | | 2757 BOEING WAY | | | STOCKTON | CA | 95206 | |
| INTERSTATE BATTERIES | | 4903 AMBASSADOR ROW | | | CORPUS CHRISTI | TX | 78416 | |
| INTERSTATE BATTERIES | | 6848 E 21ST ST | | | INDIANAPOLIS | IN | 46219 | |
| INTERSTATE BATTERIES | | 8582 N 91ST AVE | | | PEORIA | AZ | 85345 | |
| INTERSTATE BATTERIES | | 9345 CABOT DR | | | SAN DIEGO | CA | 92126 | |
| INTERSTATE BATTERIES | | 9792 GLENOAKS BLVD | | | SUN VALLEY | CA | 91352-1014 | |
| INTERSTATE BATTERIES | | PO BOX 4067 | | | CLOVIS | CA | 93613 | |
| INTERSTATE BATTERIES | | 3793 DUKE AVE | | | CLOVIS | CA | 93612 | |
| INTERSTATE BATTERIES OF DESERT CITIES | ATTN: CHAN LUONG | 2840 EAST 24TH ST | PO BOX 397 | | YUMA | AZ | 85366 | |
| INTERSTATE BATTERIES OF SAN BERNADINO | | 1730 S E ST | | | SAN BERNARDINO | CA | 92408 | |
| INTERSTATE BATTERIES OF SOUTH TEXAS | | 4903 AMBASSADOR RD | | | CORPUS CHRISTI | TX | 78416 | |
| INTERSTATE BATTERY OF METRO GEORGIA | | 2649 N COBB PKWY KENNESAW GA | | | KENNESAW | GA | 30152 | |
| INTERSTATE BATTERY OF METRO GEORGIA | | DEPT #41042 POBOX 650823 | | | DALLAS | TX | 75265-0823 | |
| INTERSTATE BATTERY SYSTEM OF SAN FRANCISCO | | 1680 GILBERTH RD | | | BURLINGAME | CA | 94010 | |
| INTERSTATE BILLING SERVICE, INC | | PO BOX 2208 | | | DECATUR | AL | 35609-2208 | |
| INTERSTATE BULLY LLC | | 5914 CASSIE DR | | | LITHONIA | GA | 30038-2557 | |
| INTERSTATE FLEET SERVICES | | PO BOX 807 | | | HORSHAM | PA | 19044 | |
| INTERSTATE TIRE SUPPLY | | 16435 CLEAR CREEK ROAD | | | REDDING | CA | 96001 | |
| INTERSTATE TRANSPORTATION EQUIPMENT CO., INC. | | 301 GLENDALE RD | PO BOX 3237 | | JOPLIN | MO | 64803 | |
| INTERSTATE UTILITY TRAILER | | PO BOX 11530 | | | CINCINNATI | OH | 45211 | |
| INTERSTATE-TRUCKWAY INC | | PO BOX 11530 | | | CINCINNATI | OH | 45211 | |
| INTEX COMMERCIAL DOOR SYSTEM | | 1248 SUSSEX TURNPIKE | | | RANDOLPH | NJ | 7869 | |
| INTUITIVE TRUCKING | | 2801 B ST | | | SAN DIEGO | CA | 92102-2208 | |
| INVENTARIOS & MANIOBRAS | | 1016 TRENT DR | | | LAREDO | TX | 78046 | |
| INVOXICO TECHNOLOGIES | | C-203 8TH FLOOR PHASE 8B | | INDUSTRIAL FOCAL POINT MOHALI | MOHALI PUNJAB | | 160074 | INDIA |
| INVOXICO TECHNOLOGIES | | C-203 8TH FLOOR PHASE 8B INDUSTRIAL FOCAL POINT MOHALI | PUNJAB | | MOHALI | | 16007 | INDIA |
| IOWA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| IOWA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | PO BOX 10465 | | | DES MOINES | IA | 50306-0465 | |
| IOWA DEPARTMENT OF REVENUE | SALES & USE TAX SECTION | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| IOWA DEPARTMENT OF REVENUE | SALES & USE TAX SECTION | PO BOX 10412 | | | DES MOINES | IA | 50306-0412 | |
| IOWA DEPT OF REVENUE | HOOVER STATE OFFICE BUILDING | 1306 E WALNUT | 4TH FLOOR | | DES MOINES | IA | 50319 | |
| IP TRANSPORT VS KAL TRAILERS AND LEASING | SHAYAN ESQ | DAVID S BARRETT | 615 10TH ST | | SACRAMENTO | CA | 95814 | |
| IPFS CORPORATION OF CALIFORNIA | | PO BOX 412086 | | | KANSAS CITY | MO | 64141-2086 | |
| IQROOP KAUR | | ADDRESS ON FILE | | | | | | |
| IRON FLEET TRANSPORT LLC | | 720 PLAINFIELD RD SUITE 202 | | | WILLOWBROOK | IL | 60527 | |
| IRON MOUNTAIN | | 2641 SEMINOLE AVE | | | SOUTH GATE | CA | 94607 | |
| IRONPLANET, INC | | 4000 PINE LAKE RD | | | LINCOLN | NE | 68516-5484 | |
| IRP INC | | 10010 REDWOOD AVE | | | FONTANA | CA | 92335 | |
| IRP INC. | | 10010 REDWOOD AVENUE | | | FONTANA | CA | 92335 | |
| IRVING PECOR | | ADDRESS ON FILE | | | | | | |
| ISA MOHAMUD FARAH | | ADDRESS ON FILE | | | | | | |
| ISAAC GUZMAN | | ADDRESS ON FILE | | | | | | |
| ISAAC GUZMAN VS KAL FREIGHT INC/ KVL TIRES | C/O JACOB J LARSON | 1324 NORTH BROADWAY | | | SANTA ANA | CA | 92706 | |
| ISAAC MARTINEZ | | ADDRESS ON FILE | | | | | | |
| ISAAC ORR | | ADDRESS ON FILE | | | | | | |
| ISIDRO ESCARCEGA | | ADDRESS ON FILE | | | | | | |
| ISMAIL A SALAD | | ADDRESS ON FILE | | | | | | |
| ISMAIL ABDI ISSE | | ADDRESS ON FILE | | | | | | |
| ISMAIL ALI OSMAN | | ADDRESS ON FILE | | | | | | |
| ISMAIL HUSSEIN HALLANE | | ADDRESS ON FILE | | | | | | |
| ISMAIL MOHAMED BURALE | | ADDRESS ON FILE | | | | | | |
| ISMAIL MOHAMED MZEE | | ADDRESS ON FILE | | | | | | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ISMAIL SAKARIA AHMED | | ADDRESS ON FILE | | | | | | |
| ISMENIA CAMPOS | | ADDRESS ON FILE | | | | | | |
| ISSE ABDULLAHI AHMED | | ADDRESS ON FILE | | | | | | |
| ISSE ARTAN RAGE | | ADDRESS ON FILE | | | | | | |
| ISSE S KORANE | | ADDRESS ON FILE | | | | | | |
| ITC-DILIGENCE, INC | | 4010 WATSON PLAZA DR | | | LAKEWOOD | CA | 90712 | |
| ITCO INDUSTRIAL TIRE | | 6700 SOUTHWEST BLVD | | | TULSA | OK | 74107 | |
| ITM EQUIPMENT | | 10641 MULBERRY AVE | | | FONTANA | CA | 92337 | |
| IWM CONSULTING GROUP | | 7428 ROCKVILLE ROAD | | | INDIANAPOLIS | IN | 46214 | |
| J REYES TRUCKING LLC | | 350 E CARTER ST | | | RIALTO | CA | 92376 | |
| J & B PLUMBING & DRAIN INC | | PO BOX 462961 | | | ESCONDIDO | CA | 92046 | |
| J & J DRIVE- AWAY SYSTEMS, LLC | | 16011 COLLEGE BLVD | STE 200 | | LENEXA | KS | 66219-1460 | |
| J & J REPAIR SERVICE LLC | | 620 S IRVING HEIGHTS DR | | | IRVING | TX | 75060 | |
| J B HANNA LLC | | 3655 S SCHOOL AVE | | | FAYETTEVILLE AR | AR | 72701 | |
| J REYES TRUCKING LLC | | 350 E CARTER ST | | | RIALTO CA | CA | 92376 | |
| J&J CAPITAL FUNDING EQUIPMENT LLC | | PO BOX 911690 | 1611 E 2450 S #5B | | ST GEORGE | UT | 84791-1690 | |
| J. L. CRUZ STRUCTURAL STEEL | | 1046 WEST GLADSTONE AVE | | | AZUSA | CA | 91702 | |
| J.A.B., INC. | | 1101 STERWIN ST | | | SPRINGDALE | AR | 72762 | |
| J.A.B., INC. | | PO BOX 6023 | | | SPRINGDALE | AR | 72766-6023 | |
| J.B HUNT TRANSPORT INC. | | PO BOX 598 | | | LOWELL | AR | 72745 | |
| J.D.'S GEAR WORK | | 14364 SANTA ANA AVE | | | SANTA ANA | CA | 92337 | |
| J.DALY AND ASSOCIATES | | W2239 ROCK GARDEN CT | | | FREEDO | WI | 54913 | |
| J.J. KELLER & ASSOCIATES, INC. | | 3003 BREEZEWOOD LN | PO BOX 368 | | NEENAH | WI | 54957-0368 | |
| J.RAFAEL ALVAREZ | | ADDRESS ON FILE | | | | | | |
| JAAMA NOOR HIRSI | | ADDRESS ON FILE | | | | | | |
| JABIR JEYLANI ABDIHAKIM | | ADDRESS ON FILE | | | | | | |
| JACH ENTERPRISES LLC | | 15062 VALLEY BLVD | | | FONTANA CA | CA | 92335 | |
| JACKIE MCAFEE | | ADDRESS ON FILE | | | | | | |
| JACKSON LEWIS P.C. | | PO BOX 416019 | | | BOSTON | MA | 02241-6019 | |
| JACOB EMETERIO | | ADDRESS ON FILE | | | | | | |
| JACOB-DIETZ INC | | 130 S EWING ST | | | INDIANAPOLIS | IN | 46201 | |
| JACOB-DIETZ, INC. | | 130N SOUTH EWING ST | | | INDIANAPOLIS | IN | 46201 | |
| JACQUE CLEVELAND | | ADDRESS ON FILE | | | | | | |
| JAD AUTO DETAILING & WASH | | 9982 CAROB AVE | | | FONTANA | CA | 92335 | |
| JAEDEN INGRAM | | ADDRESS ON FILE | | | | | | |
| JAFET TRUCK REPAIR | | 170 W MINDANAO ST | | | BLOOMINGTON | CA | 92316 | |
| JAGJIT SINGH | | ADDRESS ON FILE | | | | | | |
| JAGJIT SINGH SAHOTA | | ADDRESS ON FILE | | | | | | |
| JAGJIVEN SINGH | | ADDRESS ON FILE | | | | | | |
| JAGMEET SINGH | | ADDRESS ON FILE | | | | | | |
| JAGPREET SINGH SANDHU | | ADDRESS ON FILE | | | | | | |
| JAGWANT SINGH | | ADDRESS ON FILE | | | | | | |
| JAHIRA ARIAS ROMO | | ADDRESS ON FILE | | | | | | |
| JAI BHOLENATH EXPRESS INC. | | 16221 SOUTH BEARCREEK LANE | | | CERRITOS | CA | 90703 | |
| JAIDEEP JAIDEEP | | ADDRESS ON FILE | | | | | | |
| JAILLY GORAYA | | ADDRESS ON FILE | | | | | | |
| JAIME HERNANDEZ TREJO | | ADDRESS ON FILE | | | | | | |
| JAIME MORGUTIA | | ADDRESS ON FILE | | | | | | |
| JAIME RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| JAIRO BOLANOS LOPEZ | | ADDRESS ON FILE | | | | | | |
| JAKE BOGGS | | ADDRESS ON FILE | | | | | | |
| JAKOB GRACE | | ADDRESS ON FILE | | | | | | |
| JALANDHAR TRUCKING | | 1540 W 8TH ST | APT 11 | | UPLAND | CA | 91786 | |
| JAMA ALI HASSAN | | ADDRESS ON FILE | | | | | | |
| JAMAAL YUSSUF | | ADDRESS ON FILE | | | | | | |
| JAMAL O HUSSEIN | | ADDRESS ON FILE | | | | | | |
| JAMAL SAID MUSTAFA | | ADDRESS ON FILE | | | | | | |
| JAMAL WELI HASSAN | | ADDRESS ON FILE | | | | | | |
| JAMDAGNI BIJENDER | | ADDRESS ON FILE | | | | | | |
| JAMEL SALAH MAHMOUD | | ADDRESS ON FILE | | | | | | |
| JAMES BRADY | | ADDRESS ON FILE | | | | | | |
| JAMES D PICKENS PILOT SERVICES | | 1975 CLEMENTINE STREET | | | REDLANDS | CA | 92374 | |
| JAMES HAGGSTROM | | ADDRESS ON FILE | | | | | | |
| JAMES HOWARD | | ADDRESS ON FILE | | | | | | |
| JAMES RADFORD | | ADDRESS ON FILE | | | | | | |
| JAMES WYNNE | | ADDRESS ON FILE | | | | | | |
| JANE DOE VS KAL FREIGHT/PRO TEC/SPG | C/O BRIAN J MANKIN ESQ/MICHEL NOURMAND ESQ | 8822 WEST OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| JANE DOE VS KAL FREIGHT/PRO TEC/SPG | C/O JACKSON LEWIS | 8822 WEST OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| JANE DOE(ZULMA A RODRIQUEZ) VS KAL FREIGHT INC | | ADDRESS ON FILE | | | | | | |
| JANETH MIRIAM FABELA TORRES | | ADDRESS ON FILE | | | | | | |
| JAPSIMRAN SINGH | | ADDRESS ON FILE | | | | | | |
| JARVIS RAYNARD EDWARD | | ADDRESS ON FILE | | | | | | |
| JASBIR SINGH | | ADDRESS ON FILE | | | | | | |
| JASDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| JASHAN LOGISTIC INC | | 14520 VILLAGE DR | APT 309 | | FONTANA | CA | 92337 | |
| JASKARANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| JASKIRAT SINGH BHULLAR | | ADDRESS ON FILE | | | | | | |
| JASON LOVE | | ADDRESS ON FILE | | | | | | |
| JASON LOWE | | ADDRESS ON FILE | | | | | | |
| JASON SMITH | | ADDRESS ON FILE | | | | | | |
| JASON WIGGEN | | ADDRESS ON FILE | | | | | | |
| JASON ZHANG | | ADDRESS ON FILE | | | | | | |
| JASPAL SINGH DHOT | | ADDRESS ON FILE | | | | | | |
| JASPAL SINGH PAWAR | | ADDRESS ON FILE | | | | | | |
| JASPER WELLER LLC | | 1500 GEZON PARKWAY SW | | | WYOMING MI | MI | 49509 | |
| JASPER WELLER LLC | | 1500 GEZON PARKWAY SW GRAND RAPIDS | | | WYOMING | MI | 49509 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 30 of 67

 STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| JASS DHILLON LOGISTICS INC | | 1241 TAMMY ST | | | SELMA | CA | 93662-4344 | |
| JASVINDER SINGH KALSI | | ADDRESS ON FILE | | | | | | |
| JASWANT SINGH | | ADDRESS ON FILE | | | | | | |
| JASWANT SINGH SIDHU | | ADDRESS ON FILE | | | | | | |
| JASWINDER SINGH | | ADDRESS ON FILE | | | | | | |
| JASWINDER SINGH POONI | | ADDRESS ON FILE | | | | | | |
| JASWINDERPAL SINGH | | ADDRESS ON FILE | | | | | | |
| JATINDER SAINI | | ADDRESS ON FILE | | | | | | |
| JATINDER SINGH | | ADDRESS ON FILE | | | | | | |
| JAVIER DORADO JR | | ADDRESS ON FILE | | | | | | |
| JAVIER MIRANDA | | ADDRESS ON FILE | | | | | | |
| JAY Z LLC. | | 7659 DAPHANE ST | | | CHINO | CA | 91708 | |
| JB FREIGHT GROUP INC | | 355 BLUFF AVE 3 C | | | LA GRANGE | IL | 60525 | |
| JB HANNA, LLC | | PO BOX 3557 | | | FAYETTEVILLE | AR | 72702 | |
| JB HUNT TRANSPORT, INC | | PO BOX 598 | | | LOWELL | AR | 72745 | |
| JB TRAILER SERVICES INC. | | BOX 310095 | | | FONTANA | CA | 92331 | |
| JBS LOGISTICS | | 107 BUCKINGHAM WAY | | | MOUNT LAUREL | NJ | 08054 | |
| JBS LOGISTICS LLC | | 107 BUCKINGHAM WAY | | | MOUNT LAUREL | NJ | 8054 | |
| JC DIESEL INJECTION SERVICE | | 10048 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| JCD TOWING AND TRANSPORATATION | | 7126W CHERRY HILLS DR | | | PEORIA | AZ | 85345 | |
| JCS | | 3103 S JUNIPER AVENUE | | | BROKEN ARROW | OK | 74012 | |
| JCV CLEANING LLC | | 520 E FAIR ST | | | INDEPENDENCE | MO | 64055 | |
| JDS TRANSPORT INC | | 4435 CORTE ENTRADA | | | RIVERSIDE | CA | 92509 | |
| JEAN P GRAMMATICO/MICHAEL VS KAL TRAILER/KAL PARTZ/KFT | C/O JACKSON LEWIS | 8822 WEST OLYMPIC BLVD | | | BAVERLY HILLS | CA | 90211 | |
| JEAN YVES BREZILIEN | | ADDRESS ON FILE | | | | | | |
| JEANNETTE GREENE | | ADDRESS ON FILE | | | | | | |
| JED DIESEL MAINTENANCE INC | | 15777 VALLEY BLVD | UNIT A | | FONTANA | CA | 92335 | |
| JEET LOGISTICS INC | | 1026 KIWI GROVE | | | RIVERSIDE | CA | 92501 | |
| JEET SINGH CHAHAL | | ADDRESS ON FILE | | | | | | |
| JEEVAN SETIA | | ADDRESS ON FILE | | | | | | |
| JENNIFER REARDON | | ADDRESS ON FILE | | | | | | |
| JEREMY MAURICE WILLIAMS | | ADDRESS ON FILE | | | | | | |
| JEREMY PATRICK GA R MCCALL | | ADDRESS ON FILE | | | | | | |
| JERI FRANK | | ADDRESS ON FILE | | | | | | |
| JEROME FISHER | | ADDRESS ON FILE | | | | | | |
| JERRY & KEITHS INC | | 2814 LANDCO DR | | | BAKERSFIELD | CA | 93389 | |
| JERRY & KEITH'S INC | | 2814 LANDCO DRIVE | | | BAKERSFIELD | CA | 93389 | |
| JERRY ROWELL VS ABDIRAZAK WARSAME/PRO TEC | C/O SAMER HABBAS & ASSOCIATES | 200 SPECTRUM CENTER DR | STE 1230 | | IRVINE | CA | 92618 | |
| JERRY SALAZAR | | ADDRESS ON FILE | | | | | | |
| JERRY TIRE SERVICE | | 2890 LINCOLN AVE | | | CLOVIS | CA | 93611 | |
| JERSEY CENTRAL POWER & LIGHT | | PO BOX 3687 | | | AKRON | OH | 44309 | |
| JESSE S TRUCKING | | ADDRESS ON FILE | | | | | | |
| JESUS ANTONIO VELASQUEZ | | ADDRESS ON FILE | | | | | | |
| JESUS CAMACHO | | ADDRESS ON FILE | | | | | | |
| JESUS ESCOBEDO | | ADDRESS ON FILE | | | | | | |
| JESUS MARTINEZ | | ADDRESS ON FILE | | | | | | |
| JESUS MENDOZA | | ADDRESS ON FILE | | | | | | |
| JESUS SANCHEZ | | ADDRESS ON FILE | | | | | | |
| JESUS VALENZUELA | | ADDRESS ON FILE | | | | | | |
| JESUS VELASQUEZ | | ADDRESS ON FILE | | | | | | |
| JETPRO AVIATION INC | | 40 ISLA BAHIA DRIVE | | | FORT LAUDERDALE | FL | 33316 | |
| JETPRO AVIATION INC. | | 1800 SE 10TH AVENUE | SUITE 205 | | FORT LAUDERDALE | FL | 33316 | |
| JHANDER TRANSPORT INC | | 16761 KALMIA LN | | | FONTANA | CA | 92336 | |
| JIFFY LUBE | | 1307 E DEL MAR BLVD | | | LAREDO | TX | 78041 | |
| JIFFY LUBE | | 3998 SOUTH EAST STREET | | | INDIANAPOLIS | IN | 46227 | |
| JILL A. SCHILLER, TREASURER | | HAMILTON COUNTY TREASURER | | | CINCINNATI | OH | 45274-0857 | |
| JIM FOLEY TRUCKING | | PO BOX 89 | | | LAKE ELSINORE | CA | 92531 | |
| JIM HAWK TRUCK AND TRAILER | | 7500 NE GARDNER AVE | | | KANSAS CITY | MO | 64120 | |
| JIMENEZ FLEET SERVICES | | 1123 DOVER DR | | | SANBERARDINO | CA | 92407 | |
| JIMMY URIOSTEGUI | | ADDRESS ON FILE | | | | | | |
| JINWRIGHT INTERNATIONAL | | 41682 N RABBIT BRUSH TRAIL | | | PHOENIX | AZ | 85042 | |
| JIT - EX, LLC | | 3344 CAZASSA RD | | | MEMPHIS | TN | 38116 | |
| JJR TRANSPORT & LOGISTICS INC | | 1612 SUNNYHILLS DR | | | BRANDON | FL | 33510 | |
| JK HEATING & COOLING | | 122 WAINWRIGHT DR | | | MATAWAN | NJ | 7747 | |
| JK TYRE INC | | 2955 N WILSON WAY | | | STOCKTON | CA | 95205 | |
| JKP LOGISTICS INC | | 8737 HELMS AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| JKR LOGISTIC LTD. | | 30 KINGS BRIDGECREST | | | ALBERTA | CA | T4AOM8 | |
| JMD LOGISTICS INC. | | 2303 RANCHO | | | RIVERSIDE | CA | 92507 | |
| JMI DBA BEST SIGN GROUP | | 2860 W WALNUT ST | #300 | | ROGERS | AR | 72756 | |
| JNX  INC. | | 90X  W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| JNX INC | | 9030 W SAHARA AVE | SUITE 786 | | LAS VEGAS | NV | 89117 | |
| JOANIE JOHNSON TRUCKING LLC | | 1235 S HWY 59 | | | WATTS | OK | 74964 | |
| JOBANPREET SINGH | | ADDRESS ON FILE | | | | | | |
| JOCELYN MORA-ABUNDIZ | | ADDRESS ON FILE | | | | | | |
| JOE ANDREW NEGRETE | | ADDRESS ON FILE | | | | | | |
| JOE ARMENDAREZ FOR CITY COUNCIL 2024 DISTRICT | | 15218 SUMMIT | STE 300-357 | | FONTANA | CA | 92336 | |
| JOE MIKE TIRE SERVICE | | 3108 CLARK BLVD | | | LAREDO | TX | 78043 | |
| JOE NEGRETE | | ADDRESS ON FILE | | | | | | |
| JOGA SINGH | | ADDRESS ON FILE | | | | | | |
| JOHN BERNADICOU | | ADDRESS ON FILE | | | | | | |
| JOHN BOND CONTRACTING, LLC | | P.OBOX 30245 | | | PHOENIX | AZ | 85046-0245 | |
| JOHN BORA | | ADDRESS ON FILE | | | | | | |
| JOHN HORSE LOGISTICS LLC | | 11300 THRUSH ST | | | CLEVELAND | OH | 92335 | |
| JOHN HUBLER | | ADDRESS ON FILE | | | | | | |
| JOHN PAUL LOPEZ | | ADDRESS ON FILE | | | | | | |
| JOHN R. AMES, CTA | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 31 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN TEODORO | | ADDRESS ON FILE | | | | | | |
| JOHN VALDIVIA FOR MAYOR | | 3649 MISSION INN AVE | 2ND FLOOR | | RIVERSIDE | CA | 92501 | |
| JOHN WATKINS | | ADDRESS ON FILE | | | | | | |
| JOHN YOUNG | | ADDRESS ON FILE | | | | | | |
| JOHNATHON ANTHONY VIVEROS | | ADDRESS ON FILE | | | | | | |
| JOHNNY QUIK 207 | | 2885 E JESEN AVE | | | FRESNO | CA | 93706 | |
| JOHNNY SORTO | | ADDRESS ON FILE | | | | | | |
| JOHNSON & JOHNSON, INC. | | PO BOX 899 | | | CHARLESTON | SC | 29402 | |
| JOHNSON CLAIM SERVICE INC | | 3103 S JUNIPER AVENUE | | | BROKEN ARROW | OK | 74012 | |
| JOHNSON'S HEAVY TOWING, INC | | PO BOX 30606 | | | FLAGSTAFF | AZ | 86003 | |
| JOHNSONS TOWING | | 3601 E 100 N | | | GREENFIELD | IN | 46140 | |
| JONATHAN FONTENOT VS SPG TRANSPORTATION | C/O KAMYAR R | 800 W 6TH ST | #1415 | | LOS ANGELES | CA | 90017 | |
| JONATHAN HYDE | | ADDRESS ON FILE | | | | | | |
| JONES TIRE SERVICE | | 1203 W TROY AVE | | | INDIANAPOLIS | IN | 46225 | |
| JOPLIN TRAILER SALES INC | | 2430 DAVIS BLVD | | | JOPLIN | MO | 64804 | |
| JORDAN COMMERECIAL | | RUSTY JORDAN | 1280 MAIN ST | | BRAWLEY | CA | 92227 | |
| JORDAN/CENTRAL IMPLEMENT COMPA | | PO BOX 6002 | | | ARROYO GRANDE | CA | 93421-6002 | |
| JORGE ALFONSO GOMEZ | | ADDRESS ON FILE | | | | | | |
| JORGE PAMATZ | | ADDRESS ON FILE | | | | | | |
| JORGE ROBLEDO | | ADDRESS ON FILE | | | | | | |
| JORGE SOTO | | ADDRESS ON FILE | | | | | | |
| JORGE TORRES | | ADDRESS ON FILE | | | | | | |
| JOSAN TRANSPORT INC | | 5885 WILSHIRE DR | | | FONTANA | CA | 92336 | |
| JOSE A CEDILLOS | | ADDRESS ON FILE | | | | | | |
| JOSE AGUSTIN GARCIA | | ADDRESS ON FILE | | | | | | |
| JOSE ANTONIO ZAZUETA | | ADDRESS ON FILE | | | | | | |
| JOSE BALDERAS | | ADDRESS ON FILE | | | | | | |
| JOSE DAVID POLO | | ADDRESS ON FILE | | | | | | |
| JOSE DE JESES GARCIA | | ADDRESS ON FILE | | | | | | |
| JOSE GALVEZ | | ADDRESS ON FILE | | | | | | |
| JOSE GONZALEZ | | ADDRESS ON FILE | | | | | | |
| JOSE J TANAKA | | ADDRESS ON FILE | | | | | | |
| JOSE JIMENEZ | | ADDRESS ON FILE | | | | | | |
| JOSE LOPEZ | | ADDRESS ON FILE | | | | | | |
| JOSE LUCAS DUARTE | | ADDRESS ON FILE | | | | | | |
| JOSE LUIS TAPIA JR. | | ADDRESS ON FILE | | | | | | |
| JOSE LUIS ZAMORA | | ADDRESS ON FILE | | | | | | |
| JOSE MANUEL CABRERA | | ADDRESS ON FILE | | | | | | |
| JOSE ORTEGA | | ADDRESS ON FILE | | | | | | |
| JOSE RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| JOSE RODRIGUEZ CORIA | | ADDRESS ON FILE | | | | | | |
| JOSE RODRIGUEZ LOPEZ | | ADDRESS ON FILE | | | | | | |
| JOSE TAFOLLA | | ADDRESS ON FILE | | | | | | |
| JOSEPH KERLIN | | ADDRESS ON FILE | | | | | | |
| JOSH HAWN | | ADDRESS ON FILE | | | | | | |
| JOSH KLAIR | | ADDRESS ON FILE | | | | | | |
| JOSHUA EVERHART | | ADDRESS ON FILE | | | | | | |
| JOSHUA GONZALEZ | | ADDRESS ON FILE | | | | | | |
| JOSHUA JOEL SCOTT | | ADDRESS ON FILE | | | | | | |
| JOSHUA JOINER | | ADDRESS ON FILE | | | | | | |
| JOSUE CONTRERARAS VS KAL TRAILER | C/O COUNSEL FOR EMPLOYER/INSURER DAVID WIL | 30 PERIMETER PARK DR SUITE 200 | | | ATLANTA | GA | 30341 | |
| JOSUE CONTRERAS | | ADDRESS ON FILE | | | | | | |
| JOVANI JETER | | ADDRESS ON FILE | | | | | | |
| JOYCE PLASENCIA VS PRO TEC | C/O JOSEPH Y AVRAHAMY | 16530 VENTURA BLVD | SUITE 208 | | ENCINO | CA | 91436 | |
| JPMORGAN CHASE BANK N.A. | | PO BOX 6026 | | | CHICAGO | IL | 60680 | |
| JPMORGAN CHASE BANK, N.A. | | 10 S DEARBORN ST | FLORO L2 | | CHICAGO | IL | 60603 | |
| JPMORGAN CHASE BANK, N.A. | ATTN: KEVIN KEMP | 8181 COMMUNICATIONS PKWY | BLDG B, FL 6 | | PLANO | TX | 75024 | |
| JPMORGAN CHASE BANK, N.A. | C/O BUCHALTER | ATTN: KHALED TARAZI | 15279 N SCOTTSDALE RD | STE 400 | SCOTTSDALE | AZ | 85254 | |
| JPMORGAN CHASE BANK, NA | | 31 W FOOTHILL BLVD | FLOOR 02 | | UPLAND | CA | 91786 | |
| JR DAVID GARCIA | | ADDRESS ON FILE | | | | | | |
| JR LEE FREDDIE CHAPPELL | | ADDRESS ON FILE | | | | | | |
| JSB CARRIER LLC. | | 2100 E HIGH ST | APT 2C | | SPRINGFIELD | OH | 45505 | |
| JSC LOGISTICS INC | | 11201 5TH ST | APT D206 | | RANCHO CUCAMONGA | CA | 91730 | |
| JSC CARRIER INC. | | 5350 N BRAWLEY AVENUE | APT 13 | | FRESNO | CA | 93722 | |
| JSK EXPRESS INC | | 21474 DICKINSON ROAD | | | MORENO VALLEY | CA | 92557 | |
| JTC FILTRATION PRODUCTS & SERVICES | | PO BOX 2648 | | | ROGERS | AR | 72757 | |
| JUAN DIEGO MARTIN | | ADDRESS ON FILE | | | | | | |
| JUAN GUILLEN | | ADDRESS ON FILE | | | | | | |
| JUAN MARTINEZ | | ADDRESS ON FILE | | | | | | |
| JUAN MOLINA LUGO | | ADDRESS ON FILE | | | | | | |
| JUAN MORENO | | ADDRESS ON FILE | | | | | | |
| JUAN PACHECO | | ADDRESS ON FILE | | | | | | |
| JUAN PEREZ FLORES | | ADDRESS ON FILE | | | | | | |
| JUAN VALENCIA PIMENTEL | | ADDRESS ON FILE | | | | | | |
| JUANCHO PINOLIAR | | ADDRESS ON FILE | | | | | | |
| JUJU TRANSPORTATION LLC | | 5822 SEASIDE MNR | | | CONVERSE TX | TX | 78109 | |
| JULIA SIERRA VS RANPREET SINGH ET AL | C/O BRUCE J CHERIFF | PO 985 | | | MT KISKO | NY | 10549 | |
| JULIO C TISCARENO RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| JULIO GONZALEZ | | ADDRESS ON FILE | | | | | | |
| JULIO MARTINEZ QUIROS | | ADDRESS ON FILE | | | | | | |
| JUNK REMOVAL | | 236 N PICO AVE UNIT C | | | FALLBROOK | CA | 92028 | |
| JUST APPRAISALS, INC. | | 2321 E 4TH STREET | C312 | | SANTA ANA | CA | 92705 | |
| JUSTIFIED TRUCK REPAIRS | | 1404 N GRAND AVE | | | COVINA | CA | 91724 | |
| JUSTIN CERVANTES | | ADDRESS ON FILE | | | | | | |
| JUSTIN COGDILL | | ADDRESS ON FILE | | | | | | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUSTIN MICHAEL HOSEA-WILLIAMS | | ADDRESS ON FILE | | | | | | |
| JUSTIN REYES | | ADDRESS ON FILE | | | | | | |
| JUSTIN REYES VS KVL TIRES/KAL FREIGHT | C/O CANDY V PEREZ | PO BOX 12488 | | | OAKLAND | CA | 94604 | |
| JUSTIN REYES VS KVL TIRES/KAL FREIGHT | C/O SHELLY BUSSE | PO BOX 6569 | | | SCRANTON | PA | 18505 | |
| JUSTINNE HAYES | | ADDRESS ON FILE | | | | | | |
| JUST-RITE EQUIPMENT | | PO BOX 414746 | | | BOSTON | MA | 02241-4746 | |
| JV INDUSTRIES | | PO BOX 40581 | | | DOWNEY | CA | 90239 | |
| JVD ROOTER LLC | | PO BOX 594 | | | WEST CALDWELL | NJ | 7007 | |
| JX TRUCK CENTER | | 4255 S HARDING | | | INDIANAPOLIS | IN | 46217 | |
| JX TRUCK CENTER | | 4800 CLYDE PARK AVE SW | | | WYOMING | MI | 49509 | |
| JYOTI SATHYANARAYANA | | ADDRESS ON FILE | | | | | | |
| K & K CARGO LINE INC. | | 16568 PICARDY PL | | | FONTANA | CA | 92336 | |
| K & K TRUCKING | | 2403 NAVY DR | | | STOCKTON | CA | 95206 | |
| K&K CARGO LINE INC | | 16568 PICARDY PL | | | FONTANA | CA | 92336 | |
| K.A.B. TIRE SERVICE LLC | | 410 N 6TH | | | OSAGE CITY | KS | 66523 | |
| KADER ISMAIL KALIF | | ADDRESS ON FILE | | | | | | |
| KAISER FOUNDATION HEALTH PLAN INC. | | FILE 50445 | | | LOS ANGELES | CA | 90074 | |
| KAISER PERMANENTE | | PO BOX 629024 | | | EL DORADO HILLS | CA | 95752 | |
| KAL FREIGHT INC., ET AL. | C/O DSI CONSULTING | ATTN: BRADLEY SHARP | 333 S GRAND AVE | SUITE 4100 | LOS ANGELES | CA | 90071 | |
| KAL FREIGHT INC., ET AL. | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY KAPUR, BENJAMIN WALLEN, AND PATRICIA JEFFRIES | 700 LOUISIANA ST | SUITE 4500 | HOUSTON | TX | 77002 | |
| KAL FREIGHT VS AZ DOT/ JOHNSON HEAVY TOWING | C/O ALFORD LAW PLLC | N LEROUX ST | SUITE 200 | | FLAGSTAFF | AZ | 86002 | |
| KAL GROUP PVT LTD (INDIA) | | FC-24A SECTOR 16A NOIDA | GAUTAM BUDDHA NAGAR | | UTTAR PRADESH | | 201301 | INDIA |
| KAL GROUP PVT LTD (INDIA) | | FC-24A SECTOR 16A NOIDA NOIDA | UTTAR PRADESH | | GAUTAM BUDDHA NAGAR | | 201301 | INDIA |
| KALEB HUBLER | | ADDRESS ON FILE | | | | | | |
| KALIF FARAH HSSE | | ADDRESS ON FILE | | | | | | |
| KAM HYDRAULICS INC | | 5340 S HARDING ST | | | INDIANAPOLIS | IN | 46217 | |
| KAMAL M FARAH | | ADDRESS ON FILE | | | | | | |
| KAMAL SAINI | | ADDRESS ON FILE | | | | | | |
| KAMALDIN ABDI | | ADDRESS ON FILE | | | | | | |
| KAMALJEET SINGH | | ADDRESS ON FILE | | | | | | |
| KAMARI SANCHEZ | | ADDRESS ON FILE | | | | | | |
| KAMIL MOHAMED FARAH | | ADDRESS ON FILE | | | | | | |
| KANADY CHIROPRACTIC CENTER | | 1113 W FIREWEED LANE | SUITE 100 | | ANCHORAGE | AK | 99503 | |
| KANEQUIP INC | | 3313 NEBRASKA TER | | | OTTAWA | KS | 66067 | |
| KANG RACING INC | | 11742 BATTENBURG WAY | | | RANCHO CUCAMONGA | CA | 95742 | |
| KANGAROO INTERNATIONAL TRUCKING INC | | 11175 AZUSA CT | SUITE110N ROOM NO 103 | | RANCHO CUCAMONGA | CA | 91730 | |
| KANGNING TRUCKING INC | | 11135 LEGION DR | #101 | | EL MONTE | CA | 91731 | |
| KANSAS CITY PETERBILT, INC | | 8915 WOODEND RD | | | KANSAS CITY | KS | 66111 | |
| KANSAS CORPORATION COMMISSION | | 1500 SW ARROWHEAD ROAD | | | TOPEKA | KS | 66604 | |
| KANSAS DEPARTMENT OF REVENUE | | PO BOX 3506 | | | TOPEKA | KS | 66625-3506 | |
| KANSAS DEPARTMENT OF REVENUE | SALES TAX DIVISION | 915 SW HARRISON ST | | | TOPEKA | KS | 66612-1588 | |
| KANSAS TURNPIKE AUTHORITY | | PO BOX 802746 | | | KANSAS CITY | MO | 64180-2746 | |
| KANWALPREET GILL | | ADDRESS ON FILE | | | | | | |
| KAPIL KUMAR | | ADDRESS ON FILE | | | | | | |
| KAPIL TRANSPORT LLC | | 18703 105TH AVE E | | | PUYALLUP WA | WA | 98374 | |
| KARANJOT SINGH | | ADDRESS ON FILE | | | | | | |
| KAREN CALHOUN LAW INC. | | 23 CORPORATE PLAZA DRIVE | SUITE 150 | | NEWPORT BEACH | CA | 92660 | |
| KARINA HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| KARINA MENDOZA | | ADDRESS ON FILE | | | | | | |
| KARLA ANGELITO | | ADDRESS ON FILE | | | | | | |
| KARNAIL SINGH | | ADDRESS ON FILE | | | | | | |
| KARNAL TRANSPORT INC | | 1414 N RIVERSIDE AVE | #117 | | RIALTO | CA | 92376 | |
| KAROD LOGISTICS LLC | | 920 FELTL CT | APT 301 | | HOPKINS | MN | 55343 | |
| KARTAR TRANSPORT INC | | 5700 LOCHMOOR DR | APT 178 | | RIVERSIDE | CA | 92507 | |
| KARTER & KOHL VS PRO TEC AND PALWINDER SINGH | | 925 NW 6TH | | | OKLAHOMA CITY | OK | 73106 | |
| KARTER & KOHL, VS PRO TEC AND PALWINDER SINGH | C/O ROBERT E NORMAN | 6301 WATERFORD BLVD | SUITE 320 | | OKLAHOMA CITY | OK | 73118 | |
| KATANA RACING INC | | 4490 AYERS AVE | | | LOS ANGELES | CA | 90058 | |
| KATHLEEN CORP INC | | 11414 POPPY RD | | | ADELANTO | CA | 92301 | |
| KATINA EDWARDS | | ADDRESS ON FILE | | | | | | |
| KAUR JASWINDER | | ADDRESS ON FILE | | | | | | |
| KAUR TRANSPORT INC. | | 4300 RIMA DR | | | FONTANA | CA | 92336 | |
| KAVIANA INC. | | TAJINDER DUTTA | 10759 SAFFRON ST | | FONTANA | CA | 92337 | |
| KAVIANNA INC | | 10759 SAFFRON ST | | | FONTANA | CA | 92337 | |
| KAWALPREET SINGH | | ADDRESS ON FILE | | | | | | |
| KAYLYN TRANSPORT LLC | | 3300 BORDENTOWN AVE | | | OLD BRIDGE | NJ | 08857 | |
| KBB LOGIX INC | | 7201 BRISTOL PIKE | | | LEVITTOWN PA | PA | 19057 | |
| KC SPRING WORKS INC | | 1631 CHERRY ST | | | KANSAS CITY | MO | 64108 | |
| KEDIR MOHAMMED ISSA | | ADDRESS ON FILE | | | | | | |
| KELANA HOLDING LTD VS KAL FREIGHT | C/O OSLER, HOSKIN $ HARCOURT LLP | STE 2700 BROOKFIELD PLACE 225 6TH AVE SW | | | CALGARY | AB | T2P 3S9 | CANADA |
| KELANA HOLDINGS LTD | | 9230 51 ST SE | | | CALGARY | AB | T2C 5J8 | CANADA |
| KELLEY J SPEIHER VS ANIL ET AL/ KAL/PRO TEC/SPG | C/O CARMEN C SARGE ESQ | 600 VINE ST | SUITE 2800 | | CINCINNATI | OH | 45202 | |
| KELLEY J SPEIHER VS ANIL ET AL/ KAL/PRO TEC/SPG | C/O NATHAN J STUCKEY | 49E COLLEGE AVE | SUITE 300 | | SPRINGFIELD | OH | 45504 | |
| KELLY NEITZEL | | ADDRESS ON FILE | | | | | | |
| KELLYS CLUTCH SERVICE | | 1675 MORELAND AVE SE | | | ATLANTA | GA | 30316 | |
| KELLY'S CLUTCH SERVICE | | 1675 MORELAND AVE SE | | | ATLANTA | GA | 30316 | |
| KELVIN DARNELL WOODS | | ADDRESS ON FILE | | | | | | |
| KELVIN TREMAYNE BLUNT | | ADDRESS ON FILE | | | | | | |
| KELYN HINKLE VS KAL FREIGHT INC | | 53600 N IRONWOOD RD | | | SOUTH BEND | IN | 46635 | |
| KEMONTE RATNEY | | ADDRESS ON FILE | | | | | | |
| KENKO FREIGHT SYSTEM INC | | 13355 CAMBRIDGE STREET | | | SANTA FE SPRINGS | CA | 90670 | |
| KENNETH MURILLO | | ADDRESS ON FILE | | | | | | |
| KENNETH SMITH | | ADDRESS ON FILE | | | | | | |
| KEN'S TOWING SERVICE | | PO BOX 794 | | | SMITHTON | PA | 15479 | |
| KENT'S SOLUTIONS | | 5802 CHERRY BLOSSOM DR | | | BROWSBURGH | IN | 46112 | |
| KENTUCKY DEPARTMENT OF REVENUE | | 501 HIGH STREET | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF MOTOR CARRIERS | 501 HIGH ST | STATION 32 | | FRANKFORT | KY | 40601 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 33 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF MOTOR CARRIERS | PO BOX 2007 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY DEPARTMENT OF REVENUE | SALES AND USE TAX BRANCH | 501 HIGH ST | STATION 32 | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | SALES AND USE TAX BRANCH | PO BOX 181 | | | FRANKFORT | KY | 40602-0181 | |
| KENTUCKY TRANSPORTATION CABINET, DIVISION OF MOTOR CARRIERS | | 200 MERO ST | | | FRANKFORT | KY | 40622 | |
| KERN COUNTY TAX COLLECTOR | | PO BOX 541004 | | | LOS ANGELES | CA | 90054-1004 | |
| KERN OIL FILTER RECYCLING, LLC | | 2355 ROAD 192 | | | DELANO | CA | 93215 | |
| KERNAIL SINGH | | ADDRESS ON FILE | | | | | | |
| KERRY-EVANSVILLE | CLAIMS DEPT KERRY INC | 3400 MILLINGTON ROAD | | | BELO | WI | 53511 | |
| KEVIN OBRIEN | | ADDRESS ON FILE | | | | | | |
| KEVIN ROGERS | | ADDRESS ON FILE | | | | | | |
| KEVINS TRUCKING INC | | 22364 ALESSANDRO BLVD | | | MORENO VALLEY | CA | 92553 | |
| KEWAL SINGH | | ADDRESS ON FILE | | | | | | |
| KEYENCE CORP. OF AMERICA | | 500 PARK BLVD SUITE 200 | | | ITASCA | IL | 60143 | |
| KEYES TRUCK CENTER | | FRESNO TRUCK CENTER | PO BOX 888430 | | LOS ANGELES | CA | 90088-8430 | |
| KEYES TRUCK CENTER | | PO BOX 606 | | | KEYES | CA | 95328 | |
| KEYSTONE | | 2530 LINDSAY PRIADO | | | ONTARIO | CA | 91761 | |
| KG LOADED INC | | 13305 W 182ND ST | | | OVERLAND PARK | KS | 66013 | |
| KGA TRUCK PARTS | | 8277 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| KH METALS AND SUPPLY | | 2727 MAIN STREET | | | RIVERSIDE | CA | 95201 | |
| KH PAVERS INC | | PO BOX 582 | | | SAN MARCOS | CA | 92079 | |
| KHADAR IBRAHIM | | ADDRESS ON FILE | | | | | | |
| KHALIF AHMED ALI | | ADDRESS ON FILE | | | | | | |
| KHALIF AHMED FARAH | | ADDRESS ON FILE | | | | | | |
| KHALIP DESHONE FLEMISTER | | 1999 LINDSEY LANE | | | DECATUR | GA | 30035 | |
| KHALIP FLEMISTER | | ADDRESS ON FILE | | | | | | |
| KHUSHPREET KAUR | | ADDRESS ON FILE | | | | | | |
| KIMBALL MIDWEST | | DEPT L-2780 | | | COLUMBUS | OH | 43260-2780 | |
| KIMBERLY ALTOMONTE | | ADDRESS ON FILE | | | | | | |
| KIMBERLY DIAZ | | ADDRESS ON FILE | | | | | | |
| KINEDYNE LLC | | 283237 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| KINETIC | | 10238 BELLEGRAVE AVE | | | MIRA LOMA | CA | 91752 | |
| KING LOGISTICS INC | | 12161 S CENTRAL AVE | SUITE 411 | | ALSIP | IL | 60803 | |
| KINGRSHAH LOGISTICS INC | | 22179 WITCHHAZEL AVE | | | MORENO VALLEY | CA | 92553 | |
| KINSALE INSURANCE COMPANY | | 22364 ALESSANDRO BLVD | | | MORENO VALLEY | CA | 92553 | |
| KIRBY RISK DISTRIBUTION CENTER | | 5501 W 52ND STREET | | | INDIANAPOLIS | IN | 46254 | |
| KIRPAL SINGH | | ADDRESS ON FILE | | | | | | |
| KITTRICH CORPORATION | | 1585 W MISSION BLVD | | | POMONA | CA | 91766 | |
| KITTRICH CORPORATION | | 22600 LAMBERT ST C-905 | | | LAKE FOREST | CA | 92630 | |
| KM SHIELD CONSTRUCTION SERVICE | | 87 FOUNTAIN LAKE DR | | | GREENFIELD | IN | 46140 | |
| K-N-SAM TRUCKING | | 959 W MALLORY DR | | | RIALTO | CA | 92316 | |
| KOBALT INDUSTRIES INC | | 1739 S CAMPUS AVE | | | ONTARIO | CA | 91761 | |
| KONNECTED CONCEPTS | | 11501 DUBLIN BLVD | STE 306 | | DUBLIN | CA | 94568 | |
| KOOKA INC. | | 950 N DUESENBERG DR | APT 2309 | | ONTARIO | CA | 91764 | |
| KOOL FREIGHT INC | | 1768 GOLD MEDAL LN | | | REDLANDS | CA | 92374 | |
| KPK EXPRESS LLC | | 6701 SANDS POINT DR # 45 | | | HOUSTON | TX | 77074-4923 | |
| KRAKEN HAULING | | 2407 LAKESIDE AVE | | | SPRINGDALE | AR | 72764 | |
| KRAKEN HAULING LLC | | 2407 LAKESIDE AVE | | | SPRINGDALE | AR | 72764 | |
| KRIHAN CONSULTANCY LLC | | 10375 CHURCH ST | UNIT 100 | | RANCHO CUCAMONGA | CA | 91730 | |
| KRISHAN KUMAR III | | ADDRESS ON FILE | | | | | | |
| KRISTOFER ISENSEE | | ADDRESS ON FILE | | | | | | |
| KRISTOPHER SONON VS PRO TEC | C/O BERMAN LAW GROUP | PO BOX 272789 | | | BOCA RATON | FL | 33427 | |
| KROEGER EQUIPMENT & SUPPLY | | 2645 S CHESTNUT AVE | | | FRESNO | CA | 93725 | |
| KROGER | | 680 TWIN AIRE DR | | | INDIANAPOLIS | IN | 46203 | |
| KROSS WHOLESALE TIRE INC. | | 102 CR 140 | PO BOX 38 | | WHARTON | TX | 77488 | |
| KTM TRUCKING INC | | 11278 POULSEN AVE | | | MONTCLAIR | CA | 91763 | |
| KUBOTA CREDIT CORPORATION USA | | PO BOX 0559 | | | CAROL STREAM | IL | 60132-0559 | |
| KUL BAHADUR MALLA | | ADDRESS ON FILE | | | | | | |
| KULAN TRANSPORTION LLC | | 4537 CANDLEWICK CR | | | COLUMBUS | OH | 43230 | |
| KULJEET SINGH | | ADDRESS ON FILE | | | | | | |
| KULJIT KAUR | | ADDRESS ON FILE | | | | | | |
| KULVEER KAUR | | ADDRESS ON FILE | | | | | | |
| KULWANT SINGH MAAN | | ADDRESS ON FILE | | | | | | |
| KULWANT SINGH SIDHU | | ADDRESS ON FILE | | | | | | |
| KULWINDER SINGH III | | ADDRESS ON FILE | | | | | | |
| KUMAR AMIT II | | ADDRESS ON FILE | | | | | | |
| KUMAR AMIT III | | ADDRESS ON FILE | | | | | | |
| KUMAR DINESH II | | ADDRESS ON FILE | | | | | | |
| KUMAR RAJIV | | ADDRESS ON FILE | | | | | | |
| KUMAR SUMIT II | | ADDRESS ON FILE | | | | | | |
| KVTEC CO | | 4355 N STURBRIDGE DR | | | HOFFMAN ESTATES | IL | 60192 | |
| KW TRANSPORTATION, INC | | 18655 S BISHOP AVE | | | CARSON | CA | 90746 | |
| KYLE'S EQUIPMENT REPAIR LLC | | 3333 E LORETTA DR | | | INDIANAPOLIS | IN | 46227 | |
| L.C.C. INC | | 117 CORVETTE CT | | | FORT LUPTON | CO | 80621 | |
| L2 CORPORATION | | 12 SULLIVAN STREET | | | WESTWOOD | NJ | 7675 | |
| LA CERTIFICATE SERVICE | | 9618 JEFFERSON HWY | BOX 305 | | BATON ROUGE | LA | 70809 | |
| LA HABRA FENCE COMPANY | | 541 SOUTH HARBOR BOULEVARD | | | LA HABRA | CA | 90631 | |
| LABEED AHMED | | ADDRESS ON FILE | | | | | | |
| LABEL MASTER | | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | |
| LABOR POSTER COMPLIANCE | | 302 WASHINGTON ST SUITE 940 | | | SAN DIEGO | CA | 92103 | |
| LABOR POSTER COMPLIANCE | | 312 CROSSTOWN RD | | | PEACHTREE CITY | GA | 30269 | |
| LADWIG & ASSOCIATES, LLC. | | 33604 E 235TH STREET | | | PLEASANT HILL | MO | 64080 | |
| LAJASMINE CART | | 13034 CRYSTAL COVE DR | | | HOUSTON | TX | 77044 | |
| LAKESHORE LOGISTICS LLC | | 1150 BLUE MOUND RD W SUITE 301 FORT WORTH | | | HASLET | TX | 76052 | |
| LAKHVIR KAUR | | ADDRESS ON FILE | | | | | | |
| LAKHVIR SINGH | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 34 of 67

 STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| LAKHWINDERSINGH II | | ADDRESS ON FILE | | | | | | |
| LALIT MOHAN SHARMA | | ADDRESS ON FILE | | | | | | |
| LALYS CLEANING LLC | | 200 SOUTH COY ST | | | KANSAS CITY | KS | 66101-3709 | |
| LALYS CLEANING LLC | | 200 SOUTH COY ST | | | KANSAS CITY | KS | 66101-3709 | |
| LAMAR | | 3737 ALKEN STREET | | | BAKERSFIELD | CA | 93308 | |
| LAMARC GROUP LLC | | 12555 ORANGE DR | SUITE 228 | | DAVIE | FL | 33330 | |
| LAMARCUS MARQUELLE STEWART | | ADDRESS ON FILE | | | | | | |
| LAMBERTS HAULING 24 HR TOWING AND RECOVERY | | 1027 W CR 450 N | | | BRAZIL | IN | 47802 | |
| LAMONT MONTGOMERY | | PO BOX 1511 | | | STOCKTON | CA | 95201 | |
| LAND CARE | | 5871 REPUBLIC ST | | | RIVERSIDE | CA | 92504 | |
| LAND CARE | | PO BOX 669261 | | | DALLAS | TX | 75266-9261 | |
| LANDEROS TRUCKING INC | | 1701 W MALVERNAVE APT 1 | | | FULLERTON | CA | 92833 | |
| LANDMARK AMERICAN INSURANCE COMPANY | | 1200 CALIFORNIA ST | SUITE 255 | | REDLANDS | CA | 92374 | |
| LANE BRIDENSTINE | | ADDRESS ON FILE | | | | | | |
| LAREDO AIR COMPRESSOR PARTS AN | | 8000 MINES ROAD | | | LAREDO | TX | 78045 | |
| LARRY JR ROBLES | | ADDRESS ON FILE | | | | | | |
| LASALLE BRISTOL | | 601 COUNTRY RD 17 | | | ELKHART | IN | 46616-9568 | |
| LASHELL COURTNEY WALKER | | ADDRESS ON FILE | | | | | | |
| LATHROP INDUSTRIAL OWNER LLC | | C/O VERTICAL VENTURES LLC | ASSET MANAGER | 1655 NORTH MAIN ST STE 280 | WALNUT CREEK | CA | 94596 | |
| LAUREN WILLIAMS | | ADDRESS ON FILE | | | | | | |
| LAURREN LYNN | | ADDRESS ON FILE | | | | | | |
| LAW OFFICE OF KUNAL SHAH, LLC | | 22 MERIDIAN RD | UNIT 2 | | EDISON | NJ | 08820-2848 | |
| LAW OFFICE OF RAVINDER DEOL PLLC | | 318 WEST FM 544 | | | MURPHY | TX | 75094 | |
| LAW OFFICES OF BRIAN D. WATNICK & ASSOCIATES INC | | 2140 EASTMAN AVE | SUITE 105 | | VENTURA | CA | 93003 | |
| LAWRENCE EPPERSON | | ADDRESS ON FILE | | | | | | |
| LAWYERS TITLE COMPANY | | 10801 FOOTHILL BLVD | SUITE 108 | | RANCHO CUCAMONGA | CA | 91730 | |
| LB TRANSPORTATION LLC. | | 7211 ENCLAVE DR | | | EASTVALE | CA | 92880 | |
| LCPS | | 1809 S STREET | STE 101-215 | | SACRAMENTO | CA | 77028 | |
| LDH FREIGHT INC | | 1865 BAYWOOD DR | APT 204 | | CORONA | CA | 92881 | |
| LE INTERNATIONAL INC | | 3047 W VALLEY BLVD | | | ALHAMBRA | CA | 91803 | |
| LEADER INDUSTRIAL TIRES | | 849 TURNBERRY DRIVE | | | KNOXVILLE | TN | 37923 | |
| LEANNE FULLERTON-YAEGER | | ADDRESS ON FILE | | | | | | |
| LEE & ASSOCIATES - ONTARIO | | 1035 LAVAUGH CIRCLE | | | CORONA | CA | 92861 | |
| LEFFLER TIRE & TRACK LLC | | 1850 S 1200 E | | | ZIONSVILLE | IN | 46077 | |
| LEGACY EQUIPMENT SALES LLC | | 3894 MISSION BLVD | | | MONTCLAIR | CA | 91763-6008 | |
| LEGACY TRUCK CENTERS, INC | | 170 TRANSPORT ST | | | BEDFORD | PA | 15522 | |
| LEGACY4KIDS | | 4504 SW SWINTON DR | | | BENTONVILLE | AR | 72712 | |
| LEOBARDO TREVIZO | | ADDRESS ON FILE | | | | | | |
| LEONARDO COLUNGA | | ADDRESS ON FILE | | | | | | |
| LEONARDO COLUNGA | | ADDRESS ON FILE | | | | | | |
| LEON'S MOBILE | | 26968 CYPRESS ST | | | HIGHLAND | CA | 92346 | |
| LETS GO TRANSPORTATION INC | | 844 COLORADO BLVD SUITE 204 | | | LOS ANGELES | CA | 90041 | |
| LEVENFELD PEARLSTEIN LLC | | BRIAN K KOZMINSKI | 120 S RIVERSIDE PLAZA | SUITE 1800 | CHICAGO | IL | 60606 | |
| LEVIAN LAW | | 1535 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 90035-3714 | |
| LEXINGTON INS. COMPANY C/O AIG | | 1200 CALIFORNIA ST | SUITE 255 | | REDLANDS | CA | 92374 | |
| LEXINGTON INS. COMPANY C/O AIG | | 860 900 ROUTE 168 N | SUITE 204 | | TURNERSVILLE | NJ | 08012 | |
| LEXINGTON INSURANCE COMPANY | | 99 HIGH ST | | | BOSTON | MA | 02110 | |
| LEXINGTON INSURANCE COMPANY | | 99 HIGH STREET | | | BOSTON | MA | 02110 | |
| LEXINGTON INSURANCE COMPANY | ATTN: KEVIN BIDNEY | 222 SW COLUMBIA BLVD | 7TH FLOORV | | PORTLAND | OR | 97201 | |
| LGL INC | | 376 QUAIL RIDGE | | | IRVINE | CA | 92603 | |
| LGL INC | | 6905 ARAGON CIR LOT | | | BUENA PARK | CA | 90620 | |
| LIBAN ABDI HASHI | | ADDRESS ON FILE | | | | | | |
| LIBAN ALI DAYIB | | ADDRESS ON FILE | | | | | | |
| LIBAN YUSUF HASSAN | | ADDRESS ON FILE | | | | | | |
| LIBERTY | | 9750 WASHBURN RD | | | DOWNEY | CA | 90241 | |
| LIBERTY TRUCK PARTS | | 15421 CARMENITA RD UNIT L | | | SANTA FE SPRINGS | CA | 90670 | |
| LIBERTY TRUCK PARTS | | 15421 CARMENITA RD UNIT S | | | SANTA FE SPRINGS | CA | 90670 | |
| LIDIA LARA | | ADDRESS ON FILE | | | | | | |
| LIFT PARTS OF CALIFIRNIA INC. | | 3291 TREADE CENTER DR | | | RIVERSIDE | CA | 92507 | |
| LIGHT LOGISTICS, LLC | | 6825 S 7TH ST | UNIT 8422 | | PHOENIX | AZ | 85042 | |
| LIGHTHOUSE TRANSPORT, LLC | | 7 WALLACE ST | | | BELLVILLE | NJ | 7109 | |
| LIGHTNING TRANSPORT AND LOGISTICS LLC | | 301 W PLATT ST #372 | | | TAMPA | FL | 33606 | |
| LILLIANA TRUCKING SERVICES, INC | | 6200 VILLAGE PARKWAY | SUITE #203 | | DUBLIN | CA | 94568 | |
| LIMA BRAVO AUTOMOTIVE EQUIPMEN | | 14431 MIRA VISTA LANE | | | LOCKEFORD | CA | 95237 | |
| LINDA SANDOVAL | | ADDRESS ON FILE | | | | | | |
| LINDE | | 2670 SOUTH EAST AVE | | | FRESNO | CA | 93706 | |
| LINDEMEYR MUNROE | | PO BOX 1062 | | | BROOKHAVEN | PA | 19015-0062 | |
| LINE XINIF | | ADDRESS ON FILE | | | | | | |
| LINGLONG AMERICAS, LLC | ATTN: QIAN SUN | 1484 MEDINA RD | SUITE 118 | | MEDINA | OH | 44256 | |
| LINKS INSURANCE SERVICES, INC | | 6200 VILLAGE PARKWAY | SUITE #203 | | DUBLIN | CA | 94568 | |
| LINKS INSURANCE SERVICES, INC. | | 6200 VILLAGE PARKWAY | SUITE #203 | | DUBLIN | CA | 94568 | |
| LIPSEY LOGISTICS WORLDWIDE, LLC | | PO BOX 8158 | | | CHATTANOOGA | TN | 37414 | |
| LIPSON AVIAITION, LLC | | 1395 FAIRPLEX DR | STE D3 | | LA VERNE | CA | 91750 | |
| LISETTE BORJAS | | ADDRESS ON FILE | | | | | | |
| LISLE CORPORATION | | 807 E MAIN ST | | | CLARINDA | IA | 51632 | |
| LISLE CORPORATION | | PO BOX 89 CLARINDA IA | | | CLARINDA | IA | 51632 | |
| LITTLE FAT TRUCKING. | | 2707 SUNBRIGHT DR | | | DIAMOND BAR | CA | 91765 | |
| LITTLE SISTERS | | 14264 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| LIVE OAK MANAGEMENT GROUP,LLC | | 15306 68TH ST | | | LIVE OAK | FL | 32060 | |
| LJS GROUP INC | | 12223 HIGHLAND AVE | STE 106-502 | | RANCHO CUCAMONGA | CA | 91739 | |
| LLANTERA TORRES | | 18058 TAYLOR AVE | | | BLOOMINGTON | CA | 92316 | |
| LLLEINDECKER & ASSOCIATES | | 469 N 4TH STREET | | | BANNING | CA | 92220 | |
| LOAD N GO, INC. | | 534 TERRITORIAL DR UNIT B | | | BOLINGBROOK | IL | 80439 | |
| LOADSMART INC. | | PO BOX 2999 | | | PHOENIX | AZ | 85062-2999 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOAMI ELISAMA FLORES-HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| LOGAN STREET SIGNS & BANNERS | | 1720 SOUTH 10TH ST | | | NOBLESVILLE | IN | 46060 | |
| LOGISTICS ELITE LLC | | ADDRESS ON FILE | | | | | | |
| LOGISTICS ONE SOURCE | | 2956 W OSBORN RD | | | PHOENIX | AZ | 85017 | |
| LOGO MY LLC | | 2856 EAGLE VIEW CT | | | EVERGREEN | CO | 80439 | |
| LOHI ENTERPRISES INC | | 22616 WEST RD | APT 111 | | WOODHAVEN | MI | 48183 | |
| LOPEZ EXPRESS FREIGHT INC | | 10788 JASPER AVE | | | REDLANDS | CA | 92374 | |
| LOPEZ HECTOR W | | ADDRESS ON FILE | | | | | | |
| LOS ANGELES COMMUNITY HOSPITAL | | PO BOX 515202 | | | LOS ANGELES | CA | 90051 | |
| LOS ANGELES COUNTY TAX COLL. | | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES FREIGHTLINER | | 13800 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| LOUISIANA DEPARTMENT OF REV | | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPARTMENT OF REVENUE | | 617 N THIRD ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | EXCISE TAX DIVISION | 617 NORTH THIRD ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | EXCISE TAX DIVISION | PO BOX 201 | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF REVENUE | SALES TAX DIVISION | 617 NORTH THIRD ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| LOVDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| LOVE ALL TRUCKING INC. | | 1110 E 4TH ST | APT C205 | | RANCHO CUCAMONGA | CA | 91730 | |
| LOVE HEATING AND AIR CONDITIONING | | 4115 EAST 10TH ST | | | INDIANAPOLIS | IN | 46201 | |
| LOVE MEHROTRA & SHUBH MEHROTRA | | 5955 145TH AVE SE | | | BELLEVUE | WA | 98006-4397 | |
| LOVEKARAN SINGH | | ADDRESS ON FILE | | | | | | |
| LOVEKIRAT SINGH | | ADDRESS ON FILE | | | | | | |
| LOVEPREET SINGH CHANDI | | ADDRESS ON FILE | | | | | | |
| LOVEPREET SINGH GILL | | ADDRESS ON FILE | | | | | | |
| LOVE'S (SPEEDCO) # 909 | | 4136 OLD MCDONOUGH RD | | | CONLEY | GA | 30288 | |
| LOVE'S CARGO INC | | 1434 GALWAY AVE | | | REDLANDS | CA | 92374 | |
| LOVES TIRE CARE | | 214 SOUTH HWY 100 | | | WEBBERS FALLS | OK | 74470 | |
| LOVE'S TRAVEL STOPS & COUNTRY | | 10601 NORTH PENNSYLVANIA | PO BOX 26210 | | OKLAHOMA CITY | OK | 73120 | |
| LOW PRICE AUTO GLASS | | 835 N ANDREASEN DR | SUITE A | | ESCONDIDO | CA | 92029 | |
| LOWE' S | | 8440 MICHIGAN RD | | | INDIANAPOLIS | IN | 46268 | |
| LOWEN CORPORATION | | PO BOX 955617 | | | ST LOUIS | MO | 63195-5617 | |
| LOWERY'S UNION 76 | | 14152 IMPERIAL HWY | | | LA MIRADA | CA | 90638 | |
| LOWE'S HOME CENTERS LLC | | 14873 CARMENITA ROAD | | | NORWALK | CA | 90650 | |
| LOWT TRUCKING INC | | 17058 LA VESU RD | | | FONTANA | CA | 92337 | |
| LOYAL BROTHERS | | 12231 HIBISCUS RD | | | ADELANTO | CA | 92301 | |
| LRC BUILDING GROUP, LLC | | 2201 SPINKS RD | SUITE 144 | | FLOWER MOUND | TX | 75022 | |
| LRS | | PO BOX 1700 | | | LOWELL | AR | 72745 | |
| LSB CARRIER INC | | 812 FOUNTAIN CIR | | | REDDING | CA | 35110 | |
| LTE TRUCKING INC | | 77 N WOLF RD #205 | | | NORTHLAKE | IL | 60164 | |
| LTI XPRESS INC. | | 1239 E 9TH ST | APT 6 | | UPLAND | CA | 91786 | |
| LTL TRANSPORTATION INC | | 4636 ZOE AVE | | | KEYES | CA | 95328 | |
| LTP TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| LUCY'S TIRE, INC. | ATTN: ACCOUNTING | 12940 NW SOUTH RIVER DR | | | MEDLEY | FL | 33178 | |
| LUGENDO HAMADI MUYA | | ADDRESS ON FILE | | | | | | |
| LUIS ALFREDO SERNA | | ADDRESS ON FILE | | | | | | |
| LUIS DIAZ MARRERO | | ADDRESS ON FILE | | | | | | |
| LUIS DUCHIMAZA | | ADDRESS ON FILE | | | | | | |
| LUIS ENRIQUE LARA-GARCIA | | ADDRESS ON FILE | | | | | | |
| LUIS GARAY | | ADDRESS ON FILE | | | | | | |
| LUIS ORTIZ GARCIA | | ADDRESS ON FILE | | | | | | |
| LUMILEDS DELAWARE LLC | | 24400 DEQUINDRE | | | WARREN | MI | 48091 | |
| LUMILEDS DELAWARE LLC | | 34119 W TWELVE MILE STE 102 | | | FARMINGTON | MI | 48331 | |
| LUMILEDS DELAWARE LLC | | PO BOX 406621 | | | ATLANTA | GA | 30384-6621 | |
| LUNA, EVA LUVIA | | ADDRESS ON FILE | | | | | | |
| LUQMAN MOHAMED YUSUF | | ADDRESS ON FILE | | | | | | |
| LUXE TRANSPOTZ INC | | 4600 EL CAJON BLVD | | | SAN DIEGO | CA | 92115 | |
| LV TRUCKING INC. | | 5050 OAK MOSS AVENUE | | | FONTANA | CA | 92335 | |
| LYC CONSULTANT | | 8233 MALVEN AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| LYNN TRUCK PARTS | | 14510 BOYLE AVE | #A | | FONTANA | CA | 92337 | |
| LYNOL COOLING SYSTEMS INC | | 4900 ZAMBRANO ST | | | COMMERCE | CA | 90040-3034 | |
| LYNOL COOLING SYSTEMS INC | | 4900 ZAMBRANO ST COMMERCE | | | LOS ANGELES | CA | 90040 | |
| M & G SO CAL LIFTS | | 675 S LINCOLN ST | | | SAN BERNARDINO | CA | 92408 | |
| M & H ENTERPRISES | | 722 WEST BAGNALL ST | | | GLENDORA | CA | 91740 | |
| M & J ALIGNMENT SERVICE | | 4809 MEADOW LAND DR | | | JURUPA VALLEY | CA | 92509 | |
| M & K TRUCK CENTERS | | 1401 HARDING CT | | | INDIANAPOLIS | IN | 46217 | |
| M AHMED ABDI | | ADDRESS ON FILE | | | | | | |
| M AND E TRUCKING | | 400 NIMITZ AVE | | | CORCORAN | CA | 93212 | |
| M C TRANSPORT, INC | | PO BOX 135 | | | RANCHO CUCAMONGA | CA | 91729 | |
| M FRIED STORE FIXTURES INC. | | 909 REMSEN AVE | | | BROOKLYN | NY | 11236-1624 | |
| M FUAD ALI | | ADDRESS ON FILE | | | | | | |
| M MOHAMED YUSUF | | ADDRESS ON FILE | | | | | | |
| M&D DISTRIBUTORS | | 1960 BYPASS RD W | | | HUMBLE | TX | 77338 | |
| M&G EXPRESS LLC | | 17605 265TH CT SE | | | KENT | WA | 98042 | |
| M&L DEVINE RESOURCES | | PO BOX 490 WILLIAMSVILLE | | | BUFFALO | NY | 14231 | |
| M&M BATTERIES | | 1245 N FITZGERALD AVE | UNIT 104 | | RIALTO | CA | 92376 | |
| M&M CARRIERS INC | | 8600 CITRUS AVE | APT 209 | | FONTANA | CA | 92335 | |
| M&T CAPITAL AND LEASING CORPORATION | ATTN: EVAN S GOLDSTEIN | | 225 ASYLUM ST, 20TH FL | | HARTFORD | CT | 06103 | |
| M. KHURRAN BAIG | C/O UPDIKE, KELLY, & SPELLACY, PC | THE BAIG FIRM | 125 LAWRENCEVILLE ST | SUITE 1000 | NORCROSS | GA | 30071 | |
| MAAN SINGH | | ADDRESS ON FILE | | | | | | |
| MAAS LOGISTIC INC | | 249 AMBER CT | APT 2 | | UPLAND | CA | 91786 | |
| MAAS LOGISTICS INC. | | 249 AMBER CT | #2 | | UPLAND | CA | 91786 | |
| MAAS LOGISTICS LLC | | 655 MINNEWAWA AVE UNIT 1033 | | | CLOVIS | CA | 93613 | |
| MAAV TRANSPORT LLC | | 890 N INDUSTERIAL PARK AVE | | | NOGALES | AZ | 85621 | |
| MAC CONSTUCTIONS | | 11105 B HICKMAN MILL DR | | | KANSAS CITY | MO | 64134 | |
| MAC CONSTUCTIONS | | 11105 B HICKMAN HILLS DR | | | KANSAS CITY | MO | 64134 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 36 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MACROPOINT LLC | | PO BOX 404037 | | | ATLANTA | GA | 30384 | |
| MACROPOINT, LLC | | PO BOX 404037 | | | ATLANTA | GA | 30384-4037 | |
| MACROPOINT,LLC | | 6050 OAK TREE BLVD | SUITE 190 | | INDEPENDENCE | OH | 44131 | |
| MADHAB PRASAD BELBASE | | ADDRESS ON FILE | | | | | | |
| MAGIC MOVE | | 526 N SAINT CLOUD ST# 1757 | | | ALLENTOWN | PA | 18104 | |
| MAGIC PLUMBER | | PO BOX 1350 | | | CHINO | CA | 91708 | |
| MAHAD HUSSEIN ISMAIL | | ADDRESS ON FILE | | | | | | |
| MAHAD M BARKHDALE | | ADDRESS ON FILE | | | | | | |
| MAHAD SABRIYE ALI | | ADDRESS ON FILE | | | | | | |
| MAHADHI ABDALLA MAHADHI | | ADDRESS ON FILE | | | | | | |
| MAHAKAAL TRANSPORT INC | | 2190 EVENINGWARD DR | APT 422 | | CORONA | CA | 92879 | |
| MAHAL TRANSPORT | | ADDRESS ON FILE | | | | | | |
| MAHAMED MOALIM NOOR | | ADDRESS ON FILE | | | | | | |
| MAHAMED OMAR AHMED | | ADDRESS ON FILE | | | | | | |
| MAHAMED YUSUF DAHIR | | ADDRESS ON FILE | | | | | | |
| MAHAMUD MAHAMED JEYLANI | | ADDRESS ON FILE | | | | | | |
| MAHAMUDD HAJI MOHAMED | | ADDRESS ON FILE | | | | | | |
| MAHANT LOGISTICS LLC | | 270 GABLE DR | | | AVON | IN | 46123 | |
| MAHANT TRANSPORTATION LLC | | 270 GABLE DR | | | AVON | IN | 46123 | |
| MAHAT MOHAMED JAMA | | ADDRESS ON FILE | | | | | | |
| MAHDI AWALE ELMI | | ADDRESS ON FILE | | | | | | |
| MAHDI IBRAHIM OTHMAN | | ADDRESS ON FILE | | | | | | |
| MAHENDRA GANATRA | | ADDRESS ON FILE | | | | | | |
| MAHESH GIRI | | ADDRESS ON FILE | | | | | | |
| MAHLE AFTERMARKET INC. | | 10 INNOVATION DR | | | YORK | PA | 17402 | |
| MAHLE AFTERMARKET INC. | | PO BOX 13263 | | | NEWARK | NJ | 07101-3263 | |
| MAINE REVENUE SERVICES | SALES | FUEL & SPECIAL TAX DIVISION | PO BOX 1065 | | AUGUSTA | ME | 04332-1065 | |
| MAINE TURNPIKE AUTHORITY | | PO BOX 3858 | | | PORTLAND | ME | 4104 | |
| MAJESTIC SYNTHETIC BLEND TECHNOLOGY | | 6511 NORTH WAYSIDE DRIVE | | | HOUSTON | TX | 77028 | |
| MAJHA LEASING LLC | | 3830 BRIDGEMEADOW WAY | | | SACRAMENTO | CA | 95834 | |
| MAJID A AWAN | | ADDRESS ON FILE | | | | | | |
| MAJOR SINGH | | ADDRESS ON FILE | | | | | | |
| MAJOR TRUCKINGS | | 5125 N MARTY AVE #322 | | | FRESNO | CA | 93711 | |
| MALAGA COUNTY WATER DISTRICT | | 3580 S FRANK AVE | | | FRESNO | CA | 93725 | |
| MALIK AWAN | | ADDRESS ON FILE | | | | | | |
| MALKEET SINGH | | ADDRESS ON FILE | | | | | | |
| MALKIT SINGH | | ADDRESS ON FILE | | | | | | |
| MAM SIGNS LLC. | | 19200 W LITTLE YORK RD | STE 104 | | KATTY | TX | 77449 | |
| MANAVJIT SINGH GILL | | ADDRESS ON FILE | | | | | | |
| MANDEEP 4 SINGH 4 | | ADDRESS ON FILE | | | | | | |
| MANDEEP ART STUDIO | | 3135 E AMERICAN AVE | | | FRESNO | CA | 93725 | |
| MANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| MANDEEP SINGH BRAR | | ADDRESS ON FILE | | | | | | |
| MANDIP SINGH | | ADDRESS ON FILE | | | | | | |
| MANGAL SINGH | | ADDRESS ON FILE | | | | | | |
| MANGUM PHILIP ANTHONY II | | ADDRESS ON FILE | | | | | | |
| MANIDER SINGH | | ADDRESS ON FILE | | | | | | |
| MANINDER PAL NAT | | ADDRESS ON FILE | | | | | | |
| MANINDER SINGH | | ADDRESS ON FILE | | | | | | |
| MANINDERJIT SINGH | | ADDRESS ON FILE | | | | | | |
| MANINDERPAL SINGH | | ADDRESS ON FILE | | | | | | |
| MANINDERPAL SINGH MULTANI | | ADDRESS ON FILE | | | | | | |
| MANISH KUMAR | | ADDRESS ON FILE | | | | | | |
| MANJEET SINGH | | ADDRESS ON FILE | | | | | | |
| MANJINDER OP SINGH II | | ADDRESS ON FILE | | | | | | |
| MANJINDER SINGH GREWAL | | ADDRESS ON FILE | | | | | | |
| MANJIT SINGH | | ADDRESS ON FILE | | | | | | |
| MANJIT SINGH WARRAICH | | ADDRESS ON FILE | | | | | | |
| MANJODH SINGH | | ADDRESS ON FILE | | | | | | |
| MANJOT SINGH | | ADDRESS ON FILE | | | | | | |
| MANMEET SINGH | | ADDRESS ON FILE | | | | | | |
| MANMOHANJIT SINGH | | ADDRESS ON FILE | | | | | | |
| MANN SINGH | | ADDRESS ON FILE | | | | | | |
| MANPREET GREWAL | | ADDRESS ON FILE | | | | | | |
| MANUEL CARDENAS | | ADDRESS ON FILE | | | | | | |
| MANUEL FRANCO | | ADDRESS ON FILE | | | | | | |
| MANUEL TOVAR | | ADDRESS ON FILE | | | | | | |
| MANUFACTURER DIRECT | | 86 WHITE PELICAN VIEW | | | LAKE NEWELL RESORT | AB | T1R 0X5 | CANADA |
| MAPS MEDIA GROUP LLC. | | 2459 ROOSEVELT HWY | SUITE A-8 | | COLLEGE PARK | GA | 30337 | |
| MARAK ENTERPRISES LLC | | 15833 W CHERYL CT | | | WADDELL | AZ | 85355 | |
| MARCO A VILLASENOR NAVARRO | | 1406 N ARROWHEAD AVE | | | SAN BERNARDINO | CA | 92405 | |
| MARCO CRANE & RIGGING CO | | PO BOX 18008 | | | PHOENIX | AZ | 85005 | |
| MARCO FLORES | | ADDRESS ON FILE | | | | | | |
| MARCO LOPEZ | | ADDRESS ON FILE | | | | | | |
| MARCO RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| MARCO VILLASENOR NAVARRO | | ADDRESS ON FILE | | | | | | |
| MARCOS ANTHONY GALINDO | | ADDRESS ON FILE | | | | | | |
| MARIA CASTANEDA | | ADDRESS ON FILE | | | | | | |
| MARIA CRISELDA RUSSELL | | ADDRESS ON FILE | | | | | | |
| MARIA MURILLO | | ADDRESS ON FILE | | | | | | |
| MARIA'S HOUSEKEEPING | | 9557 EMERALD AVE | | | FONTANA | CA | 92335 | |
| MARIO LOPEZ NAVAS | | ADDRESS ON FILE | | | | | | |
| MARION COUNTY TREASURER | | PO BOX 6145 | | | INDIANAPOLIS | IN | 46206 | |
| MARION COUNTY TREASURER | | 200 E WASHINGTON ST | 1001 | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY TREASURER | | PO BOX 6145 | | | INDIANAPOLIS | IN | 46204 | |
| MARK CARROLL | | ADDRESS ON FILE | | | | | | |



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK ONE TRANSPORT LLC | | 9304 FOREST LN SUITE N164 | | | DALLAS | TX | 75243 | |
| MARK SANCHEZ | | ADDRESS ON FILE | | | | | | |
| MARLIN LOGISTICS LLC | | 3326 GATEWAY LAKES DR | | | GROVE CITY | OH | 43123 | |
| MARO CROFF | | ADDRESS ON FILE | | | | | | |
| MARQUEZ IRON WORKS | | 1656 S BON VIEW | #C | | ONTARIO | CA | 91761 | |
| MARREY JOHNNY GIBBS | | ADDRESS ON FILE | | | | | | |
| MARTIN BAYER | | ADDRESS ON FILE | | | | | | |
| MARTIN FLORES | | ADDRESS ON FILE | | | | | | |
| MARTINEZ CONTRACTING | | 310 AUTUMN WAY | | | HAMPTON | GA | 30228 | |
| MARTINEZ LANDSCAPING | | 2533 W MCKINLEY AVE #159 | | | FRESNO | CA | 93728 | |
| MARTINEZ MOBILE AUTO GLASS | | 16132 MEADOWMEER LN | | | FONTANA | CA | 92336 | |
| MARVIN ARNES PLUMBING LLC | | 10425 WEST CASH ROAD | | | QUINCY | IN | 47456 | |
| MARVIN ELIO ARCINIEGA | | ADDRESS ON FILE | | | | | | |
| MARVIN MEDRANO | | ADDRESS ON FILE | | | | | | |
| MARY KELBIE VS JOSE LUIS ZAMORA AND PRO TEC | C/O EDWARD M LADLEY | 3840 E RAY RD | | | PHOENIX | AZ | 85044 | |
| MARYLAND DEPARTMENT OF ASSESSMENTS & TAXATION | | 301 W PRESTON ST | ROOM 801 | | BALTIMORE | MD | 21201-2395 | |
| MASON TRACTOR & EQUIPMENT COMPANY | | PO BOX 458 | BLUE RIDGE | | ATLANTA | GA | 30513 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | 200 ARLINGTON ST | | | CHELSEA | MA | 02150 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 7005 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | IFTA SECTION | 200 ARLINGTON ST | | | CHELSEA | MA | 02150 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 7010 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE: BANKRUPTCY UNIT | ATTN: BUNTHANY WILLIAMS | PO BOX 7090 | | | BOSTON | MA | 02204-7090 | |
| MASSACHUSETTS DEPT OF REVENUE | | 100 CAMBRIDGE ST | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS DEPT OF REVENUE | | PO BOX 7046 | | | BOSTON | MA | 02204 | |
| MASTER HALCO | | 310 AUTUMN WAY | | | HAMPTON | GA | 30228 | |
| MAT HD, LLC | | 17010 SOUTH MAIN ST | | | GARDENA | CA | 90248 | |
| MAT HD, LLC | | 6700 WILDLIFE WAY | | | LONG GROVE | IL | 60047 | |
| MAT HD, LLC | | PO BOX 208329 | | | DALLAS | TX | 75320-8329 | |
| MATCH FLEET LLC | | 207 W MAIN STREET | SUITE 3 | | LEWISTOWN | TN | 59457 | |
| MATERIAL HANDLING SUPPLY, INC. | | 12900 FIRESTONE BLVD | | | SANTA FE SPRINGS | CA | 90687 | |
| MATHEW ASA BRAMLEY | | ADDRESS ON FILE | | | | | | |
| MATHEW BRAMLEY VS KAL FREIGHT | C/O HILL, KERTSCHER & WHARTON, LLP | JULIE H BURKE | 3625 CUMBERLAND BLVD SE | STE 1050 | ATLANTA | GA | 30339-6406 | |
| MATHEW BRAMLEY VS KAL FREIGHT | C/O MANDEEP S RUPAL | 4740 GREEN RIVER RD | STE 209 | | CORONA | CA | 92878 | |
| MATHEW BRAMLEY VS KAL FREIGHT | C/O UNREPRESENTED | 4740 GREEN RIVER RD | STE 209 | | CORONA | CA | 92878 | |
| MATHEW BRAMLEY VS KAL FREIGHT INC | C/O JEFEREY POWERS, ESQ | 3557 VINEVILLE AVE | | | MACON | GA | 31204 | |
| MATHEW BRAMLEY VS KAL FREIGHT INC | C/O MARK WEBB, SWIFT CURRIE | 1420 PEACHTREE ST NE | SUITE 800 | | ATLANTA | GA | 30309 | |
| MATHIS JOHNNY PAUL | | ADDRESS ON FILE | | | | | | |
| MATT BUROUGH | | ADDRESS ON FILE | | | | | | |
| MATTLE IMPEX TRADING (INDIA) PRIVATE LIMITED | | 24A MINDMILL CORPORATE TOWER | FILM CITY SECTOR 16A | | NOIDA, | UP | 20130 | INDIA |
| MATTRESS KINGS | | 1280 COOLEY DR | STE #1 | | COLTON | CA | 92324 | |
| MAX SCHINKE | | ADDRESS ON FILE | | | | | | |
| MAX TRANS INC | | 1636 DEVONSHIRE AVE | | | AVON | IN | 46123 | |
| MAXAM TIRE NORTH AMERICA INC. | ATTN: CHANTAL BOGANDA | 300 ROSEWOOD DR | SUITE 102 | | DANVERS | MA | 01923 | |
| MAXAM TIRE NORTH AMERICA INC. | ATTN: CHANTAL BOGANDA | CL 800088 PO BOX 55008 | | | BOSTON | MA | 02205-5008 | |
| MAXIMILIANO VEGA MEDINA | | ADDRESS ON FILE | | | | | | |
| MAY ELECTRIC, INC. | | 2921 SE ADAMS 29TH ST | #5910 | | TOPEKA | KS | 66605 | |
| MAYBACH INTERNATIONAL GROUP LLC | | 1384 MADELINE LN | | | ELGIN | IL | 60124 | |
| MAYEN TRUCK ACCESSORIES | | 14588 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| MAYGAG TRANSPORTATION LLC | | ADDRESS ON FILE | | | | | | |
| MAYNARD ALVES LAND & LIVESTOCK | | 601 E ANTLER AVENUE | #101 | | REDMOND | OR | 97756 | |
| MAYNARD ALVES LAND & LIVESTOCK, REDMOND, LLC | | 601 E ANTLER AVE #101 | | | REDMOND | OR | 97756 | |
| MBS TRANSIT GLOBAL LOGISTICS | | P O BOX 5408 | | | COMPTON | CA | 90224 | |
| MCCOYS INDUSTRIAL TIRES, INC | | PO BOX 202 | | | MODESTO | CA | 95353-0202 | |
| MCCOY'S INDUSTRIAL TIRES, INC | | PO BOX 202 | | | MODESTO | CA | 95353-0202 | |
| MCGEE COMPANY | | 1140 S JASON ST | | | DENVER | CO | 80223 | |
| MCKINNIE COREY MAURICE | | ADDRESS ON FILE | | | | | | |
| MCKNIGHTS EWS | | PO BOX 2 | | | WEST FORK | AR | 72774 | |
| MCLEOD EXPRESS | | 5002 CUNDIFF COURT | | | DECATUR | IL | 62526 | |
| MCT COMPANIES | | 2610 RUBIDOUX BLVD | | | RIVERSIDE | CA | 92509 | |
| MD GLOBAL FREIGHT INC | | 15545 WEBER RD LOCKPORT | | | ROMEOVILLE | IL | 60446 | |
| MD SHAHID SARWOR | | ADDRESS ON FILE | | | | | | |
| MECHANICSBURG BOROUGH | | 36 WEST ALLEN STREET | | | MECHANICSBURG | PA | 17055 | |
| MEDCO TOOL | | 12007 LOS NIETOS RD #7 | | | SANTA FE SPRINGS | CA | 90670 | |
| MEDCO TOOL | | PO BOX 778902 | | | CHICAGO | IL | 60677-8902 | |
| MEDCOTOOL | | 12007 LOS NIETOS RD | #7 | | SANTA FE SPRINGS | CA | 90670 | |
| MEDINA TRANSPORTS LLC | | 9329 BELCHER ST | | | DOWNEY | CA | 90242 | |
| MEDLIN RAMPS | | 14903 MARQUARDT AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| MEET LOGISTIC INC | | 8700 CHESTNUT WOOD DRIVE | | | BAKERSFIELD | CA | 93313 | |
| MEGAPOWER INC. | | 7120 BRITTMOORE RD STE 410 | | | HOUSTON | TX | 77041* | |
| MEHAKPREET KAUR | | ADDRESS ON FILE | | | | | | |
| MEHTAB SINGH | | ADDRESS ON FILE | | | | | | |
| MEKAEL AHMED MOHAMED | | ADDRESS ON FILE | | | | | | |
| MELENCORP | | BEN MELENDEZ | 100 S HATHAWAY ST | | SANTA ANA | CA | 92701 | |
| MELENCORP | ATTN: NELSON R CARTAGENA | 5038 E ATHERTON STREET | | | LONG BEACH | CA | 90815 | |
| MELENCORP | C/O DCR COMMERCIAL | ATTN. EDMOND MELENDEZ | 8047 DAY CREEK BLVD | | RANCHO CUCAMONGA | CA | 91739 | |
| MELINDA NEVINS | | ADDRESS ON FILE | | | | | | |
| MELISSA WEATHERS | | ADDRESS ON FILE | | | | | | |
| MELVIN JR CROWDEN | | ADDRESS ON FILE | | | | | | |
| MELVIN MEJIA | | ADDRESS ON FILE | | | | | | |
| MENARDS - INDY EAST | | 7701 E 42ND ST | | | INDIANAPOLIS | IN | 46226 | |
| MERAKI CJ GROUP LLC | | 4549 CERRITOS AVE STE A | | | CYPRESS | CA | 90630 | |
| MERCADOS EXPRESS LLC | | 23638 LYONS AVE #461 | | | NEWHALL | CA | 91321 | |
| MERCEDES-BENZ OF ONTARIO | | 3787 E GUASTI ROAD | | | ONTARIO | CA | 91761 | |
| MERCHANTS AND INDUSTRIAL SECURITY, INC. | | PO BOX 742553 | | | DALLAS | TX | 75374-2553 | |
| MERCURY INSURANCE COMPANY | | PO BOX 10730 | | | SANTA ANA | CA | 92711 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 38 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| MERLOT VANGO TARPING SOLUTIONS LLC | | 10 PLUM ST | | | VERONA | PA | 15147 | |
| MERRITT ALUMINUM PRODUCTS | | 1011 14TH ST | | | FORT LUPTON | CO | 80621 | |
| MESHWRX, INC | | 501 W SOUTHERN AVE | | | ORANGE | CA | 92865 | |
| METRO EXPRESS LANES SERVICE C | | PO BOX 39110 | | | LOS ANGELES | CA | 90039-0110 | |
| METRO EXPRESSLANES | | PO BOX 3339 | | | GARDENA | CA | 90247 | |
| METRO TRAILER LEASING, INC | | 100 METRO PARKWAY | | | PELHAM | AL | 35124 | |
| MEZA TRANSP INC | | 248 S ROSE LN | | | CLINTON | NC | 28328 | |
| MEZA'S TIRES | | 8254 SANTIAGO CIRCLE | | | RIVERSIDE | CA | 92509 | |
| MFVS, INC. | | PO BOX 974 | | | DOWNEY | CA | 90241 | |
| MG TIRES , LLC | | 7138 N 110TH AVE | | | GLENDALE | AZ | 85307 | |
| MG TRUCK PARKING | | 7138 N 110TH LN | | | GLENDALE | AZ | 85307 | |
| MG TRUCKING PARKING, LLC | | 7138 N 110TH LN | | | GLENDALE | AZ | 85307 | |
| M-G WELDING | | 1622 CALLE COLORADO | | | VISTA | CA | 92084 | |
| MGS TRANS SERVICES INC | | 23638 LYONS AVE #461 | | | NEWHALL | CA | 91321 | |
| MGT AUTOGLASS LLC | | 3294 AMHURST DRIVE | | | RIVERSIDE | CA | 92503 | |
| MH TRUCKING | | 5730 PERDIDO BAY CT | | | FONTANA | CA | 92336 | |
| MHC KENWORTH | | 11120 TOMAHAWK CREEK PARKWAY | | | LEAWOOD | KS | 66211 | |
| MHC KENWORTH | | PO BOX 731165 | | | DALLAS | TX | 75373-1165 | |
| MHC KENWORTH | | PO BOX 879269 | | | KANSAS CITY | MO | 64187-9269 | |
| MIAMI DADE EXPRESSWAY AUTHORITY (MDX) | | PO BOX 865009 | | | ORLANDO | FL | 32886 | |
| MICHAEL ZAROFF HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| MICHAEL BRAVO | | ADDRESS ON FILE | | | | | | |
| MICHAEL BROWN | | ADDRESS ON FILE | | | | | | |
| MICHAEL CHAIM ZAROFF-HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| MICHAEL DARDEN | | ADDRESS ON FILE | | | | | | |
| MICHAEL DEMARIS FAVORS | | ADDRESS ON FILE | | | | | | |
| MICHAEL GOODMAN | | ADDRESS ON FILE | | | | | | |
| MICHAEL HENDERSON | | ADDRESS ON FILE | | | | | | |
| MICHAEL JENNER | | ADDRESS ON FILE | | | | | | |
| MICHAEL KERSHAW | | ADDRESS ON FILE | | | | | | |
| MICHAEL KRAFT | | ADDRESS ON FILE | | | | | | |
| MICHAEL SICKAFOOSE | | ADDRESS ON FILE | | | | | | |
| MICHAEL SIMKINS | | ADDRESS ON FILE | | | | | | |
| MICHAEL TESFAI ASGEDOM | | ADDRESS ON FILE | | | | | | |
| MICHELIN NORTH AMERICA INC | | 12938 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0398 | |
| MICHELMAN & ROBINSON, LLP | ATTN: HOWARD I CAMHI | 10880 WILSHIRE BLVD | 19TH FLOOR | | LOS ANGELES | CA | 90024 | |
| MICHELMAN & ROBINSON, LLP | ATTN: RONALD R CAMHI | 10880 WILSHIRE BLVD | 19TH FLOOR | | LOS ANGELES | CA | 90024 | |
| MICHIGAN DEPARTMENT OF TREASURY | | 3060 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| MICHIGAN DEPARTMENT OF TREASURY | MOTOR FUEL SECTION | 430 WEST ALLEGAN ST | | | LANSING | MI | 48922 | |
| MICHIGAN DEPARTMENT OF TREASURY | MOTOR FUEL SECTION | PO BOX 30474 | | | LANSING | MI | 48909-7974 | |
| MICHIGAN DEPARTMENT OF TREASURY | SALES | USE AND WITHHOLDING TAXES DIVISION | PO BOX 30427 | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | SALES | USE AND WITHHOLDING TAXES DIVISION | 430 WEST ALLEGAN ST | | LANSING | MI | 48922 | |
| MICIALA DAKOTA MCLEAN | | ADDRESS ON FILE | | | | | | |
| MID SOUTH TRANSPORTATION, LLC | | PO BOX 4343 | | | TUPELO | MS | 38803 | |
| MID VALLEY SURGERY CENTER | | PO BOX 515803 | | | LOS ANGELES | CA | 90051 | |
| MIDAS EXPRESS | | 11854 ALAMEDA STREET | | | LYNWOOD | CA | 90262 | |
| MIDDLE SOLUTION | | ADDRESS ON FILE | | | | | | |
| MIDJERSEY ORTHOPAEDICS | | 8100 WESCOTT DRIVE | SUITE 101 | | FLEMINGTON | NJ | 8822 | |
| MIDLANDS CLAIM ADMINISTRATORS | | 3818 NORTHWEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| MIDLANDS MANAGEMENT CORPORATION | | PO BOX 22778 | | | OKLAHOMA CITY | OK | 73123 | |
| MIDSTATE AUTOMOTIVE EQUIPMENT | | 1865 HERDON AVE | K131 | | CLOVIS | CA | 93611 | |
| MID-VALLEY DISTRIBUTORS,INC | | 3886 EAST JENSEN AVENUE | | | FRESNO | CA | 93725-1343 | |
| MIDWAY FORD TRUCK CENTER INC | | 7601 NE 38TH ST | | | KANSAS CITY | MO | 64161 | |
| MIDWEST AIR POWER LLC | | PO BOX 993 | | | MARIETTA | OH | 45750 | |
| MIDWEST MATERIAL HANDLING EQUIPMENT, INC | | 16 W CUSTER ST LEMONT IL 64039 | | | LEMONTE | IL | 64039 | |
| MIDWEST MOTOR SUPPLY CO INC | | 4800 ROBERTS RD | | | COLUMBUS | OH | 43228 | |
| MIDWEST RADIATOR | | PO BOX 3107 | | | KANSAS CITY | KS | 66103-0107 | |
| MIDWEST SALE AND LEASING LLC | | 10741 S RACE ST | | | OLATHE | KS | 66061 | |
| MIDWEST WHEEL COMPANIES INC | | 5801 E FRONT ST | | | KANSAS CITY | MO | 64120 | |
| MIGUEL BARBA PALOS | | ADDRESS ON FILE | | | | | | |
| MIGUEL CASTELLANOS | | ADDRESS ON FILE | | | | | | |
| MIKE MENDEZ | | ADDRESS ON FILE | | | | | | |
| MIKEE'S COLD REFRIGERATION, LLC | | PO BOX 511 | | | TONTITOWN | AR | 72770-0511 | |
| MILANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| MILES GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| MILLENIA AERO CORP. | | 5757 W CENTURY BLVD STE 700-5M | | | LOS ANGELES | CA | 90045 | |
| MILLENIUM | | 137 E ALONDRA BLVD | | | GARDENA | CA | 90248 | |
| MILLENNIUM TRANSPORT INC. | | 1770 VIXEN TRAIL ST | | | CORONA | CA | 92882 | |
| MILLER, WILKINS & ASSOCIATES | | 3318 LAMBERT PL | | | CINCINNATI | OH | 45208-3118 | |
| MILLION H TRANSPORTATION INC. | | 3759 AHERN DR | | | BALDWIN PARK | CA | 91706 | |
| MILTON INDUSTRIES | | PO BOX 6671 | | | CAROL STREAM | IL | 60197-6671 | |
| MIMI KAY LONG | | ADDRESS ON FILE | | | | | | |
| MINNESOTA DEPARTMENT OF REVENUE | IFTA SECTION | 600 ROBERT ST N | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 64648 | | | ST PAUL | MN | 55164-0648 | |
| MINNESOTA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | 600 ROBERT ST N | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | MAIL STATION 6330 | | | ST PAUL | MN | 55146-6330 | |
| MINNESOTA DEPT OF REVENUE | | 600 NORTH ROBERT ST | | | ST PAUL | MN | 55101 | |
| MINT PRINT MEDIA | | PO BOX 400147 | | | HESPERIA | CA | 92340 | |
| MISSION TURTLE MOBILE SERVICE | | 11822 MARSHALL RD | | | ADELANTO | CA | 92301 | |
| MISSOURI DEPT. OF REVENUE | | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | JEFFERSON CITY | MO | 65101 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | | 500 CLINTON CENTER DR | | | CLINTON | MS | 39056 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | | PO BOX 23050 | | | JACKSON | MS | 39225-3050 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY SECTION | PO BOX 22808 | | | JACKSON | MS | 39225-2808 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | MOTOR FUEL TAX DIVISION | 500 CLINTON CENTER DR | | | CLINTON | MS | 39215-1033 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | MOTOR FUEL TAX DIVISION | PO BOX 960 | | | JACKSON | MS | 39205 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | SALES TAX DIVISION | 500 CLINTON CENTER DR | | | CLINTON | MS | 39215-1033 | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 960 | | | JACKSON | MS | 39205 | |
| MISSON TRANSPORT | | ADDRESS ON FILE | | | | | | |
| MISSOURI DEPARTMENT OF REVENUE | | HARRY S TRUMAN STATE OFFICE BUILDING | 301 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 176 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 700 | | | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY | PO BOX 475 | | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPARTMENT OF REVENUE | MOTOR VEHICLE BUREAU | HARRY S TRUMAN STATE OFFICE BUILDING | 301 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DEPARTMENT OF REVENUE | MOTOR VEHICLE BUREAU | PO BOX 300 | | | JEFFERSON CITY | MO | 65105-0300 | |
| MISSOURI DEPARTMENT OF REVENUE | SALES TAX DIVISION | HARRY S TRUMAN STATE OFFICE BUILDING | 301 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI STATE HIGHWAY PATROL | | ATTN: ACCIDENT DESK | | | LEE'S SUMMIT | MO | 64063-4351 | |
| MITSUBISHI HC CAPITAL CANADA, INC. | C/O REED SMITH LLP | ATTN JARED S ROACH | REED SMITH CENTRE | 225 FIFTH AVE | PITTSBURGH | PA | 15222-2716 | |
| MIZAEL ESTRADA MIRANDA | | ADDRESS ON FILE | | | | | | |
| MJ EXPRESS LOGISTICS LLC | | 950 BRIDLEPATH CT BELLE MEADE | | | HINESVILLE | GA | 31313 | |
| MK FREIGHT INC | | 35580 SAINTE FOY ST | | | MURRIETA | CA | 92563 | |
| MK MULTANI TRANSPORT INC | | 9314 124TH ST | | | SOUTH RICHMOND HILL | NY | 11419 | |
| MOB TRANSPORT INC | | PO BOX 504684 | | | SPARKS | NV | 89435 | |
| MOBILE MODULAR MANAGEMENT CORP | | PO BOX 45043 | | | SAN FRANSISCO | CA | 94145-5043 | |
| MOBILE TRUCK REPAIR | | 1760 DEAVERS DR | | | SAN MARCOS | CA | 92069 | |
| MOBILE WASH LLC | | PO BOX 55244 | | | STOCKTON | CA | 95205 | |
| MODE TRANSPORTATION | | 14785 PRESTON RD | STE 850 | | DALLAS | TX | 75001 | |
| MODE TRANSPORTATION | | PO BOX 654371 | | | DALLAS | TX | 75001 | |
| MODERN SCA INC | | 4025 E GUASTI RD | STE 406 | | ONTARIO | CA | 91761 | |
| MODERN SEMI TRUCK PARTS | | 4025 E GUASTI RD | STE 406 | | ONTARIO | CA | 91761 | |
| MOGEY SIRAT HUSSEIN | | ADDRESS ON FILE | | | | | | |
| MOHALI CARGO, INC. | | 15978 TURTLE BAY PL | | | FONTANA | CA | 92336 | |
| MOHAMED ABDI ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABDI ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABDI ALI | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABDI MOHAMED | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABDIRAHMAN II | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABDIRAHMAN ISSE | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABDIRAHMAN MOHAMED | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABDIRAHMAN YUSUF | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABDULLAHI BILLE | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABIKAR HUSSEIN | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABIYOW | | ADDRESS ON FILE | | | | | | |
| MOHAMED ADEN AHMED | | ADDRESS ON FILE | | | | | | |
| MOHAMED AHMED HASSAN | | ADDRESS ON FILE | | | | | | |
| MOHAMED AHMED MOHAMED | | ADDRESS ON FILE | | | | | | |
| MOHAMED AHMED MOHAMUD | | ADDRESS ON FILE | | | | | | |
| MOHAMED AHMED MOHAMUD II | | ADDRESS ON FILE | | | | | | |
| MOHAMED AJMAL YAFTALI | | ADDRESS ON FILE | | | | | | |
| MOHAMED ALI AWALE | | ADDRESS ON FILE | | | | | | |
| MOHAMED ALMI KULAN | | ADDRESS ON FILE | | | | | | |
| MOHAMED ALWI SHARIF | | ADDRESS ON FILE | | | | | | |
| MOHAMED ARAB MOHAMUD | | ADDRESS ON FILE | | | | | | |
| MOHAMED ARTAN RAGE | | ADDRESS ON FILE | | | | | | |
| MOHAMED BOROW OSMAN | | ADDRESS ON FILE | | | | | | |
| MOHAMED BWANA ABDULKADIR | | ADDRESS ON FILE | | | | | | |
| MOHAMED DAUD IBRAHIM | | ADDRESS ON FILE | | | | | | |
| MOHAMED ELMI | | ADDRESS ON FILE | | | | | | |
| MOHAMED FAISAL MOHAMED | | ADDRESS ON FILE | | | | | | |
| MOHAMED FARAH ABDI | | ADDRESS ON FILE | | | | | | |
| MOHAMED HASAN HUSEN | | ADDRESS ON FILE | | | | | | |
| MOHAMED HASSAN AHMED | | ADDRESS ON FILE | | | | | | |
| MOHAMED HASSAN HUSSEIN | | ADDRESS ON FILE | | | | | | |
| MOHAMED HIRSI SHARMARKE | | ADDRESS ON FILE | | | | | | |
| MOHAMED IBRAHIM MOHAMED | | ADDRESS ON FILE | | | | | | |
| MOHAMED ISMAIL MIRE | | ADDRESS ON FILE | | | | | | |
| MOHAMED KHALIF EGAL | | ADDRESS ON FILE | | | | | | |
| MOHAMED MOHAMOUD GAHAYR | | ADDRESS ON FILE | | | | | | |
| MOHAMED MOULID SHURIYE | | ADDRESS ON FILE | | | | | | |
| MOHAMED MUHUDIN MOALIN | | ADDRESS ON FILE | | | | | | |
| MOHAMED NUUR SHEIKH ADAN | | ADDRESS ON FILE | | | | | | |
| MOHAMED OP ABDISADIK FARAH | | ADDRESS ON FILE | | | | | | |
| MOHAMED OSMAN BAKARI | | ADDRESS ON FILE | | | | | | |
| MOHAMED OSMAN BURHAN | | ADDRESS ON FILE | | | | | | |
| MOHAMED OSMAN MOHAMUD | | ADDRESS ON FILE | | | | | | |
| MOHAMED WALI RABI | | ADDRESS ON FILE | | | | | | |
| MOHAMED WARSAME ALI | | ADDRESS ON FILE | | | | | | |
| MOHAMED YASSIEN ISSA | | ADDRESS ON FILE | | | | | | |
| MOHAMED YOUNIS ISMAIL | | ADDRESS ON FILE | | | | | | |
| MOHAMED YUSUF OMAR | | ADDRESS ON FILE | | | | | | |
| MOHAMMAD ASAD NAWAZKHAN | | ADDRESS ON FILE | | | | | | |
| MOHAMMAD NISAR AHMAD | | ADDRESS ON FILE | | | | | | |
| MOHAMMAD NUR ULLAH | | ADDRESS ON FILE | | | | | | |
| MOHAMMED ABDULQADER MUSA | | ADDRESS ON FILE | | | | | | |
| MOHAMMED KHAN | | ADDRESS ON FILE | | | | | | |
| MOHAMMED MAHMUD NUUR | | ADDRESS ON FILE | | | | | | |
| MOHAMMED YUSUF MOHAMMED | | ADDRESS ON FILE | | | | | | |
| MOHAMUD ADEN ISSAQ | | ADDRESS ON FILE | | | | | | |
| MOHAMUD ABDI MOHAMED | | ADDRESS ON FILE | | | | | | |
| MOHAMUD ABDIGHONI DAHIR | | ADDRESS ON FILE | | | | | | |
| MOHAMUD FARAH AWED | | ADDRESS ON FILE | | | | | | |
| MOHAMUD HIRSI ALI | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 40 of 67

 STRETTO

**Exhibit F**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHAMUD M HASSAN | | ADDRESS ON FILE | | | | | | |
| MOHAMUD MOHAMED ABDI | | ADDRESS ON FILE | | | | | | |
| MOHAMUD YUSSUF ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| MOHIT KUMAR | | ADDRESS ON FILE | | | | | | |
| MOHIT LAL | | ADDRESS ON FILE | | | | | | |
| MOKHTAR HAYBE ABDI | | ADDRESS ON FILE | | | | | | |
| MOLO ARCBEST | | 84 MEDINA ROAD | | | MEDINA | OH | 44256 | |
| MOMI BROTHERS TRANSPORT INC | | 7708 GRANITE PEAK ST | | | BAKERSFIELD | CA | 93313 | |
| MONGA TRUCKING LLC | | 5620 WELLAND AVE | #22 | | TEMPLE CITY | CA | 91780 | |
| MONICA MADRIGAL, RTA | | UNITED ISD TAX OFFICE | | | LAREDO | TX | 78041 | |
| MONINDER SINGH | | ADDRESS ON FILE | | | | | | |
| MONTANA DEPARTMENT OF REVENUE | | 340 NORTH LAST CHANCE GULCH | | | HELENA | MT | 59601 | |
| MONTANA DEPARTMENT OF REVENUE | | PO BOX 6169 | | | HELENA | MT | 59604-6169 | |
| MONTENEGRO'S TRUCK TRAILER REPAIR | | 17810 TAYLOR AVE | | | BLOOMINGTON | CA | 92316 | |
| MONTEZ THOMAS | | ADDRESS ON FILE | | | | | | |
| MOON STAR EXPRESS | | 7277 RAWSONVILLE ROAD | | | BELLEVILLE | MI | 48111 | |
| MOONLIGHT TRANSPORT INC | | 7708 GRANITE PEAK ST | | | BAKERSFIELD | CA | 93313 | |
| MOORE TWINING ASSOCIATES, INC. | | 2527 FRESNO STREET | | | FRESNO | CA | 93721 | |
| MOPAR | | 1625 AUTO PARKWAY | | | ESCONDIDO | CA | 92029 | |
| MORA FREIGHT TRANSPORT LLC | | 1951 VIA TRINIDAD | | | CORONA | CA | 92882-2864 | |
| MORENO TRANSPORTS LLC | | 9440 GENSLER CT | | | ELK GROVE | CA | 95624-6052 | |
| MORGAN ENGINEERING & SURVEYING | | PO BOX 5232 | | | TOMS RIVER | NJ | 8754 | |
| MORGAN TRUCK BODY, LLC | | PO BOX 601115 | | | PASADENA | CA | 91189 | |
| MORRIS BROTHERS TRUCKING | | 13850 CARROTWOOD COURT | | | CHINO | CA | 91710 | |
| MORTON SUPPLIES | | 1310 W BRANDON BLVD | | | MORTON | IL | 61550 | |
| MOTEL 6 | | 12266 CENTRAL AVE | | | CHINO | CA | 91710 | |
| MOTHERLAND AND TRANSPORTATION INC | | 8888 CITRUS AVE | APT 7 | | FONTANA | CA | 92335 | |
| MOTILITY SOFTWARE SOLUTIONS, LLC | | 1 REYNOLDS WAY | | | DAYTON | OH | 45430-1586 | |
| MOTIMAYA PAUDEL | | ADDRESS ON FILE | | | | | | |
| MOTION INDUSTRIES, INC | | PO BOX 98412 | | | CHICAGO | IL | 60693-8412 | |
| MOTOR INFORMATION SYSTEMS | | 1301 W LONG LAKE | SUITE 300 | | TORY | MI | 48098 | |
| MOUNTAIN VIEW EMERG PHYSICIANS | | PO BOX 4419 | | | WOODLAND HILLS | CA | 91365 | |
| MOUNTAIN VIEW POOL SUPPLIES-REPAIRS | | 6612 CARNELIAN STREET | | | RANCHO CUCAMONGA | CA | 91701 | |
| MOUNTEDUP | | PO BOX 491269 | | | ATLANTA | GA | 30349 | |
| MOUSTAPHA DAHER ALI | | ADDRESS ON FILE | | | | | | |
| MOWLID HASSAN MOHAMED | | ADDRESS ON FILE | | | | | | |
| MP EXPRESS INC | | 4502 CARMEN CT | | | RIVERSIDE | CA | 92508 | |
| MR. FUEL | | 4610 SOUTH HARDING STREET | | | INDIANAPOLIS | IN | 46217 | |
| MRV TRUCKING LLC | | 14895 COUNTRY LN | | | FONTANA | CA | 92335 | |
| MS. CARITA SAFE TRUCK, INC. | | 2815 US HWY 40 | | | VERDI | NV | 89439 | |
| MSC INDUSTRIAL SUPPLY LLC | | PO BOX 15805 STATION A | | | TORONTO | ON | M5W 1C1 | CANADA |
| MSS INC | | 4725 DORSEY HALL DRIVE | SUITE A500 | | ELLICOT CITY | MD | 21042 | |
| MT BALDY CARRIERS INC | | 9928 CHURCH ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| MTK TRANSPORTATION INC | | 19935 E WALNUT DR N CITY OF INDUSTRY | | | WALNUT | CA | 91789 | |
| MUHAMMAD A ZIA | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD ABUBAKR ASGHAR | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD ANAS GHAZIANY | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD AQIL | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD ASIF | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD HASSAM ZIA | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD RIZWAN JAVED | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD USMAN HANIF | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD ZIA | | ADDRESS ON FILE | | | | | | |
| MUHAMMED HILOWLE AHMED | | ADDRESS ON FILE | | | | | | |
| MUHIDIN AHMED JAMA | | ADDRESS ON FILE | | | | | | |
| MUHYADIN M ISSE | | ADDRESS ON FILE | | | | | | |
| MUKESH SAINI | | ADDRESS ON FILE | | | | | | |
| MULTI-CRAFT CONTRACTORS, INC | | 2300 N LOWELL RD | | | SPRINGDALE | AR | 72764 | |
| MULTI-CRAFT CONTRACTORS, INC | | PO BOX 1760 | | | SPRINGDALE | AR | 72765 | |
| MUMIN MAHAMUUD IBRAHIM | | ADDRESS ON FILE | | | | | | |
| MUNICIPAL SERVICES BUREAU | | PO BOX 389 | | | ARCADE | NY | 14009 | |
| MUNISA TRANS INC | | 1601 BOND ST STE 206 | | | NAPERVILLE | IL | 60563 | |
| MURJAN M ABIYOW | | ADDRESS ON FILE | | | | | | |
| MURSAL ELMI ALI | | ADDRESS ON FILE | | | | | | |
| MUSE ABDI GELLE | | ADDRESS ON FILE | | | | | | |
| MUSE ABDIRAHMAN ALI | | ADDRESS ON FILE | | | | | | |
| MUSHEGAIN INDUSTRIAL PROPERTIES, LP | | RICHARD D MUSHEGAIN | 404 PLUMOSA DR | | PASADENA | CA | 91107 | |
| MUSTAF MAHAMED MAHAMUD | | ADDRESS ON FILE | | | | | | |
| MUSTAFE FARAH ALI | | ADDRESS ON FILE | | | | | | |
| MUSTAFE MUSE JIBRIL | | ADDRESS ON FILE | | | | | | |
| MUTTI TRANS INC | | 8014 MANGO AVE | APT 48 | | FONTANA | CA | 92336 | |
| MVSC | | 29901 AGOURA RD | | | AGOURA HILLS | CA | 91301 | |
| N & L EXPRESS INC | | 9622 1ST AVE | | | ORLANDO | FL | 32824 | |
| N J TURNPIKE AUTHORITY | | ATTN FINANCE | | | WOODBRIDGE | NJ | 7095 | |
| NAAJI INC | | 4491 HAMBRICK ST | | | COLUMBUS | OH | 43228 | |
| NABIL ALMASHNI | | ADDRESS ON FILE | | | | | | |
| NABPREET SINGH BUTTER | | ADDRESS ON FILE | | | | | | |
| NACARATO TRUCKS GENERAL PARTNER | | 519 NEW PAUL RD | | | LA VERGNE | TN | 37086 | |
| NAME GIVEN NO DEEPAK | | ADDRESS ON FILE | | | | | | |
| NAME GIVEN NO GURMOHAN | | ADDRESS ON FILE | | | | | | |
| NAME NO GIVEN II RAJAT | | ADDRESS ON FILE | | | | | | |
| NAME NO GIVEN RAJAT | | ADDRESS ON FILE | | | | | | |
| NAMPREET SINGH | | ADDRESS ON FILE | | | | | | |
| NANCY FELIX | | ADDRESS ON FILE | | | | | | |
| NANCY SEGURA | | ADDRESS ON FILE | | | | | | |
| NANDAN K CHAUDHARY | | ADDRESS ON FILE | | | | | | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NAPA | | 6110 EAST WASHINGTON STREET | | | INDIANAPOLES | IN | 46219 | |
| NARENDER RANA | | ADDRESS ON FILE | | | | | | |
| NARENDRA KUMAR KHADKA | | ADDRESS ON FILE | | | | | | |
| NARESH SURMA | | ADDRESS ON FILE | | | | | | |
| NARINDERPAL SINGH | | ADDRESS ON FILE | | | | | | |
| NARMAIL SINGH | | ADDRESS ON FILE | | | | | | |
| NARSI MANAGEMENT L.P. | | 2802 N WAYSIDE DR | | | HOUSTON | TX | 77020 | |
| NARSI MANAGEMENT LP | | 2802 N WAYSIDE DR | | | HOUSTON | TX | 77020 | |
| NARSI MANAGEMENT LP | | 708 MAIN ST | 10TH FL | | HOUSTON | TX | 77002 | |
| NARWAL BROS EXPRESS INC | | 14520 VILLAGE DR | APT 2014 | | FONTANA | CA | 92337-2500 | |
| NASIR A HASHI | | ADDRESS ON FILE | | | | | | |
| NATERPAL SINGH | | ADDRESS ON FILE | | | | | | |
| NATHAN EDDY | | ADDRESS ON FILE | | | | | | |
| NATHAN SANTOYO | | ADDRESS ON FILE | | | | | | |
| NATIONAL FIRE & MARINE INSURANCE COMPANY | | 1200 CALIFORNIA ST | SUITE 255 | | REDLANDS | CA | 92374 | |
| NATIONAL FIRE & MARINE INSURANCE COMPANY | | 860 900 ROUTE 168 N | SUITE 204 | | TURNERSVILLE | NJ | 08012 | |
| NATIONAL TITLE GROUP LLC | | 4131 NORTH CENTRAL EXPY | | | DALLAS | TX | 75204 | |
| NATIONAL TRUCK & TRAILER SERVI | | PO BOX 14602 | | | LENEXA | KS | 66285 | |
| NATIONWIDE CARRIER INC | | 380 CLARENCE BROMELL CT | | | TRACY | CA | 95377 | |
| NATIONWIDE EQUIPMENT CONTROL, INC | | 12855 WEST 81ST AVE | | | ARVADA | CO | 80005 | |
| NATIONWIDE FREIGHT HAULERS LLC | | P O BOX 25131 | | | MEMPHIS | TN | 38125 | |
| NATIONWIDE TECHNOLOGIES INC | | 14540 AUTUMN PLACE | | | FONTANA | CA | 92337 | |
| NATIONWIDE TECHNOLOGIES INC. | | 3684 W UVA LN | | | SAN BORNARDINO | CA | 92407 | |
| NATURAL STATE CARRIERS INC | | 135 JOHNSTON RD | | | SEARCY | AR | 91110-3356 | |
| NATURAL STATE PEST CONTROL | | PO BOX 554 | | | LOWELL | AR | 72745 | |
| NAUMANN HOBBS MATERIAL HANDLING | | NAUMANN HOBBS MATERIAL HANDLING CORPORATION II INC | PO BOX 31001-3356 | | PASADENA | CA | 91110-3356 | |
| NAVAK TRANSPORTATION LLC | | ADDRESS ON FILE | | | | | | |
| NAVDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| NAVEED JANJUA | | ADDRESS ON FILE | | | | | | |
| NAVEEN NARWAL | | ADDRESS ON FILE | | | | | | |
| NAVINJIT SINGH | | ADDRESS ON FILE | | | | | | |
| NAVIS GROUP INC | | 6030 N SHERIDAN RD APT 2110 | | | CHICAGO | IL | 60660 | |
| NAVJOT SINGH | | ADDRESS ON FILE | | | | | | |
| NAVNEET SINGH | | ADDRESS ON FILE | | | | | | |
| NAVRAM LOGISTICS, LLC | | 678 S MOTIF STREET | | | ANAHEIM | CA | 92805 | |
| NAVTEJ SINGH | | ADDRESS ON FILE | | | | | | |
| NCDMV FISCAL SECTION | | PO BOX 29615 | | | RALEIGH | NC | 27626 | |
| NCG CONSTRUCTION INC | | 773 N RAYMOND AVE | | | PASADENA | CA | 91103 | |
| NEAPCO COMPONENTS, LLC | | 3688 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | |
| NEAPCO COMPONENTS, LLC | | 38900 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 98923 | | | LINCOLN | NE | 68509-8923 | |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | |
| NECESSITY FREIGHT TRANSPORT LLC | | 160 CHESTERFIELD CT | | | ATLANTA | GA | 30349-4304 | |
| NEERAJ SINGH GHOTRA | | ADDRESS ON FILE | | | | | | |
| NEHA SHARMA | | ADDRESS ON FILE | | | | | | |
| NEIGHBORS UNITED PAC | | 807 MISSION DRIVE | | | SAN BERNARDINO | CA | 92410 | |
| NEIL HELMUTH | | ADDRESS ON FILE | | | | | | |
| NELSON ALARM | | 2602 E 55TH ST | | | INDIANAPOLIS | IN | 46220 | |
| NELSON ARCHITECTURE & INTERIOR, INC | | PO BOX 734135 | | | CHICAGO | IL | 60673-4135 | |
| NELSON NOE ALFARO AREVALO | | 704 E ANGELINO AVE | | | SAN GABRIEL | CA | 91776 | |
| NEMO CONSTRUCTION LLC | | 13290 SAMS RD | | | HAMPTON | GA | 30228 | |
| NESBY WILLIE | | ADDRESS ON FILE | | | | | | |
| NEVADA DEPARTMENT OF TAXATION | | 1550 COLLEGE PARKWAY, SUITE 115 | | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | | 1550 E COLLGE PKWY | SUITE 115 | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | | 3850 ARROWHEAD DR | | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | | 500 EAST THIRD STREET | | | CARSON CITY | NV | 89713-0030 | |
| NEVADA DEPARTMENT OF TAXATION | IFTA SECTION | 3850 ARROWHEAD DR | | | CARSON CITY | NV | 89706-2016 | |
| NEVADA DEPARTMENT OF TAXATION | IFTA SECTION | PO BOX 30440 | | | RENO | NV | 89520-3440 | |
| NEW CONTINENT TRUCKNG | | 2804 S DESER FOREST AVE | | | ONTARIO | CA | 91761 | |
| NEW DIREX INCORPORATED | | 239 LAUREL ROAD | | | EAST NORTHPORT | NY | 11731 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMIN | | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE | | 109 PLEASANT ST | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | IFTA SECTION | 33 HAZEN DRIVE | | | CONCORD | NH | 03305 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | CORPORATION BUSINESS TAX SECTION | 3 JOHN FITCH WAY | | | TRENTON | NJ | 08695 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | CORPORATION BUSINESS TAX SECTION | PO BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | IFTA SECTION | 3 JOHN FITCH WAY | | | TRENTON | NJ | 08695 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | IFTA SECTION | PO BOX 188 | | | TRENTON | NJ | 08695-0188 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | SALES TAX SECTION | 3 JOHN FITCH WAY | | | TRENTON | NJ | 08695 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | SALES TAX SECTION | PO BOX 999 | | | TRENTON | NJ | 08646-0999 | |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER | SALES & USE TAX | PO BOX 999 | | TRENTON | NJ | 08646-0999 | |
| NEW JERSEY DIVISION OF TAXATION | | PO BOX 666 | REVENUE PROCESSING CENTER | | TRENTON | NJ | 08646-0666 | |
| NEW JERSEY E-ZPASS | | PO BOX 52126 | | | BOSTON | MA | 02205-5126 | |
| NEW LIFE TRANSPORT PARTS | | PO BOX 9426 | | | GRAND RAPIDS | MI | 49509 | |
| NEW LIFE TRANSPORT PARTS CENTER | | 400 GORDON INDUSTRIAL CT | | | SW BYRON CENTER | MI | 49315 | |
| NEW LIFE TRANSPORT PARTS CENTER | | PO BOX 9426 | | | GRAND RAPIDS | MI | 49509 | |
| NEW MEXICO TAX AND REVENUE DEPT | | 1100 SOUTH ST FRANCIS DRIVE | | | SANTE FE | NM | 87504 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | 1200 SOUTH ST FRANCIS DR | | | SANTA FE | NM | 87504 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | IFTA SECTION | 1100 SOUTH ST FRANCIS DR | | | SANTA FE | NM | 87504 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | IFTA SECTION | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| NEW YORK DEPT. OF TAXATION AND FINANCE | | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY | NY | 12205-0300 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | CORPORATE INCOME TAX SECTION | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | IFTA SECTION | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| NEWAL TRUCKING INC. | | 5625 W WEATHERMAKER AVE | | | FRESNO | CA | 93722 | |
| NEXIAUZ LLC | | 4030 MT CARMEL TOBASCO RD STE | | | CINCINNATI | OH | 45255 | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEXT LEVEL FLEET LLC | | 3533 E LIBERTY LN | | | GILBERT | AZ | 85296-7365 | |
| NEXTRAN CORPORATION | | 1414 SHILOH RD NW | | | KENNESAW | GA | 30144 | |
| NEXTRAN CORPORATION | | 1735 BRECKINRIDGE PLAZA | | | DULUTH | GA | 30096 | |
| NFG JITENDER | | ADDRESS ON FILE | | | | | | |
| NFN NARENDER | | 123-14 101ST AVE | | | SOUTH RICHMOND | NY | 11419 | |
| NGL TRANSPORTATION, INC | | 6601 W GRANT ST | | | PHOENIX | AZ | 85043 | |
| NICHOLAS COONER | C/O THE VENTRESS FIRM, PC | ATTN: LISA VENTRESS, ESQ | 1322 SPACE PARK DRIVE | SUITE C222 | HOUSTON | TX | 77058 | |
| NICHOLAS COONER VS KAL FREIGHT INC | C/O NATHAN G PARRILLI | 1322 SPACE PARK DR | SUITE C222 | | HOUSTON | TX | 77058 | |
| NICHOLAS REYNOLDS | | ADDRESS ON FILE | | | | | | |
| NICHOLAS SULLIVAN | | ADDRESS ON FILE | | | | | | |
| NICHOLS FLEET EQUIPMENT, INC | | 2805 RIVERPORT RD | | | CHATTANOOGA | TN | 37406-1704 | |
| NICOLE SMALL | | ADDRESS ON FILE | | | | | | |
| NIETO LLC | | 1138 E ROSECRANS AVE STE- C-1105 | | | LOS ANGELES | CA | 90059 | |
| NIKHIL MANHAS | | ADDRESS ON FILE | | | | | | |
| NILSON LEE | | ADDRESS ON FILE | | | | | | |
| NIMAN MOHAMED ABDI | | ADDRESS ON FILE | | | | | | |
| NINGXIA SHENZHOU TIRE CO. LTD | | ECO-ECONOMIC DEVELOPMENT ZONE | | | SHIZUISHAN NINGXIA | | | CHINA |
| NIRANJAN SINGH | | ADDRESS ON FILE | | | | | | |
| NIRMAL SINGH | | ADDRESS ON FILE | | | | | | |
| NIRWANA FOODS LLC | | 1001 ROOSEVELT AVE | UNIT 2 | | CARTERET | NJ | 7008 | |
| NISHAN DHILLON | | ADDRESS ON FILE | | | | | | |
| NISHAN SINGH | | ADDRESS ON FILE | | | | | | |
| NITEL LLC | | 350 N ORLEANS ST #1300N | | | CHICAGO | IL | 60654 | |
| NITEL, LLC | | 350 NORTH ORLEANS STREET | SUIT 1300N | | CHICAGO | IL | 60654 | |
| NJ E-ZPASS | | VIOLATION PROCESSING CENTER | | | TRENTON | NJ | 8650 | |
| NJ JASHANDEEP R SINGH | | ADDRESS ON FILE | | | | | | |
| NK TIRES LLC | | 4605 S PRIEST DR | APT 275 | | TEMPE | AZ | 85282 | |
| NMFTA | | 1001 N FAIRFAX STREET | SUITE 600 | | ALEXANDRIA | VA | 22314 | |
| NO GIVEN NAME GURPREET SINGH | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN ANKIT II | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN ANKUSH | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN HARMANJEET SINGH | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN HARSHDEEP | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN LOVISH | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN NARENDER | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN RAHUL | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN RANDEEP | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN RIKIT | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN SATBIR | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN SHIVAM | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN SHUBHAM | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN SUNIL KUMAR | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN VARINDER | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN VIKRAM | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN VIKRANT | | ADDRESS ON FILE | | | | | | |
| NOBEL FREIGHT INC | | 1188 PARTRIDGE DR | | | MERCED | CA | 95340 | |
| NOBLE TRUCKING, INC. | | PO BOX 519 | | | SUMMERFIELD | NC | 27358 | |
| NOE DANEL BUSTAMANTE CEDILLOS | | ADDRESS ON FILE | | | | | | |
| NOEL DUARTE | | ADDRESS ON FILE | | | | | | |
| NOOR EXPRESS LOGISTICS INC | | 10552 SUCCESS LN SUITE K | | | DAYTON | OH | 45458 | |
| NOOR MOHAMED ABDI | | ADDRESS ON FILE | | | | | | |
| NOREL SECURITY SYSTEMS | | 16738 LAKESHORE DR | #H276 | | LAKE ELSINORE | CA | 92530 | |
| NORMA GOMEZ VS PRO TEC/RAJBIR SINGH | C/O LEWIS BRISBOIS BISGAARD & SMITH LLP | 650 EAST HOSPITALITY LN SUITE 600 | | | SAN BERNARDINO | CA | 92408 | |
| NORMA GOMEZ VS PRO TEC/RAJBIR SINGH | C/O NATHAN ZERBIB-BERDA | 2600 W OLIVE AVE | STE 500 | | BURBANK | CA | 91505 | |
| NORTH AMERICAN SOLUTIONS CORP | | 590 MUSKEGAN CT | | | VERNON HILLS | IL | 60061 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | CORPORATE INCOME AND FRANCHISE TAX DIVISIO | 4701 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | CORPORATE INCOME AND FRANCHISE TAX DIVISIO | PO BOX 25000 | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | IFTA SECTION | 4701 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 25000 | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | SALES TAX DIVISION | 4701 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 25000 | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 871 | | | RALEIGH | NC | 27602 | |
| NORTH CENTRAL AIR INC | | 619 MORGAN AVE | | | DOWNS | KS | 67437 | |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | SALES AND USE TAX SECTION | 600 E BOULEVARD AVE | | | BISMARCK | ND | 58505-0599 | |
| NORTH TEXAS TOLLWAY AUTHORITY | | PO BOX 660244 | | | DALLAS | TX | 75266-0244 | |
| NORTH TRUCKING | | 10416 LEOLANG AVE | | | SUNLAND | CA | 91040 | |
| NORTH WOLF LOGISTICS, INC | | 25465 HYACINTH ST | | | CORONA | CA | 92883 | |
| NORTHERN ARIZONA RADIOLOGY PC | | PO BOX 97357 | | | LAS VEGAS | NV | 89193 | |
| NORTHLAND TRUCKING, INC | | 1515 S 22ND AVE | | | PHOENIX | AZ | 85009 | |
| NORTHSTAR CARRIERS INC | | 4784 PRESERVE ST | COCONUT CREEK | | POMPANO BEACH | FL | 33073 | |
| NORTHWAY SERVICES | | 1601 PAGE BLVD | | | SPRINGFIELD | MA | 1104 | |
| NORTHWEST FLATTANKS LLC | | 200 18TH ROAD NW | | | CHOTEAU | MT | 59422 | |
| NORTHWEST SECURITY SYSTEMS | | PO BOX 7778 | | | SPRINGDALE | AR | 72766-7778 | |
| NORTHWEST TRUCK AND TRAILER REPAIR INC | | 7013 SANDS RD | | | CRYSTAL LAKE | IL | 60014 | |
| NORTON METALS | | 1350 LAWSON ROAD | | | FORT WORTH | TX | 76131 | |
| NOTHERN ARIZONA TIRE | | 2515 E BUTLER AVE | | | FLAGSTAFF | AZ | 86003 | |
| NOVA ESCOBAR JUAN EDUARDO | | ADDRESS ON FILE | | | | | | |
| NOVA MONDRAGON SERGIO RODRIGO | | ADDRESS ON FILE | | | | | | |
| NOZIE LLC | | 5106 BRIAR COVE LN | | | ROSENBERG | TX | 77469 | |
| NRG BUSINESS | | 910 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| NRG BUSINESS | | PO BOX 660749 | | | DALLAS | TX | 75266 | |
| NTH INTEGROUS INVESTMENTS, INC | | 600 N CARRIER PKWY | | | GRAND PRAIRIE | TX | 75050 | |
| NTN BEARING CORPORATION AMERICA | | 1600 EBISHOP COURT | | | MOUNT PROSPECT | IL | 60056 | |
| NTP-NATIONAL TRUCK PARTS | | 1118 W INTERSTATE 20 | | | WEATHERFORD | TX | 76086 | |
| NUGENT PAINTING INC | | 17421 NICHOLS LN | | | HUNTINGTON BEACH | CA | 92647 | |
| NUR AHMED HASAN | | ADDRESS ON FILE | | | | | | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| NUR ALI YUSUF | | ADDRESS ON FILE | | | | | | |
| NUR JEYLANI SEMBOGA | | ADDRESS ON FILE | | | | | | |
| NUR SHUKRI AKULLE | | ADDRESS ON FILE | | | | | | |
| NUUO US INC. | | 15179 SIERRA BONITA LANE | | | CHINO | CA | 91710 | |
| NVJ TRANSPORTATION INC | | 8397 ETIWANDA AVE | APT K | | RANCHO CUCAMONGA | CA | 91739 | |
| NYC OF AMERICA LLC | | 2065 NW 115 AVE UNIT#11 | SWEETWATER | | MIAMI | FL | 33172 | |
| O AND S TRANSPORTATION INC. | | 815 N LA BREA AVE | | | INGLEWOOD | CA | 90302 | |
| O K TRANSPORT LLC | | 647 SW CHERRY PK RD | PO BOX 593 | | TROUTDALE | OR | 97060 | |
| O REILLY AUTO PART | | 12516 CENTRAL AVE | | | CHINO | CA | 91710 | |
| O2 ENGINEERING | | 1065 QUICKSILVER DR | | | PRESCOTT | AZ | 86303 | |
| OAK-IT, INC. | | 143 BUSINESS CENTER DR | | | CORONA | CA | 92880 | |
| OCCUPATIONAL HEALTH CENTERS OF CAL, A MED CORP. | ATTN: LORI BARRETT | PO BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| OCEAN SALUTE SHIPPING(SHANGHAI) CO.,LTD | | NO858 LONGHUA RD(E) | | | SHANGHAI | | 33496 | |
| OCTAVIO GUZMAN | | ADDRESS ON FILE | | | | | | |
| ODP BUSINESS SOLUTIONS, LLC | | 6600 NORTH MILITARY TRAIL | | | BOCA RATON | FL | 33496 | |
| OFFICE FURNITURE MART | | 3448 SHELBY STREET | | | INDIANAPOLIS | IN | 46227 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O 3G SILLECT PARTNERS LP | ATTN: JON GERGEN | 3401 N SILLECT AVE | | BAKERSFIELD | CA | 93308 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O CONTINENTAL TIRE THE AMERICAS, LLC | ATTN: TODD CURRIER | 1830 MACMILLAN PARK DR | | FORT MILL | SC | 29707 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O DONALDSON COMPANY, INC | ATTN: SCOTT WOITAS | 1400 W 94TH ST | | BLOOMINGTON | MN | 55431 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MAXAM TIRE NORTH AMERICA, INC | ATTN: TROY KLINE | 300 ROSEWOOD DR | SUITE 102 | DANVERS | MA | 01923 | |
| OHIO DEPARTMENT OF TAXATION | | 4485 NORTHLAND RIDGE BLVD | | | COLUMBUS | OH | 43229 | |
| OHIO DEPARTMENT OF TAXATION | IFTA SECTION | PO BOX 530 | | | COLUMBUS | OH | 43216-0530 | |
| OHIO DEPARTMENT OF TAXATION | SALES & USE TAX DIVISION | 4485 NORTHLAND RIDGE BLVD | | | COLUMBUS | OH | 43229 | |
| OHIO DEPARTMENT OF TAXATION | SALES & USE TAX DIVISION | PO BOX 182215 | | | COLUMBUS | OH | 43218-2215 | |
| OIL CHANGERS | | 4511 WILLOW RD | SUITE 1 | | PLEASANTON | CA | 94588 | |
| OIL-DRI CORPORATION | | 410 NORTH MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| OIL-DRI CORPORATION | | BMO HARRIS BANK PO BOX 95980 | | | CHICAGO | IL | 60694 | |
| OIL-DRI CORPORATION | | PO BOX 95980 | | | CHICAGO | IL | 60694 | |
| OJEDA INDUSTRIES | | 1698 JONES STREET | SUIT 4 | | BRAWLEY | CA | 92227-1776 | |
| OKLAHOMA CO | | 320 ROBERT S KERR | SUITE 407 | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA TAX COMMISSION | | 2501 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | CORPORATE INCOME TAX SECTION | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA TAX COMMISSION | MOTOR FUEL DIVISION | 2501 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | MOTOR FUEL DIVISION | PO BOX 26940 | | | OKLAHOMA CITY | OK | 73126-0940 | |
| OKLAHOMA TAX COMMISSION | SALES TAX SECTION | 320 N BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA TAX COMMISSION | SALES TAX SECTION | PO BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | |
| OLD DOMINION FREIGHT LINE INC | | PO BOX 742296 | | | LOS ANGELES | CA | 90074-2296 | |
| OLD MOON TRANS INC | | 13218 SUNLIGHT STAR ST | | | BAKERSFIELD | CA | 93301 | |
| OLIVER TECH SUPPLY | | 3056 ENGLISH AVE | | | INDIANAPOLIS | IN | 46201 | |
| OLUWASEUN OLADIPO | | ADDRESS ON FILE | | | | | | |
| OMAR ABDILATIF SIRAT | | ADDRESS ON FILE | | | | | | |
| OMAR ABIKAR | | ADDRESS ON FILE | | | | | | |
| OMAR ADE MOHAMED | | ADDRESS ON FILE | | | | | | |
| OMAR CARRILLO | | ADDRESS ON FILE | | | | | | |
| OMAR DUARTE GUZMAN | | ADDRESS ON FILE | | | | | | |
| OMAR MOHAMED MAHDI | | ADDRESS ON FILE | | | | | | |
| OMAR MOUSSA OMAR | | ADDRESS ON FILE | | | | | | |
| OMEGA ENVIRONMENTAL TECHNOLOGIES | | 1401 VALLEY VIEW LN SUITE 100 | | | IRVING | TX | 75061 | |
| OMI ENTERPRISES INC | | 901 WALLINGTON DR | | | GREENWOOD | IN | 46143 | |
| OMNITRACS,LLC | | FILE NO 54210 | | | LOS ANGELES | CA | 90074 | |
| ON CALL MOBILE SERVICES, INC. | | 58438 FILBERT ROAD | | | MISHAWAKA | IN | 46544 | |
| ON TIME CARRIER INC | | 75 BEACON AVE | | | JERSEY CITY | NJ | 7306 | |
| ONE RING NETWORKS | | PO BOX 1360 | | | ATHENS | TX | 75751 | |
| ONE WORLD FLEET SERVICES | | 512 VIA DE LA VALLE | SUIT 310 | | SOLANA BEACH | CA | 92075 | |
| ONEBEACON INSURANCE GROUP | | 188 INVERNESS DRIVE WEST | SUITE #600 | | ENGLEWOOD | CO | 80112 | |
| ONEWAYTRAILERS.COM | | PO BOX 27567 | | | SALT LAKE CITY | UT | 84127 | |
| ONKAR FREIGHT INC | | 2212 N MARKS AVE | APPT 244 | | FRESNO | CA | 93722 | |
| ONKAR SINGH | | ADDRESS ON FILE | | | | | | |
| ONLY TRANS LOGISTICS INC | | 315 DOSANGH CT | | | LIVINGSTON | CA | 95334 | |
| ONRAMP | | 500 ADAMS FERRY ROAD | | | PANTON | VT | 05491 | |
| ONSITE TRUCK AND TRAILER SERVICES | | 3433 S 7TH STREET RD | | | LOUISVILLE | KY | 40216 | |
| ONTARIO INC | | 18442 HORSESHOE HILL ROAD | | | CALEDON | ON | L2K 2B3 | |
| ONTARIO MUNICIPAL UTILITIES COMPANY | | 1333 S BON VIEW AVE | | | ONTARIO | CA | 91761 | |
| OP HASSAN NUUR ABDI | | ADDRESS ON FILE | | | | | | |
| OP HERSI ABDIRASHID IBRAHIM | | ADDRESS ON FILE | | | | | | |
| OP MOALIN MOHAMED MUHUDIN | | ADDRESS ON FILE | | | | | | |
| OP SHEK MOHAMMUD ABDI | | ADDRESS ON FILE | | | | | | |
| OPC PARTS LLC | | PO BOX 761 | | | DENVER | NC | 28037 | |
| OPTICAT LLC | | 9980 SOUTH 300 WEST | SUITE 200 | | SANDY | UT | 84070 | |
| OPTRONICS INC. | | 6101 E APACHE ST | | | TULSA | OK | 74115 | |
| OPTRONICS INC. | | DEPT #96-0457 | | | OKLAHOMA CITY | OK | 73196 | |
| ORACLE AMERICA, INC | | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| ORANGE COASTPETROLEUM EQUIPMENT, INC | | 1015 N PARKER STREET | | | ORANGE | CA | 92867 | |
| ORANGE FLAG TRANSPORT INC. | | 17108 CRABAPPLE LN | | | FONTANA | CA | 92337 | |
| ORCHARD HILL ESCROW, INC. | | 3333 CENTRAL AVE | | | RIVERSIDE | CA | 92506 | |
| OREGON DEPARTMENT OF REVENUE | | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14725 | | | SALEM | OR | 97309-5018 | |
| OREGON DEPARTMENT OF REVENUE | | 3930 FAIRVIEW INDUSTRIAL DRIVE SE | | | SALEM | OR | 97302 | |
| OREGON DEPARTMENT OF TRANSPORTATION | MOTOR CARRIER TRANSPORTATION DIVISION | 355 CAPITAL ST NE | MS11 | | SALEM | OR | 97301-3871 | |
| OREGON DEPARTMENT OF TRANSPORTATION | | 455 AIRPORT ROAD SE | BLDG A | | SALEM | OR | 97301 | |
| ORKIN | | 3601 NE LOOP 820 | SUITE 100 | | FORT WORTH | TX | 76137-2466 | |
| ORKIN, LLC | | 26115 S 7TH ST | | | PHOENIX | AZ | 85034-6523 | |
| ORKIN, LLC | | PO BOX 740300 | | | CINCINNATI | OH | 45274-0300 | |
| ORLANDO D HAWKINS | | ADDRESS ON FILE | | | | | | |
| OROZCOS COMMERCIAL EQUIPMENT | | 4102 SANTA MARIA | | | LAREDO | TX | 78041 | |
| ORTHOKINETIX | | PO BOX 5505 | | | RIVERSIDE | CA | 92517 | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OSCAR ALEJANDRO PACHECO | | ADDRESS ON FILE | | | | | | |
| OSCAR BASTIDA CLETO | | ADDRESS ON FILE | | | | | | |
| OSCAR MAS | | ADDRESS ON FILE | | | | | | |
| OSCAR R ESCAMILLA | | ADDRESS ON FILE | | | | | | |
| OSMAN A ABDULLE | | ADDRESS ON FILE | | | | | | |
| OSMAN A MOHAMMOD | | ADDRESS ON FILE | | | | | | |
| OSMAN ABDI AFRAH | | ADDRESS ON FILE | | | | | | |
| OSMAN AHMADEY AHMED | | ADDRESS ON FILE | | | | | | |
| OSMAN BIWANADI BWANA | | ADDRESS ON FILE | | | | | | |
| OSRAM SYLVANIA INC | | 275 W MAIN ST | | | HILLSBOROUGH | NH | 03244 | |
| OSRAM SYLVANIA INC | | PO BOX 2114 | | | CAROL STREAM | IL | 60132-2114 | |
| OSWALDO ARJONA,SEQUERA VS SPG | C/O BRIAN J MARKIN | 4590 ALLSTATE DR | | | RIVERSIDE | CA | 92501 | |
| OSWALDO ARJONA,SEQUERA VS SPG | C/O MANDEEP S RUPAL | 4740 GREEN RIVER RD | STE 209 | | CORONA | CA | 92878 | |
| OTA/ ENFORCEMENT BRANCH | | PO BOX 11255 | | | OKLAHOMA CITY | OK | 73136-0255 | |
| OTA-PLATEPAY | | PO BOX 248935 | | | OKLAHOMA CITY | OK | 73124-8935 | |
| OTHI TRANSPORT INC | | 17633 CHERVIL LANE | | | SAN BERNERDINO | CA | 92407 | |
| OTHI TRUCKING INC | | 17633 CHERVIL LN | | | SAN BERNARDINO | CA | 92407 | |
| OTIS WYATT | | ADDRESS ON FILE | | | | | | |
| OTR TRUCK & TRAILER REPAIR | | 814 N TIBBS RD | | | DALTON | GA | 30720 | |
| OTR WHEEL ENGINEERING | | 195 CHATILLON ROAD | | | ROME | GA | 30161 | |
| OWENS CORNING | | 62366 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| OX INDUSTRIES, LLC | | 3620 W 11TH ST | | | HOUSTON | TX | 77008 | |
| OXFORD AUTO & TIRE | | 215 STATE ROUTE 31 S | | | WASHINGTON | NJ | 7882 | |
| OXYGEN TRANSPORTATION LLC | | 4345 E LOWELL STREET E | | | ONTARIO | CA | 91761 | |
| OZARK LOGISTICS INC | | 7624 264TH ST | | | GLEN OAKS | NY | 11004 | |
| OZARKO TIRE CENTER, INC | | PO BOX 1087 | | | WEST PLAINS | MO | 65775 | |
| OZARKS ELECTRIC COOPERATIVE | | 3641 WEDINGTON DRIVE | | | FAYETTEVILLE | AR | 74704 | |
| OZARKS ELECTRIC COOPERATIVE | | PO BOX 22114 | | | TULSA | OK | 74121-9948 | |
| OZARKS ELECTRIC COOPERATIVE | | PO BOX 848 | | | FAYETTEVILLE | AR | 72702 | |
| P&S TRUCK CENTER | | 161 EAST VALLEY BLVD | | | RIALTO | CA | 92376 | |
| P.V. & C. PLUMPBING & PIPING INC. | | 1620 S GROVE AVE | STE B | | ONTARIO | CA | 91761 | |
| PA DEPARTMENT OF TRANSPORTATION | | PO BOX 68593 | | | HARRISBURG | PA | 17106 | |
| PA FIRE RECOVERY SERVICE LLC | | 22 S 2ND ST | | | EMMAUS | PA | 18049-3984 | |
| PABLA EXPRESS LLC | | ADDRESS ON FILE | | | | | | |
| PABLO JOSE MEZA VELASQUEZ | | ADDRESS ON FILE | | | | | | |
| PABLO TORRES | | ADDRESS ON FILE | | | | | | |
| PACCAR FINANCIAL CORP. | | 1700 WOODBROOK ST | | | DENTON | TX | 76205 | |
| PACCAR FINANCIAL CORP. | ATTN: LINDA MARKLE, BK SPECIALIST | PO BOX 1518 | | | BELLEVUE | WA | 98009 | |
| PACCAR PARTS FLEET SERVICES | | PO BOX 731165 | | | DALLAS | TX | 75373-1165 | |
| PACCAR PARTS FLEET SERVICES PROCESSING | | PO BOX 731165 | | | DALLAS | TX | 75373-1165 | |
| PACE TRANSPORTATION SERVICES | | 8788 BYRON COMMERCE DRIVE SW | | | BYRON CENTER | MI | 49315 | |
| PACIFIC COAST FIRE PROTECTION | | 554 CANYON HILL ROAD | | | SAN DIMAS | CA | 91773 | |
| PACIFIC COMMERCIAL TRUCK BODY, INC | | 3027 FRUITLAND AVE | | | VERNON | CA | 90058 | |
| PACIFIC ENVIRONMENTAL SYSTEMS LLC | | PO BOX 576231 | | | MODESTO | CA | 95357 | |
| PACIFIC MOBILE STRUCTURES | | PO BOX 24747 | | | SEATTLE | WA | 98124-0747 | |
| PACIFIC RADIATOR SERVICE, INC | | 2060 S ORANGE AVE | | | FRESNO | CA | 93702 | |
| PACIFIC RADIATORS SERVICES | | 14798 SLOVER AVE | | | FONTANA | CA | 75204 | |
| PACIFIC TRUCK LINES LLC | | 1940 HILLDALE DR | | | LA CANADA FLINTRIDGE | CA | 91011-3003 | |
| PACIFICLOAD CORP | | 13681 NEWPORT AVE STE 8828 TUSTIN | | | TUSTIN | CA | 91011-3003 | |
| PACO'S ROADSIDE SERVICE | | 1221 EAST UNION BOWER | | | IRVING | TX | 75061 | |
| PADVINDER PADVINDER | | ADDRESS ON FILE | | | | | | |
| PAI INDUSTRIES, INC. | | 105 E 2ND ST | | | REYNOLDS | IN | 47980 | |
| PAI INDUSTRIES, INC. | | 950 NORTH BROOK PKWY | | | SUWANEE | GA | 30024 | |
| PAL RAVI II | | ADDRESS ON FILE | | | | | | |
| PALLIYA TRANSPORT INC | | 34137 ALBACETE AVE | | | MURRIETA | CA | 92563 | |
| PALMER TRUCKS | | PO BOX 631178 | | | CINCINNATI | OH | 45263 | |
| PALMER TRUCKS, INC | | 9704 EAST 30TH STREET | | | INDIANAPOLIS | IN | 46229 | |
| PALOMAR BACKFLOW INC | | 1608 MADRONE GLEN | | | ESCONDIDO | CA | 92027 | |
| PALVINDER SINGH GILL | | ADDRESS ON FILE | | | | | | |
| PALWINDER SINGH | | ADDRESS ON FILE | | | | | | |
| PAM FREIGHT INC | | 1306 TALBOT PL | | | DURHAM | NC | 27703 | |
| PAM LOGISTICS INC | | 1862 TOULOUSE IN | | | BRENTWOOD | CA | 94513 | |
| PAMELA QUIROZ | | ADDRESS ON FILE | | | | | | |
| PAMELA QUIROZ | | ADDRESS ON FILE | | | | | | |
| PAN-AMERICAN LIFE INSURANCE COMPANY | | PO BOX 733841 | | | DALLAS | TX | 75373 | |
| PANASIA CVS (HK) LIMITED | | A-2303NO60 | | | ANLI ROAD | ??? | 100101 CHINA | CHINA |
| PANCH RAM | | ADDRESS ON FILE | | | | | | |
| PANGU EXPRESS INC. | | 125 N LINCOLN AVE | | | MONTEREY PARK | CA | 91755 | |
| PANKAJ PANKAJ | | ADDRESS ON FILE | | | | | | |
| PAPA'S INDIA GRILL | | 15928 PERRIS BLVD | | | MORENO VALLEY | CA | 92555 | |
| PAPE | | PO BOX 35144 #5077 | | | SEATTLE | WA | 98124-5144 | |
| PAPE' MATERIAL HANDLING,INC | | PO BOX 35144 | #5077 | | SEATTLE | WA | 98124-5144 | |
| PAPINDER SINGH | | ADDRESS ON FILE | | | | | | |
| PARADISE AIR, LLC | | 1570 LAKEVIEW LOOP | | | ANAHEIM | CA | 92807 | |
| PARAGON FREIGHT INC | | 16W285 | 83RD ST SUITE C BURR RIDGE | | WILLOWBROOK | IL | 60527 | |
| PARAGON LAW FIRM, PC | | 3175 E SEDONA CT | | | ONTARIO | CA | 91764 | |
| PARAGON LOGISTICS INC. | | 17280 W LAKE HOUSTON PKWY | | | HUMBLE | TX | 77346 | |
| PARAGON SOLUTIONS | | 201 MAIN STREET | SUITE 1150 | | FORT WORTH | TX | 76102 | |
| PARAMJEET SINGH | | ADDRESS ON FILE | | | | | | |
| PARAMJIT III SINGH | | ADDRESS ON FILE | | | | | | |
| PARAMJIT SINGH DHALIWAL | | ADDRESS ON FILE | | | | | | |
| PARAMVIR SINGH | | ADDRESS ON FILE | | | | | | |
| PARK WAREHOUSE LLC | | 7495 W ATLANTIC AVE | SUITE#200-294 | | DELRAY BEACH | FL | 33446 | |
| PARK WEST APARTMENTS | | 13151 YORBA AVE | | | CHINO | CA | 91710 | |
| PARKER COX | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 45 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PARKHOUSE TIRE, INC | | PO BOX 2430 | | | BELL GARDENS | CA | 90202 | |
| PARKING MANAGEMENT BUREAU | | ONE UNIVERSITY CIRCLE | | | TURLOCK | CA | 95382 | |
| PARKING VIOLATIONS BUREAU | | 2700 IMPOUND LOT ROAD | | | COLUMBUS | OH | 43207 | |
| PARKWAY MINI MART | | 5510 W SHAW AVE | | | FRESNO | CA | 93722 | |
| PARMINDER SINGH | | ADDRESS ON FILE | | | | | | |
| PARMINDERJEET SINGH | | ADDRESS ON FILE | | | | | | |
| PARMJEET SINGH | | ADDRESS ON FILE | | | | | | |
| PARMROOP SINGH | | ADDRESS ON FILE | | | | | | |
| PARTAP SINGH | | ADDRESS ON FILE | | | | | | |
| PARTS AUTHORITY, LLC | | 3 DAKOTA DR SUITE 110 | | | NEW HYDE PARK | NY | 11042 | |
| PARTS AUTHORITY, LLC | | 535 TENNIS COURT LN | | | SAN BERNARDINO | CA | 92408 | |
| PARTS DISTRIBUTING COMPANY, LTD | | PO BOX 847139 | | | DALLAS | TX | 75284 | |
| PARTS SOUTH OF GEORGIA INC | | PO BOX 590 | 4145 BONSAL RD | | CONLEY | GA | 30288 | |
| PARVEEN BHABER | | ADDRESS ON FILE | | | | | | |
| PASEA HOTEL & SPA | | 21080 PACIFIC COAST HIGHWAY | | | HUNTINGTON BEACH | CA | 92648 | |
| PASHTONYAR LIQUIDATION GROUP, INC. | | 11986 BARTLETT AVE | | | ADELANTO | CA | 92301 | |
| PATEL & ALMEIDA, P.C. | | 20700 VENTURA BLVD | STE 235 | | WOODLAND HLS | CA | 91364-6650 | |
| PATHWARD | | 5080 SPECTRUM DR | SUITE 750E | | ADDISON | TX | 75001 | |
| PATRICK JOINER LOGISTICS, LLC | | 1720 BROCKTON RD | | | JEFFERSON | GA | 30549 | |
| PATRIOT TOWING/ WHITE HOUSE IN | | 3753 PLACENTIA LANE | | | RIVERSIDE | CA | 92501 | |
| PATRIOT TRUCK & TRAILER SERVICE, INC | | 28501 HILDEBRANDT ST | | | ROMULUS | MI | 48174 | |
| PATRIOTS TRUCK REPAIR & LUBE | | 781 SWIFTWAY | | | STOCKTON | CA | 95206 | |
| PATTON SALES CORP. | | PO BOX 273 | | | ONTARIO | CA | 91762 | |
| PAUL CLARK | | ADDRESS ON FILE | | | | | | |
| PAUL GARCIA | | ADDRESS ON FILE | | | | | | |
| PAULA C. TALLINI | | ADDRESS ON FILE | | | | | | |
| PAULA ISLAS | | ADDRESS ON FILE | | | | | | |
| PAUL'S TRAILER SERVICE INC | | 1245 HARDING CT | | | INDIANAPOLIS | IN | 46217 | |
| PAVANDEEP CHEEMA | | ADDRESS ON FILE | | | | | | |
| PAWANPREET KAUR | | ADDRESS ON FILE | | | | | | |
| PAWANPREET SINGH | | ADDRESS ON FILE | | | | | | |
| PAYMENT PROCESSING CENTER | | 505 SOUTH BUENA VISTA | RM 201 | | CORONA | CA | 92882 | |
| PAYNET INC. | | PO BOX 71221 | | | CHARLOTTE | NC | 28272-1221 | |
| PAYTON AHRENTS | | ADDRESS ON FILE | | | | | | |
| PB 47 TRUCK LINE INC | | 850 N CENTER AVE | APT 36 H | | ONTARIO | CA | 91764 | |
| PB07 LOGISTICS | | ADDRESS ON FILE | | | | | | |
| PB1 SIGNS | | 1601 S UNIONE AVE | | | BAKERSFIELD | | | |
| PB1 SIGNS | | 6616 BEARTOOTH PASS COURT | | | BAKERSFIELD | CA | 93313 | |
| PB3S LOGISTICS INC | | 14715 NORTHERN BLVD | APT 1M | | FLUSHING | NY | 11354 | |
| PCA BAY AREA | | 4542 PORTER STREET | | | FREMONT | CA | 94538 | |
| PCA GAS CITY | | 520 SOUTH FIRST ST | | | GAS CITY | IN | 46933 | |
| PCC TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| PCS EQUIPMENT SALES | | 14407 SLOVER AVE | | | FONTANA | CA | | |
| PCS SOFTWARE, INC. | | PO BOX 4346 | DEPT 53 | | HOUSTON | TX | 77210-4346 | |
| PEACH COUNTY TAX COMMISSIONER | | PO BOX 931 | | | FORT VALLEY | GA | 31030-0931 | |
| PEACH PASS | | STATE RD AND TOLLWAY AUTHORITY PO BOX 2105 | | | ATLANTA | GA | 30301 | |
| PEACH STATE TRUCK CENTERS | | PO BOX 808 | | | NORCROSS | GA | 30091 | |
| PEDRO VICENTE | | ADDRESS ON FILE | | | | | | |
| PEGASUS EMERGENCY GROUP PA | | PO BOX 95000-2785 | | | PHILADELPHIA | PA | 19195 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF BUSINESS TRUST FUND TAXES | LOBBY | STRAWBERRY SQ | | HARRISBURG | PA | 17128-0101 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF BUSINESS TRUST FUND TAXES | PO BOX 280909 | | | HARRISBURG | PA | 17128-0909 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES | PO BOX 280705 | | | HARRISBURG | PA | 17128-0705 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | IFTA SECTION | 1101 S FRONT STREET | | | HARRISBURG | PA | 17104 | |
| PENNSYLVANIA DEPT. OF REVENUE | IFTA SECTION | PO BOX 280646 | | | HARRISBURG | PA | 17128-0646 | |
| PENNSYLVANIA TURNPIKE COMMISSION | | ATTN RISK MANAGEMENT | | | HARRISBURG | PA | 17106 | |
| PENSKE TRUCK LEASING CO., L.P | | PO BOX 7429 | | | PASADENA | CA | 91109 | |
| PERFECTION AUTO GLASS | | 566 S POLK STREET | | | GREENWOOD | IN | 46143 | |
| PERFORMANCE AUTO CARE | | 11883 MANGOLIA | SUITE 40 | | RIVERSIDE | CA | 92503 | |
| PERFORMANCE PLUS TIRE CTR | | 3910 CHERRY | | | LONG BEACH | CA | 90807 | |
| PERGON TRANSPORT INC | | 237 N MAPLE AVE | | | MONTEBELLO | CA | 90640 | |
| PERIMETER ACCESS SOLUTION | | 1189 MASSENGILL POND ROAD | | | ANGIER | NC | 27501 | |
| PERSONNEL CONCEPTS | | PO BOX 5750 | | | CAROL STREAM | IL | 60197-575 | |
| PET ALIVE LAREDO | | 321 RIDGE RD | | | LAREDO | TX | 78042 | |
| PETER GRETERMAN | | ADDRESS ON FILE | | | | | | |
| PETERSON MANUFACTURING CO | | PO BOX 410032 | | | KANSAS CITY | MO | 64141 | |
| PETROGRANS PLASTIC CO. | | 151 W VIRGINIA ST | APT A | | RIALTO | CA | 92376 | |
| PEWAG TRACTION CHAIN INC. | | 190 GREENHORN DR | | | PUEBLO | CO | 81004 | |
| PG&E | | 300 LAKESIDE DRIVE | SUITE 210 | | OAKLAND | CA | 94612 | |
| PG&E | | 3401 N SILECT AVE | | | BAKERSFIELD | CA | 93308 | |
| PG&E | | 705 P ST | | | FRESNO | CA | 93721 | |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PG&E | | PO BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PHANTOM LOGISTICS /BAJWA HAULING INC/DHARMENDER JI | | 5687 WEST STREET | SUITE 210 | | HALIFAX | NS | B3K 1H6 | CANADA |
| PHILLIP COOK | | ADDRESS ON FILE | | | | | | |
| PHILLIPS CONNECT TECHNOLOGIES | | 5231 CALIFORNIA AVE | STE 220 | | IRVINE | CA | 92617-3235 | |
| PHOENIX TRANSPORTATION SERVICES, LLC | | 335 E YUSEN DR | | | GEORGETOWN | KY | 77304-1273 | |
| PIEDMONT PROPERTIES OF THE CAROLINAS, INC | | 115 E PARK AVENUE | SUITE B | | CHARLOTTE | NC | 28203 | |
| PIEDMONT PROPERTIES OF THE CAROLINAS,INC | | 115 E PARK AVENUE | SUITE B | | CHARLOTTE | NC | 28203 | |
| PILLOW TOP LOGISTICS | | 364 WESTVIEW LN | | | CONROE | TX | 77304-1273 | |
| PILOT | ATTN: SALES | 6141 US 127 NORTH | | | EATON | OH | 45320 | |
| PILOT TRAVEL CENTERS LLC | | 5508 LONAS DR | | | KNOXVILLE | TN | 37909 | |
| PILOT TRAVEL CENTERS LLC | | POBOX 11407 | | | BIRMINGHAM | AL | 35246-1314 | |
| PINA BROTHERS SERVICE LLC | | 10008 W MANNING AVE | | | FRESNO | CA | 93706 | |
| PINAAZ OBHOO | | ADDRESS ON FILE | | | | | | |
| PINKY'S TIRE SERVICE | | PO BOX 5400 | | | VENTURA | CA | 93005 | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PIVNICK FIRM, PLLC | | PO BOX 670233 | | | DALLAS | TX | 75367 | |
| PK TRADERS LLC | | ADDRESS ON FILE | | | | | | |
| PKS TRUCKING INC | | 27910 CRESCENT CT | | | MORENO VALLEY | CA | 92555 | |
| PLASCENCIA MOBILE TRUCK WASH | | 16015 VALENCIA CT | APT - A | | FONTANA | CA | 92335 | |
| PLUS TRANZ INC | | 800 WEST HIGHWAY 290 SUITE # 600 | | | DRIPPING SPRINGS | TX | 78620 | |
| PLZ CORP | | 2651 WARRENVILLE RD STE 300 | | | DOWNERS GROVE | IL | 60515 | |
| PNP OFFICE FURNITURE | | 940 S ROCHESTER AVE | SUIT D | | ONTARIO | CA | 91761 | |
| POINT LOGISTICS, LLC | | 18W140 | BUTTERFIELD RD SUITE 150OAKBROOK | | TERRACE | IL | 60181 | |
| POINT S BATTLE MOUNTAIN TIRE & | | 580 W FRONT ST | | | BATTLE MOUNTAIN | NV | 89820 | |
| POKER TRANSPORT INC | | 10891 ALMOND AVE | | | FONTANA | CA | 92337 | |
| POLAR RUBBER PRODUCTS INC. | | 717 DRAKE ST | | | OSHAWA | ON | L1H 7R3 | |
| POMONA DIESEL TRUCK REPAIR | | 1100 PRICE ST | | | POMONA | CA | 91767 | |
| POMONA VALLEY TOWING, INC | | 1731 E MISSION BLVD | | | POMONA | CA | 91766 | |
| POMPS TIRE SERVICE, INC. | | PO BOX 88697 | | | MILWAUKEE | WI | 53288-8697 | |
| PONDER FOODS | | 11035 SWITZER AVE | | | DALLAS | TX | 75238 | |
| POOJAN JANGRA | | ADDRESS ON FILE | | | | | | |
| POOLE'S REFRIGERATION HEATING, AIR, LLC | | 15410 WINN CREEK ROAD | | | WINSLOW | AR | 72959 | |
| POPINDER SINGH BHINDER | | ADDRESS ON FILE | | | | | | |
| PORNA B SHAHI | | ADDRESS ON FILE | | | | | | |
| PORSCHE ONTARIO | | 2262 INLAND EMPIRE BLVD | | | ONTARIO | CA | 91764 | |
| PORT OF LONG BEACH | | PO BOX 51380 | | | LOS ANGELES | CA | 90051-5680 | |
| POWERLAND EQUIPMENT INC. | | 27943 VALLY CENTER RD | | | VALLEY CENTER | CA | 92082 | |
| PR TRANSPORTATION LLC | | ADDRESS ON FILE | | | | | | |
| PR XPRESS,INC | | 5915 FOREST OAKS PL | | | FONTANA | CA | 92336 | |
| PRABH TRANS INC. | | 8014 MANGO AVE | APT 48 | | FONTANA | CA | 92336 | |
| PRABHJIT SINGH | | ADDRESS ON FILE | | | | | | |
| PRABHJOT SINGH | | ADDRESS ON FILE | | | | | | |
| PRABJYOT SINGH THIND | | ADDRESS ON FILE | | | | | | |
| PRASHANT DHILLON | | ADDRESS ON FILE | | | | | | |
| PRATIK KSHITIJ | | ADDRESS ON FILE | | | | | | |
| PRECISION DRIVELINES AND TRUCK PARTS LLC | | 3225 W OSBORN RD | | | PHOENIX | AZ | 85017 | |
| FREET FREIGHT INC | | 7828 DAY CREEK BLVD | APT 538 | | RANCHO CUCAMONGA | CA | 91730 | |
| PREFERRED EQUIPMENT SERVICES | | 34428 YUCAIPA BLVD | #E 303 | | YUCAIPA | CA | 92399 | |
| PREMIER FORKLIFT SERVICES LLC | | 247 STILL VALLEY ROAD | | | BLOOMSBURY | NJ | 8804 | |
| PREMIER HAZMAT | | PO BOX 41642 | | | NASHVILLE | TN | 37204 | |
| PREMIER PROPERTY INSPECTION & | | 146 CARDINAL LN | | | LAREDO | TX | 78045 | |
| PREMIER PROPERTY INSPECTION & CONSULTING | | 146 CARDINAL LN | | | LAREDO | TX | 78045 | |
| PREMIER TRAILER LEASING | | 5201 TENNYSON PKWY | SUITE 250 | | PLANO | TX | 75024 | |
| PREMIER TRAILER LEASING | | PO BOX 206553 | | | DALLAN | TX | 75320-6553 | |
| PREMIER TRAILERS, LLC | C/O FROST BROWN TODD LLP | ATTN: HEATHER PIEPER MCMUTRY | 150 3RD AVENUE SOUTH | SUITE 1900 | NASHVILLE | TN | 37201 | |
| PREMIUM 2000+ WARRANTIES | | 7990 NORTH POINT BLVD | SUITE 108 | | WINSTON-SALEM | NC | 27106 | |
| PREMIUM ANESTHESIA LLC | | PO BOX 29 | ANESTHESIA OFFICE | | OLDWICK | NJ | 8858 | |
| PREMIUM LIFT TRUCK | | 1458 N HUNDLEY ST | | | ANAHEIM | CA | 92806 | |
| PREMIUM LIFT TRUCK INDUSTRIAL PARTS, INC. | | DBA PREMIUM LIFT TRUCK | | | ANAHEIM | CA | 92807-7012 | |
| PREMIUM PROCESSING | | PO BOX 903 | | | COLUMBIA | SC | 29202 | |
| PREPASS | | 2500 SOUTH 3850 WEST | SUITE C | | WEST VALLEY CITY | UT | 84120 | |
| PREPASS | | PO BOX 932588 | | | ATLANTA | GA | 31193-2588 | |
| PRESSER TIRE | | 587 COAL BLUFF RD | | | LENA | MS | 39094 | |
| PRIME AGENCY | | 800 WEST PENDER STREET | | | VANCOUVER | BC | V6C 2V6 | CANADA |
| PRIME COMPUTERS INC | | 731 W MAIN ST | | | EL CENTRO | CA | 92243 | |
| PRIME INVESTMENTS, INC | | 801 ARMOURDALE PKWY | | | KANSAS CITY | KS | 66105 | |
| PRIME INVESTMENTS, INC. | | 801 ARMOURDALE PARKWAY | | | KANSAS CITY | KS | 66105 | |
| PRIME SHIPPING INTERNATIONAL I | | 17595 ALMAHURST RD | SUITE 209 | | CITY OF INDUSTRY | CA | 91748 | |
| PRIME TRANS INC | | 1344 PRESEVE COURT | | | GREENWOOD | IN | 46143 | |
| PRIMELINK PROPERTIES INC | | 14971 LEROY AVE | | | RIPON | CA | 95366 | |
| PRIMELINK PROPERTIES LLC | | 825 NAVYDRIVE | | | STOCKTON | CA | 95206 | |
| PRIMETIME MULTIMEDIA COMPANY LLC | | PO BOX 7733 | | | FRESNO | CA | 93747 | |
| PRIMO DIESEL REPAIR | | 2309 S UNION AVE | | | BAKERSFIELD | CA | 93307 | |
| PRINCEPREET SINGH | | ADDRESS ON FILE | | | | | | |
| PRIORITY LAWN CARE | | PO BOX 1205 | | | FARMINGTON | AR | 72730 | |
| PRIORTY-1 INC | | PO BOX 840808 | | | DALLAS | TX | 75284-0808 | |
| PRITPAL DUB | | ADDRESS ON FILE | | | | | | |
| PRITPAL SINGH | | ADDRESS ON FILE | | | | | | |
| PRITPAL SINGH CHANNA | | ADDRESS ON FILE | | | | | | |
| PRO CHEM | | PO BOX 1309 | | | ALPHARETTA | GA | 30009-1309 | |
| PRO TEC REPAIR CENTER LLC | | 11478 FERNWOOD AVE | | | FONTANA | CA | 92337 | |
| PRO TRANS LLC | | 3418 PARK AVE | | | MINNEAPOLIS | MN | 55407 | |
| PROACTIVE PLUMBING | | 540 MEADOW GROVE PL | | | ESCONDIDO | CA | 92027 | |
| PROFESSIONAL ACCOUNT MANAGEMEN | | PO BOX 500 | | | ROSEHEADS | NY | 14845-0500 | |
| PROFESSIONAL ACCOUNT MANAGEMENT, LLC-NTTA | | PO BOX 863867 | | | PLANO | TX | 75086-3867 | |
| PROFESSIONAL ENGINEERS & CONSULTANTS, INC | | 14197 SCRIPPS AVE | | | CHINO | CA | 91710 | |
| PROGRESSIVE | | PO BOX 894107 | | | LOS ANGELES | CA | 60132 | |
| PROGRESSIVE WASTE SOLUTION OF TX | | NORTHEAST TEXAS DIVISION | | | DALLAS | TX | 75218 | |
| PROLINE TRANSPORT INC | | 1385 N WOOD DALE RD | | | WOOD DALE | IL | 60191 | |
| PROLINE TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| PROLOGIS | | 2021 MCKINNEY AVENUE | SUITE 1050 | | DALLAS | TX | 75201 | |
| PROLOGIS MANAGEMENT LLC | MITCH PRUITT | 2021 MCKINNEY AVE | SUITE 1050 | | DALLAS | TX | 75201 | |
| PROMETEON TYRE GROUP COMMERCI | | 28878 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| PROMETEON TYRE GROUP COMM SOLUTIONS LLC | | 100 PIRELLI DRIVE | | | ROME | GA | 30161 | |
| PROONE, INC | | 1370 S ACACIA AVE | | | FULLERTON | CA | 92831 | |
| PROTEC REPAIR CENTER LLC | | 11478 FERINWOOD AVE | | | FONTANA | CA | 92337 | |
| PROVENANT INC | | 18400 E GALE AVE | #5 | | CITY OF INDUSTRY | CA | 91748 | |
| PROVENANT TIRE & RUBBER COMPANY | | 18400 E GALE AVE | #5 | | CITY OF INDUSTRY | CA | 91748 | |
| PRUDENTIAL OVERALL SUPPLY | | 1661 ALTON PARKWAY | | | IRVINE | CA | 92606 | |
| PRUDENTIAL OVERALL SUPPLY | | PO BOX 11210 | | | SANTA ANA | CA | 92711-1210 | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| PS ENTERPRISES | | 9928 CHURCH ST | | | RCH CUCAMONGA | CA | 91730 | |
| PS TRUCKLINE INC. | | 5356 N VALENTINE AVENUE | 101 | | FRESNO | CA | 93711 | |
| PSUS INTERNATIONAL INC. | | 17165 VON KARMAN AVE | STE 111 | | IRVINE | CA | 92614 | |
| PTG OF FORT WORTH | | 1804 E LOOP 820 | | | FORT WORTH | TX | 76106 | |
| PTG OF KANSAS CITY | | 8001 PARVIN RD | | | KANSAS CITY, | MO | 64161 | |
| PUBLIC UTILITIES COMMISSION OF OHIO | | 180 E BROAD STREET | 4TH FLOOR | | COLUMBUS | OH | 45271-5343 | |
| PUBLICIDAD ARTE PRODUCCIONES CORP. | | PO BOX 1412 | | | UPLAND | CA | 91785 | |
| PUCELL TIRES VS JASON LOWE | C/O BRANDON S STEIN | 120 SOUTH CENTRAL AVE | SUITE 1800 | | ST LOUIS | MO | 63105 | |
| PUCELL TIRES VS JASON LOWE | C/O SPENCER FANE LLP | 1000 WALNUT ST | SUITE 1400 | | KANSAS CITY | MO | 64106 | |
| PULGA TIRES | | 8556 ROSADA WAY | | | EL CAJON | CA | 92021 | |
| PUMA TRANS INC | | 405 JASON LN | | | SCHAUMBURG | IL | 60173 | |
| PUMILIA & ADAMEC LLP | | 225 SOUTH LAKE AVENUE | SUITE 300 | | PASADENA | CA | 91101 | |
| PUNITA LEATHERS INC | | 42618 TRADE WEST DR | | | STERLING | VA | 20166 | |
| PUNJAB SPORTS AND SOCIAL CLUB OF ATL | | 740 VETERANS MEMORIAL HWY SE | | | MABLETON | GA | 30126 | |
| PUNJAB TRUCK WASH & REPAIR | | 2301 SIMPSON | | | KINGSBURG | CA | 93631 | |
| PURKEYS | | PO BOX 736193 | | | DALLAS | TX | 75373 | |
| PVJ TRANSPORTATION INC | | PO BOX 41-2108 | | | LOS ANGELES | CA | 90041 | |
| PVS LOGISTICS INC | | 7661 TUSCANY PL | | | RANCHO CUCAMONGA | CA | 91739 | |
| QAZI FREIGHT INC | | 16131 VALLEYVALE DR | | | FONTANA | CA | 92337 | |
| QFS TRANSPORTATION, LLC | | PO BOX 498728 | | | CINCINNATI | OH | 45245 | |
| QQ INC | | 9250 RESEDA BLVD | 188 | | NORTHRIDGE | CA | 91324 | |
| QUALITY CHEVROLET | | 1550 AUTO PARK WAY | | | ESCONDIDO | CA | 92029 | |
| QUALITY PRESSURE CLEANING, INC | | PO BOX 234 | | | WATTS | OK | 74964 | |
| QUALITY TIRE & AUTO SERVICE | | 476 W VALLEY BLVD | | | RIALTO | CA | 92376 | |
| QUALITY TIRE RECYCLING, LLC | | 600 RIVER AVENUE | 3RD FLOOR | | PITTSBURGH | PA | 15212 | |
| QUANTUM FREIGHT LLC. | | 4830 N CUMBERLAND AVE | | | NORRIDGE | IL | 60706 | |
| QUENTIN HARRISON | | ADDRESS ON FILE | | | | | | |
| QUEST DIAGNOSTICS | | PO BOX 740709 | | | ATLANTA | GA | 30374-0709 | |
| QUICK CARGO INC | | 26300 EUCLID AVE | | | CLEVELAND | OH | 44132 | |
| QUICK MANAGEMENT GROUP | | 6200 S HARDING STREET | | | INDIANAPOLIS | IN | 46217 | |
| QUICK TRANSPORT | | PO BOX 1364 | | | ROMOLAND | CA | 92585 | |
| QUICKBOOKS | | 2800 E COMMERCE CENTER PLACE | | | TUCSON | AZ | 85706 | |
| QUILL LLC | | PO BOX 37600 | | | PHILADELPHIA | PA | 19101-0600 | |
| QUINN CAT | | 10006 ROSE HILLS RD | | | CITY OF INDUSTRY | CA | 90601 | |
| R & R PROPERTY LLC | | 4014 E CALIFORNIA AVE | | | FRESNO | CA | 93725 | |
| R & S OVERHEAD DOORS OF INLAND EMPIRE, INC. | | 1939 S AUGUSTA CT | | | ONTARIO | CA | 91761 | |
| R & T LIFT GATE SERVICE, INC. | | PO BOX 551 | | | COLTON | CA | 92324 | |
| R AND G TRUCK REPAIR | | 6971 LAKEVIEW BLVD | APT2314 | | WESTLAND | MI | 48185 | |
| R B S CARRIERS LLC | | 6220 N CARAWAY DR | | | MCCORDSVILLE | IL | 46055 | |
| R C TRAILER SALES & SERVICE CO., INC | | PO BOX 580 | | | PINSON | AL | 35126 | |
| R IN BARINDERJEET SINGH | | ADDRESS ON FILE | | | | | | |
| R IN GURMUKH SINGH III | | ADDRESS ON FILE | | | | | | |
| R IN JAGDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| R IN KAMALDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| R IN MANPREET SINGH II | | ADDRESS ON FILE | | | | | | |
| R IN SHARANJIT SINGH II | | ADDRESS ON FILE | | | | | | |
| R NJ AMIR JAVED | | ADDRESS ON FILE | | | | | | |
| R S P TRANSPORT INC | | 14520 VILLAGE DR | APT 2006 | | FONTANA | CA | 92337 | |
| R&J TRAILERS INC | | 308 S HWY 175 | | | SEAGOVILLE | TX | 75159 | |
| R&R CASING SUPPLY | | PO BOX 310423 | | | FONTANA | CA | 92331 | |
| R&R PROPERTY LLC | | 2537 DEAUVILLE CIRCLE | | | CLOVIS | CA | 93619 | |
| R&R PROPERTY LLC | | 4014 E CALIFORNIA AVE | | | FRESNO | CA | 93725 | |
| R&R PROPERTY LLC | | RAVDEEP SINGH | 4014 E CALIFORNIA AVE | | FRESNO | CA | 93725 | |
| R. A. L. CARGO INC. | | 5585 GOLF ST | | | JURUPA VALLEY | CA | 92509 | |
| R.J. ILTEN | | 10170 BEECH AVE | | | FONTANA | CA | 92335 | |
| R2X LLC | | 10475 CROSSPOINT BLVD | | | INDIANAPOLIS | IN | 46256 | |
| RACEWAY FORD | | 5900 SYCAMORE CANYON BLVD | | | RIVERSIDE | CA | 92507 | |
| RACHEL GUZMAN | | ADDRESS ON FILE | | | | | | |
| RAD MFG LLC | | 531 MAPLE ST | | | NESCOPECK | PA | 18635 | |
| RAD WOOD PRODUCTS LLC VS KAL PARTZ INC | C/O GERALD E BURNS | 50 SOUTH 16TH ST | SUITE 3200 | | PHILADELPHIA | PA | 19102 | |
| RAD WOOD PRODUCTS LLC VS KAL PARTZ INC | C/O MANDEEP S RUPAL | 4740 GREEN RIVER RD | STE 209 | | CORONA | CA | 92878 | |
| RADIUS TRANSPORTATION, INC | | 7088 W SAN BRUNO AVE | | | FRESNO | CA | 93723 | |
| RADMAN AHMED | | 9668 MILLIKEN AVE | STE 104 | | RCH CUCAMONGA | CA | 91730-6136 | |
| RAFIQUE MUHAMMAD | | ADDRESS ON FILE | | | | | | |
| RAGE K ALINUR | | ADDRESS ON FILE | | | | | | |
| RAGHBIR SINGH | | ADDRESS ON FILE | | | | | | |
| RAI LOGISTICS INC | | 3338 VICEROY WAY | | | JURUPA | CA | 92509 | |
| RAJANBIR SINGH | | ADDRESS ON FILE | | | | | | |
| RAJANPREET SINGH | | ADDRESS ON FILE | | | | | | |
| RAJAT RAJAT | | ADDRESS ON FILE | | | | | | |
| RAJBIR SINGH | | ADDRESS ON FILE | | | | | | |
| RAJBIR SINGH II | | ADDRESS ON FILE | | | | | | |
| RAJDAVINDER SINGH GILL | | ADDRESS ON FILE | | | | | | |
| RAJDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| RAJINDER KUMAR | | ADDRESS ON FILE | | | | | | |
| RAJINDER SINGH | | ADDRESS ON FILE | | | | | | |
| RAJINDER SINGH KOONER | | ADDRESS ON FILE | | | | | | |
| RAJPOOT ENTERPRISE INC | | 63 ARKANSAS DR | | | VALLEY STREAM | NY | 11580 | |
| RAJWINDER SINGH | | ADDRESS ON FILE | | | | | | |
| RALSON TIRE NORTH AMERICA | | 4935 MAIN ST | STE 7 | | SPRING HILL | TN | 37174-2736 | |
| RAM SINGH | | ADDRESS ON FILE | | | | | | |
| RAM TRUCKS INC. | | 3661 WEST SHIELDS AVE | APT # 133 | | FRESNO | CA | 93722 | |
| RAMA TRUCKING ENTERPRISE, INC. | | 4238 JOLIET AVE | | | LYONS | IL | 60534 | |
| RAMANDEEP KAUR | | ADDRESS ON FILE | | | | | | |
| RAMANDEEP SINGH | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 48 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMANDEEP SINGH III | | ADDRESS ON FILE | | | | | | |
| RAMESH CHOUDHARY | | 101-20 120TH ST | | | SOUTH RICHMOND | NY | 11419 | |
| RAMESH KUMAR | | ADDRESS ON FILE | | | | | | |
| RAMILA CORP | | ADDRESS ON FILE | | | | | | |
| RAMIREZ PALLETS, INC. | | 8431 SULTANA AVE | | | FONTANA | CA | 92335 | |
| RAMON G OMARAH | | ADDRESS ON FILE | | | | | | |
| RAMON G OMARAH | C/O FENNEMORELAW | 8080 N PALM AVE | THIRD FLOOR | | FRESNO | CA | 93711 | |
| RAMON NEGRETTE | | ADDRESS ON FILE | | | | | | |
| RAMSET AUTOMATIC GATE SYSTEMS | | 9116 DE GARMO AVE | | | SUN VALLEY | CA | 91352 | |
| RAMSEY BACKFLOW & PLUMBING | | 11626 STERLING AVENUE | SUITE D | | RIVERSIDE | CA | 92503 | |
| RANBIR SINGH BHATTI | | ADDRESS ON FILE | | | | | | |
| RANCHO CUCAMONGA FIRE PROTECTION DISTRICT | | 10500 CIVIC CENTER DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| RANCHO CUCAMONGA V | | C/O FIRSTSERVICE RESIDENTIAL CALIF | | | LOS ANGELES | CA | 90051-3417 | |
| RANCHO CUCAMONGA V - HAVEN ESTATES | | C/O ACTION PROPERTY MANAGEMENT | | | SANTA ANA | CA | 92799-5013 | |
| RANCHO WELLNESS | | 8231 ROCHEELTER AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| RANDALL-REILLY, LLC | | 3200 RICE MINE RD | | | TUSCALOOSA | AL | 35406 | |
| RANDHAWA & RANDHAWA TRANSPORT INC | | PO BOX 621660 | | | LAS VEGAS | NV | 89162-1660 | |
| RANDHAWA GROUP REAL ESTATE LLC | | 1447 HILAE DR | | | CANTON | MI | 48188 | |
| RANDHIR SINGH | | ADDRESS ON FILE | | | | | | |
| RANDY QUESADA | | ADDRESS ON FILE | | | | | | |
| RANGER BRAKE | | ADDRESS ON FILE | | | | | | |
| RANJEET I SINGH I | | ADDRESS ON FILE | | | | | | |
| RANJEET SINGH | | ADDRESS ON FILE | | | | | | |
| RANJIT I SINGH I | | ADDRESS ON FILE | | | | | | |
| RANJIT S ATWAL | | ADDRESS ON FILE | | | | | | |
| RANJIT SINGH II | | ADDRESS ON FILE | | | | | | |
| RANKBIR SINGH | | ADDRESS ON FILE | | | | | | |
| RANVINDER OP SINGH | | ADDRESS ON FILE | | | | | | |
| RAPID TRANSPORT INC | | 6232 RENO AVE | | | TEMPLE CITY | CA | 91780 | |
| RAPTOR AUTO TRANSPORT INC | | 4509 TAYLOR LN WARRENSVILLE HEIGHTS | | | CLEVELAND | OH | 44128 | |
| RAQUEL ACOSTA | | ADDRESS ON FILE | | | | | | |
| RATHORE TRANSPORT INC | | 7190 MELROSE ST | UNIT B | | BUENA PARK | CA | 90621 | |
| RATHORE TRANSPORT INC. | | 6029 PENNSYLVANIA AVE | | | FONTANA | CA | 92336 | |
| RAUL ABOYTES LARA | | ADDRESS ON FILE | | | | | | |
| RAUL ARELLANO | | ADDRESS ON FILE | | | | | | |
| RAUL MORA | | ADDRESS ON FILE | | | | | | |
| RAUL PEREZ LOERA | | ADDRESS ON FILE | | | | | | |
| RAVI I KUMAR | | ADDRESS ON FILE | | | | | | |
| RAVI PAL | | ADDRESS ON FILE | | | | | | |
| RAVI SINGH | | ADDRESS ON FILE | | | | | | |
| RAVINDER GLOBAL EXPRESS INC | | 16704 PETRUS LN | | | FONTANA | CA | 92336 | |
| RAVINDER PAL SINGH | | ADDRESS ON FILE | | | | | | |
| RAVINDER SINGH | | ADDRESS ON FILE | | | | | | |
| RAVINDER SINGH FNU | | ADDRESS ON FILE | | | | | | |
| RAVINDER SINGH III | | ADDRESS ON FILE | | | | | | |
| RAVINDERPAL SINGH II | | ADDRESS ON FILE | | | | | | |
| RAVIPAL SINGH | | ADDRESS ON FILE | | | | | | |
| RAYMON NELSON VS SPG | C/O MORGAN & MORGAN , AZ PLLC | 2355 E CAMELBACK RD | SUITE 335 | | PHOENIX | AZ | 85016 | |
| RAYMOND HANDLING SOLUTIONS, IN | | 1801 W OLYMPIC BLVD | FILE 1700 | | PASADENA | CA | 9119-1700 | |
| RAYMOND HANDLING SOLUTIONS, INC | | FILE 1700 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 9119--1700 | |
| RAYMUNDO GONZALEZ | | ADDRESS ON FILE | | | | | | |
| RAYS TRASH SERVICE | | DRAWER 1 | | | CLAYTON | IN | 46118 | |
| RC CARRIER INC | | 11344 CELESTE CT | | | FONTANA | CA | 92337 | |
| RDO EQUIPMENT CO. | | 20 LOWA AVENUE | | | RIVERSIDE | CA | 92507 | |
| REACH COOLING GROUP | | 625 EAST 10TH AVE | | | HIALEAH | FL | 33010 | |
| READY REFRESH | | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | |
| READY REFRESH - BLUETRITON BRANDS, INC | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| REAGAN OUTDOOR ADVERTISING OF INDIANAPOLIS | | PO BOX 958289 | | | SAINT LOUIS | MO | 63195-8289 | |
| REAL OCCUPATIONAL | | 1910 S ARCHIBALD AVE | SUITE E | | ONTARIO | CA | 91761 | |
| REBECCA GOFF | | ADDRESS ON FILE | | | | | | |
| RECAPPER EQUIPMENT COMPANY | | 2360 EAST GRAUWYLER | | | IRVING | TX | 75061 | |
| RECOVERY PARTNERS, LLC | | 5225 CANYON CREST DRIVE | 71-528 | | RIVERSIDE | CA | 92507 | |
| RECOVERY PARTNERS, LLC | | PO BOX 6318 | | | HERMITAGE | PA | 16148-0924 | |
| RED CORP ENTERPRISES LLC | | 8115 LAS CRUCES DR | | | LAREDO | TX | 78045 | |
| RED DOT CORPORATION | | PO BOX 744622 | | | LOS ANGELES | CA | 90074-4622 | |
| RED MOON LOGISTICS INC | | 4584 BANANA GROVE | | | RIVERSIDE | CA | 92501 | |
| RED STAW TRUCKING LLC | | 8050 S 35TH ST | | | FRANKLIN | WI | 53132 | |
| RED TAG REPAIR & SPARES INC | | 437 W SCOTTS AVENUE | | | STOCKTON | CA | 95203 | |
| REDI HAUL TRAILER INC | | 1205 NORTH DEWEY ST | | | FAIRMONT | MN | 56031 | |
| REDWOOD MULTIMODAL | | 29658 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| REEOK LOGISTICS INC | | 6601 VICTORIA AVE | APT S 352 | | HIGHLAND | CA | 92346 | |
| REED SMITH LLP | ATTN JARED S ROACH | REED SMITH CENTRE | 225 FIFTH AVENUE | | PITTSBURGH | PA | 15222-2716 | |
| REGINA DOUGLAS | | ADDRESS ON FILE | | | | | | |
| REGINALD HILL | | ADDRESS ON FILE | | | | | | |
| REGIONAL PARAMEDICAL SERVICES INC | | PO BOX 11407 | DEPT 1633 | | BIRMINGHAM | AL | 35246 | |
| RELENTLESS CROWNED | | ADDRESS ON FILE | | | | | | |
| RELIABLE | | 2203 OLIVER AVE | | | INDIANAPOLIS | IN | 46221 | |
| RELIABLE PREMIUM MANAGEMENT INC | | 404 GREAT OAK DRIVE | | | WAITE PARK | MN | 56387 | |
| RELIABLE TIRE SERVICE | | 533 GALVESTON STREET | | | WEST SACRAMENTO | CA | 95691 | |
| RELIABLE TOOL SERVICE, INC. | | 2360 EAST GRAUWYLER | | | IRVING | TX | 75061 | |
| RELIABLE TRAILER SYSTEMS | | 2203 OLIVER AVE | | | INDIANAPOLIS | IN | 46221 | |
| RELIANT | | PO BOX 650475 | | | DALLAS | TX | 75265-0475 | |
| RELY TRANSPORT INC | | 17925 S BEECHWOOD CT | | | LOCKPORT | IL | 60441 | |
| REMCODA LLC | | 18201 COLLINS AVENUE | SUITE 4501 | | SUNNY ISLES BEACH | FL | 33160 | |
| REMITTANCE PROCESSING CENTER | | TAX COLLECTOR | | | SAN BERNARDINO | CA | 92415 | |
| RENA JONES | | ADDRESS ON FILE | | | | | | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RENEE PEREZ | | ADDRESS ON FILE | | | | | | |
| RENOVA REMANUFACTURE | | 31773 OUTER HWY 10 S REDLANDS | | | YUCAIPA | CA | 92399 | |
| RENTAL YARD | | PO BOX 85673 | | | LINCOLN | NE | 68501 | |
| REPUBLIC SERVICES | | #208 FOR DELTA CONTAINER CORP | PO 78829 | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES | | #800 FOR BFI WASTE SERVICES LLC | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES | | 18500 N ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| REPUBLIC SERVICES | | 3045 DONALD LEE HOLLOWELL PKWY | | | ATLANTA | GA | 40505 | |
| REPUBLIC SERVICES | | 3351 DOGWOOD RD | | | IMPERIAL | CA | 92251-9674 | |
| REPUBLIC SERVICES | | 3354 DOGWOOD RD | | | IMPERIAL | CA | 67474 | |
| REPUBLIC SERVICES | | 42600 BOYCE RD | | | FREMONT | CA | 94538 | |
| REPUBLIC SERVICES | | 4811 W LOWER BUCKEYE RD | | | PHOENIX | AZ | 85043-8104 | |
| REPUBLIC SERVICES | | 5501 N GOLDENSTATE BLVD | | | FRESNO | CA | 93722 | |
| REPUBLIC SERVICES | | PO BOX 6001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES | | PO BOX 60586 | | | CITY OF INDUSTRY | CA | 91716-0586 | |
| REPUBLIC SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| REPUBLIC SERVICES, INC. [REPUBLIC SERVICES #467] | ATTN: STEPHANIE DIANE THOMAS | 14400 N 87TH ST | | | SCOTTSDALE | AZ | 85260 | |
| REPUBLIC SERVICES, INC. [REPUBLIC SERVICES #467] | ATTN: STEPHANIE THOMAS | 4811 W LOWER BUCKEYE RD | | | PHOENIX | AZ | 85043 | |
| REPUBLIC VANGUARD INSURANCE COMPANY | | 800 SUPERIOR AVE EAST | 21ST FLOOR | | CLEVELAND | OH | 44114 | |
| REPUBLIC VANGUARD INSURANCE COMPANY | | 800 SUPERIOR AVENUE EAST | 21ST FLOOR | | CLEVELAND | OH | 44114 | |
| RES RECOVERY INC. | | PO BOX 771 | | | KINGSBURG | CA | 93631 | |
| RESTAURANT DEPOT | | 1550 E STREET | STORE #659 | | FRESNO | CA | 93706 | |
| RETROFIT SERVICE COMPANY INC | | 8656 UTICA AVE | SUITE 300 | | RANCHO CUCAMONGA | CA | 91730 | |
| REUBEN RAMIREZ | | ADDRESS ON FILE | | | | | | |
| REVELATION TOWING INC | | BOX 161930 | | | BOILING SPRINGS | SC | 29316 | |
| REVHO LLC | | 707 SPENCE LN | | | NASHVILLE | TN | 37217 | |
| REXFORD INDUSTRIAL REALTY LP | | 800 N HAVEN AVE, SUITE 200 | | | ONTARIO | CA | 91764 | |
| REXFORD INDUSTRIAL REALTY, INC. | ATTN: R RODRIGUEZ | 800 NORTH HAVEN AVENUE | SUITE 200 | | ONTARIO | CA | 91764 | |
| REXFORD INDUSTRIAL REALTY, L.P. | | PO BOX 740628 | | | LOS ANGELES | CA | 90074-0028 | |
| RGA LIGHT INC. | | 14603 ARMINTA STREET | | | PANORAMA CITY | CA | 91402 | |
| RHINO LININGS | | 75 STATE ROUTE 31 | | | WASHINGTON | NJ | 7882 | |
| RHODE ISLAND DEPARTMENT OF REVENUE - DIVISION OF TAXATION | IFTA SECTION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| RICHARD D SISSON | | ADDRESS ON FILE | | | | | | |
| RICHARD FRADIN | | ADDRESS ON FILE | | | | | | |
| RICHARD HINKLE | | ADDRESS ON FILE | | | | | | |
| RICHARDS HEATING & COOLING | | 1475 ISRAEL LANE | | | FRANKLIN | IN | 46131 | |
| RICHARD'S PAVING & SEALCOATING LLC | | 10 WHITE BIRCH PARK | | | HAMPTON | NJ | 8827 | |
| RICHARDSON DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| RICHARDSON DEMETRIUS VS KAL FREIGHT | C/O THE LINDSEY FIRM, PC | ATTN STEPHANIE R LINDSEY | 1182B WASHINGTON ST | | COVINGTON | GA | 30014 | |
| RICHARDSON TIRE CO. | | 4901 NASH RD | | | SCOTT CITY | MO | 63780 | |
| RICK CONCRETE, INC | | 546 S REDWOOD CT | | | ESCONDIDO | CA | 92025 | |
| RICK HINKLE | | ADDRESS ON FILE | | | | | | |
| RICK RICHARDSON | | ADDRESS ON FILE | | | | | | |
| RIDE CONTROL LLC | | 6700 WILDLIFE WAY LONG GROVE | | | LAKE ZURICH | IL | 60047 | |
| RIDE CONTROL LLC | | 700 N INDUSTRIAL BLVD CHICKASHA OK | | | CHICKASHA | OK | 73018 | |
| RIDE CONTROL LLC | | PO BOX 204243 DALLAS TX | | | DALLAS | TX | 75320-4243 | |
| RIDE CONTROL LLC | | RIDE CONTROL LLC 6700 WILDLIFE WAY LONG GROVE IL | | | LAKE ZURICH | IL | 60047 | |
| RIDE CONTROL LLC | | PO BOX 204243 | | | DALLAS | TX | 75320-4243 | |
| RIDOUT LUMBER COMPANY | | 3401 W HUDSON RD | | | ROGERS | AR | 72756 | |
| RIDOUT LUMBER COMPANY | | PO BOX 200658 | | | DALLAS | TX | 75320-0658 | |
| RIGBOT | | 525 JUNCTION RD | SUITE 6500 | | MADISON | WI | 53717 | |
| RIGBOT, INC | | 525 JUNCTION ROAD | SUITE 6500 | | MADISON | WI | 53717 | |
| RIGHT WEIGH INC. | | 8120 NE MAUZEY CT | | | HILLSBORO | OR | 97124 | |
| RIGHT WEIGH, INC. | | 8120 NE MAUZEY CT | | | HILLSBORO | OR | 97124 | |
| RILEE NISSEN | | ADDRESS ON FILE | | | | | | |
| RIMEX INC | | 4415 W MAGNOLIA ST | | | PHOENIX | AZ | 85043 | |
| RIO INTERNATIONAL | | 92 INDUSTRIALAREA | TRUCK MARKET | DELHI | GULABI BAGH | | 110007 | INDIA |
| RIOS | | 15437 MEMPHIS DRIVE | | | FONTANA | CA | 92336 | |
| RITA LU | | ADDRESS ON FILE | | | | | | |
| RITE TIME EXPRESS INC | | 3390 COUNTRY VILLAGE RD | APT #6213 | | RIVERSIDE | CA | 92509 | |
| RIVERLAND EXPRESS LAND, LLC | | 4100 COUGAR PT NE | | | MARIETTA | GA | 30066-2185 | |
| RIVERLINK | | PO BOX 70 | | | PERRY | NY | 14530 | |
| RIVERSIDE CHEVROLET | | 8200 AUTO DRIVE | | | RIVERSIDE | CA | 92504 | |
| RIVERSIDE COUNTY | | PO BOX 12005 | | | RIVERSIDE | CA | 92502-2205 | |
| RIVERSIDE COUNTY TREASURER - TAX COLLECTOR | | 40935 COUNTY CENTER DR | SUITE C | | TEMECULA | CA | 92591 | |
| RIVERSIDE COUNTY TREASURER - TAX COLLECTOR | | PO BOX 12005 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE EXPRESS | | PO BOX 1515 | | | CORONA | CA | 92878 | |
| RIVERSIDE POLICE DEPARTMENT | ALARM ENFORCEMENT UNIT | 4102 ORANGE STREET | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE TRUCK & EQUIPMENT, I | | 6807 AIRPORT DRIVE | | | RIVERSIDE | CA | 92504 | |
| RIVERA FINANCE OF TEXAS, INC. | DIESEL PROS, INC | PO BOX 848062 | | | LOS ANGELES | CA | 90084-8062 | |
| RJ BORDER INTERNATIONAL LP | | PO BOX 674175 | | | DALLAS | TX | 75267-4175 | |
| RJP CONSULTING GROUP, LLC | | ROBERT PEPPELMAN CEO | 211 WELSH POOL RD | SUITE 200 | EXTON | PA | 19431 | |
| RK INVEST INC. | | 212 WEST HOLT BLVD | | | ONTARIO | CA | 91762 | |
| RLI | | PO BOX 801742 | | | KANSAS CITY | MO | 64180-1742 | |
| RLI SURETY | | PO BOX 801742 | | | KANSAS CITY | MO | 64180-1742 | |
| RMA TOLL PROCESSING | | PO BOX 734182 | | | DALLAS | TX | 75373 | |
| ROAD RANGER #226 | | 1615 E MAIN ST | | | GREENWOOD | IN | 46143 | |
| ROAD READY REGISTRATION | | 9561 PITTSBURGH AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| ROANOKE PHOTO ENFORCEMENT | | PROGRAM PAYMENT CENTER | | | CLEVELAND | OH | 44101 | |
| ROBERT AMES | | ADDRESS ON FILE | | | | | | |
| ROBERT BRIDENSTINE | | ADDRESS ON FILE | | | | | | |
| ROBERT KILEY | | ADDRESS ON FILE | | | | | | |
| ROBERT PICKENS | | ADDRESS ON FILE | | | | | | |
| ROBERT VANCE | | ADDRESS ON FILE | | | | | | |
| ROBERT VASQUEZ | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 50 of 67

 STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERT VASQUEZ VS KAL PARTZ | YOOSEFIAN LAW FIRM | RONALD YOOSEFIAN | 135 SOUTH JACKSON ST | SUITE 203 | GLENDALE | CA | 91205 | |
| ROBERT ZACHARY | | ADDRESS ON FILE | | | | | | |
| ROBERTO GENERAL CONSTRUCTION LLC | | 71 SUMMIT AVE | | | PHILLIPSBURG | NJ | 8865 | |
| ROBERTO MOLINA | | ADDRESS ON FILE | | | | | | |
| ROBERTO SAENZ WELDING SER INC | | 5460 ETIWANDA AVE | #104 | | MIRA LOMA | CA | 91752 | |
| ROBIN LOGISTICS INC. | | 8178 COTTONWOOD AVE | | | FONTANA | CA | 92335 | |
| ROBIN NARWAL | | ADDRESS ON FILE | | | | | | |
| ROBIN SINGH | | ADDRESS ON FILE | | | | | | |
| ROBINSON CALF RANCH | | PO BOX 78350 | | | BAKERSFIELD | CA | 93383 | |
| ROCHE TRUCKING INC | | 1404 E DANES DR | | | WEST COVINA | CA | 91791 | |
| ROCKI JORGE PONTIOUS | | ADDRESS ON FILE | | | | | | |
| RODEO WELDING INC. | | 515E CAREFREE HWY | #551 | | PHOENIX | AZ | 85085 | |
| RODERICK COOPER | | ADDRESS ON FILE | | | | | | |
| RODEWAY INN | | 5236 SARAH LN2 | | | AMARILLO | TX | 79108 | |
| RODNEY WHITLEY | | ADDRESS ON FILE | | | | | | |
| RODRIGO CONTRERAS | | ADDRESS ON FILE | | | | | | |
| RODRIGO MORALES | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ RAUL III | | ADDRESS ON FILE | | | | | | |
| RODRIO MORALES | | ADDRESS ON FILE | | | | | | |
| ROECHLING INDUSTRIAL GASTONIA | | 903 GASTONIA TECHNOLOGY PKWY | | | DALLAS | NC | 02803 | |
| ROGELIO ARANGO | | ADDRESS ON FILE | | | | | | |
| ROGELIO GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| ROGELIO NEGRETE | | ADDRESS ON FILE | | | | | | |
| ROGER SMITH | | ADDRESS ON FILE | | | | | | |
| ROHANPREET SINGH | | ADDRESS ON FILE | | | | | | |
| ROHIL TRANSPORT INC | | PO BOX 750 | | | MARSHFIELD | WI | 54449 | |
| ROLANDO ALMARAZ SERVIN | | ADDRESS ON FILE | | | | | | |
| ROLANDO ALMARAZ SERVIN VS KAL FREIGHT INC/KVL TIRES INC | C/O LEVIAN LAW | 3580 WILSHIRE BLVD | SUITE 1260 | | LOS ANGELES | CA | 90010 | |
| ROLE EXPRESS INC | | 7502 FARMINGDALE DR #408 | | | DARIEN | IL | 60561 | |
| ROLLIN WEST LLC | | 14600 PETRALIA AVE | | | EL PASO | TX | 79938 | |
| ROLLING STOCK PLUS | | 1709 S GREENWOOD AVE | | | MONTEBELLO | CA | 90640 | |
| ROMMEL DEMARA | | ADDRESS ON FILE | | | | | | |
| RONALD COLLIER | | ADDRESS ON FILE | | | | | | |
| RONALD HARMON | | ADDRESS ON FILE | | | | | | |
| ROOBLE IBRAHIM MURSAL | | ADDRESS ON FILE | | | | | | |
| ROOP LOGISTICS INC | | 8600 CITRUS AVE | APT 110 | | FONTANA | CA | 92335 | |
| ROOPRAI BROTHERS INC | | 612 FLAGSTONE DR | | | STOCKTON | CA | 95206 | |
| ROOPRAI BROTHERS INC | | 7555 R A BRIDGEFORD ST | | | STOCKTON | CA | 95206 | |
| ROOTS CA CALIFORNIA INC. | | 6875 E DAYTON AVE | | | FRESNO | CA | 93727 | |
| ROPPEL INDUSTRIES | | 2940 S HARDING ST | | | INDIANAPOLIS | IN | 46225 | |
| ROSA KINNEY DAVID LA DE | | ADDRESS ON FILE | | | | | | |
| ROSA RIENTORD | | ADDRESS ON FILE | | | | | | |
| ROSHAN SINGH | | ADDRESS ON FILE | | | | | | |
| ROTH TRANSPORT LLC | | 13487 NETHERWOOD ST | | | SOUTHGATE | MI | 48195-1706 | |
| ROTOLO CHEVROLET | | PO BOX 457 | | | FONTANA | CA | 92336 | |
| ROTOLO CHEVROLET INC. | | 16668 S HIGHLAND AVE | | | FONTANA | CA | 92336 | |
| ROTOLO CHEVROLET INC. | | 16666 HIGHLAND AVE | | | FONTANA | CA | 92336 | |
| ROWLAND REAL ESTATE LLC | | 2909 E MALONE AVE | | | MINER | MO | 63801 | |
| ROWLAND REAL ESTATE, LLC | | 102 GOLDBRIER DR | | | SIKESTON | MO | 63801 | |
| ROYAL INTERMODAL INC. | | 1511 SYCAMORE AVE | SUIT #M2881 | | HERCULES | CA | 94547 | |
| ROYAL3 INC | | 6850 W 63RD ST | | | CHICAGO | IL | 60638 | |
| RP CARRIER INC. | | 4460 W SHAW AVE | PMB 174 | | FRESNO | CA | 93722 | |
| RP TRANSPORT INC. | | 156 BIENVILLE DRIVE | | | MADISON | MS | 39110 | |
| RS TRUCKING TRANSPORT INC | | 8424 RAMSGATE AVE | | | LOS ANGELES | CA | 90045 | |
| RSG SPECIALTY | | 1850 MT DIABLO BLVD | STE 160 | | WALNUT CREEK | CA | 94596-4436 | |
| RSG SPECIALTY, LLC | | 1850 MT DIABLO BLVD | STE 160 | | WALNUT CREEK | CA | 94596-4436 | |
| RUBALPREET SINGH CHEEMA | | ADDRESS ON FILE | | | | | | |
| RUBBER TRACK SOLUTIONS, INC. | | 712 LOOP 337 | | | NEW BRAUNFELS | TX | 78130 | |
| RUBEN BENITEZ | | ADDRESS ON FILE | | | | | | |
| RUBEN CISNEROS | | ADDRESS ON FILE | | | | | | |
| RUBY DIAZ | | ADDRESS ON FILE | | | | | | |
| RUDY MARTINEZ IBARRA | | ADDRESS ON FILE | | | | | | |
| RUIZ TRUCKING | | 16513 SWEET GUM LN | | | WHITTIER | CA | 90603 | |
| RUN INCJRRI | | PO BOX 2006 | | | MANTECA | CA | 92337-7146 | |
| RUN INC-RRI | | PO BOX 2006 | | | MANTECA | CA | 95336 | |
| RUPINDER KAUR ISSAR | | ADDRESS ON FILE | | | | | | |
| RUPINDER SINGH | | ADDRESS ON FILE | | | | | | |
| RUSH CARTEL GROUP | | 100 4 MILE ROAD | | | RUSH | KY | 41168 | |
| RUSH TRUCK CENTER | | 14490 SLOVER AVE | | | FONTANA | CA | 92337-7146 | |
| RUSH TRUCK CENTER | | PO BOX 34630 | | | SAN ANTONIO | TX | 78265-4630 | |
| RUSH TRUCK CENTER | | PO BOX 731165 | | | DALLAS | TX | 75373-1165 | |
| RUSH TRUCK CENTER | INTERSTATE BILLING SERVICE INC | ATTN: J GUEVARA | PO BOX 2208 | | DECATUR | AL | 35609 | |
| RUSH TRUCK CENTER, PHOENIX | INTERSTATE BILLING SERVICE INC | ATTN: J GUEVARA | 555 S IH 35 | SUITE 500 | NEW BRAUNFELS | TX | 78130-4889 | |
| RUSH TRUCK CENTER | | 9600 W ROOSEVELT ST | | | TOLLESON | AZ | 85353 | |
| RUSH TRUCK CENTER, SAN DIEGO | | 8464 MIRAMAR ROAD | | | SAN DIEGO | CA | 92126-4324 | |
| RUSH TRUCK CENTERS OF CALIFORNIA INC | | 14490 SLOVER AVE | | | FONTANA | CA | 92337 | |
| RUSNAK PASADENA | | 267-337 WEST COLORDO BL | | | PASADENA | CA | 91105 | |
| RUSSEL S. DAVIS | | ADDRESS ON FILE | | | | | | |
| RUSSELL FABRICATION CORP. | | 4940 GILMORE AVENUE | | | BAKERSFIELD | CA | 93308 | |
| RUSSELL'S TRAILER REPAIR, INC. | | 2341 SOUTH WEST STREET | | | INDIANAPOLIS | IN | 46225 | |
| RUSSEL'S TRAILER REPAIR, INC | | 2341 S WEST ST | | | INDIANAPOLIS | IN | 46225 | |
| RV XPRESS INC | | 3200 GUASTI RD SUITE 100 | | | ONTARIO | CA | 91761 | |
| RYAN TURNER SPECIALTY | | 26289 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | |
| S & H GLASS SYSTEMS, INC. | | 1007 E DOMINGUEZ ST SUITE L | | | CARSON | CA | 90745 | |
| S & L TRUCKING LLC | | 748 SCOTT ST | | | SENATOBIA | MS | 38668 | |
| S & S SLOVER LLC | | 881 VIA CONCEPCION | | | RIVERSIDE | CA | 92506 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

 STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| S R S EXPRESS INC | | 15735 ARARAT ST | | | SYLMAR | CA | 91342 | |
| S&J EXPRESS INC | | 1706 W WOODWARD AVE | | | MANTECA | CA | 95337 | |
| S&J LANDSCAPING | | PO BOX 301264 | | | ESCONDIDO | CA | 92030 | |
| S&P GLOBAL MARKET INTELLIGENGE | | 33356 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| S&S SLOVER LLC | | 881 VIA CONCEPCION | | | RIVERSIDE | CA | 92506 | |
| S&S SLOVER, LLC | | 3011 E LA CADENA DR | | | RIVERSIDE | CA | 92507 | |
| S&S TRANS INC | | 1408 QUINCY DR | | | MANSFIELD | TX | 76063 | |
| S&S TRUCK PARTS, LLC | | 25389 NETWORK PLACE | | | CHICAGO | IL | 31253 | |
| S&S TRUCK PARTS, LLC | | 600 W IRVING PARK RD | | | SCHAUMBURG | IL | 60193 | |
| S.B.D.S PRYOR COMPANY INC. | | 7731 BRADSHAW RD | | | SACRAMENTO | CA | 95829 | |
| S.C. TRUCK PARTS INC. | | 5424 BRADSHAW RD | | | INDIANAPOLIS | IN | 46219 | |
| S.C. STATE TRANSPORT POLICE | | PO BOX 1993 | | | BLYTHEWOOD | SC | 29016 | |
| SABAR EXPRESS | | 194 KINNICK DR | | | GREENWOOD | IN | 46143 | |
| SABRINA CEJA | | ADDRESS ON FILE | | | | | | |
| SABRINA VALERIE CEJA | | ADDRESS ON FILE | | | | | | |
| SACHIN KUMAR | | ADDRESS ON FILE | | | | | | |
| SACHMAN SINGH PANNU | | ADDRESS ON FILE | | | | | | |
| SACRAMENTO SIKH SOCIETY | | 7676 BRADSHAW RD | | | SACRAMENTO | CA | 95829 | |
| SAEED JAMA JALDHA | | ADDRESS ON FILE | | | | | | |
| SAEMIE CORPORATION | | 3199 E LA PALMA AVE | UNIT A | | ANAHEIM | CA | 92806 | |
| SAFECO FIRE AND SAFETY | | 8780 19TH STREET | | | ALTA LOMA | CA | 91701 | |
| SAFEWAY CARGO LOGISTICS INC | | 20 PARAKAT ROAD | | | PARLIN | NJ | 8859 | |
| SAFFRON KING INC. | | 400 WHITE TIME | APT 94 | | BAKERSFIELD | CA | 93307 | |
| SAF-HOLLAND, INC. | | 1950 INDUSTRIAL BLVD | | | MUSKEGON | MI | 49442 | |
| SAF-T-GLOVE, INC | | PO BOX 532519 | | | GRAND PRAIRIE | TX | 75053-5219 | |
| SAGP INC | | 9369 FOUDRAY CIR S | | | AVON | IN | 46123 | |
| SAGP INC. | | 26788 FIR AVE | | | MORENO VALLEY | CA | 92555 | |
| SAHIL GOLLEN | | ADDRESS ON FILE | | | | | | |
| SAHIL SALARIA | | ADDRESS ON FILE | | | | | | |
| SAI BABA CONSULTING SERVICES INC. | | 224-30 BRADDOCK AVE | | | QUEENS VILLAGE | NY | 11428 | |
| SAI BABA TRADING CORP. | | 224-30 BRADDOCK AVE | | | QUEENS VILLAGE | NY | 11428 | |
| SAI XPRESS INC | | 7400 ELSIE AVENUE | STE A | | SACRAMENTO | CA | 95828 | |
| SAID ABDI MUSSE | | ADDRESS ON FILE | | | | | | |
| SAID ALI ABDULLA | | ADDRESS ON FILE | | | | | | |
| SAID DAHIR HASSAN | | ADDRESS ON FILE | | | | | | |
| SAID MOHAMED ILEYE | | ADDRESS ON FILE | | | | | | |
| SAID MOHAMUD ISMAIL | | ADDRESS ON FILE | | | | | | |
| SAIF KHAN | | ADDRESS ON FILE | | | | | | |
| SAJJAD HUSSAIN VS SPG | C/O TRAVIS M BAILEY | 530 E LOS ANGLES | STE 115 | | MOORPARK | CA | 93021 | |
| SALAD HASAN ABDI | | ADDRESS ON FILE | | | | | | |
| SALEIMAN MOHAMED MERI | | ADDRESS ON FILE | | | | | | |
| SALMAAN MAHAMUD ISAAC | | ADDRESS ON FILE | | | | | | |
| SALVADOR DELGADILLO | | ADDRESS ON FILE | | | | | | |
| SAM LAVITE | | ADDRESS ON FILE | | | | | | |
| SAMANTHA LOPEZ | | ADDRESS ON FILE | | | | | | |
| SAMBA HOLDINGS INC | | DEPT LA 24536 | | | PASADENA | CA | 91185-4536 | |
| SAMEER ARORA | | ADDRESS ON FILE | | | | | | |
| SAMIR PAL | | ADDRESS ON FILE | | | | | | |
| SAMMY CORTEZ | | ADDRESS ON FILE | | | | | | |
| SAMMY SLAUGHTER | | ADDRESS ON FILE | | | | | | |
| SAMNUR INC | | 1128 WILLIAM PENN DR | | | BENSALEM | PA | 19020 | |
| SAMPA USA, LLC | | 10570 JOHN W ELLIOTT DR SUITE 700 | | | FRISCO | TX | 75034 | |
| SAMPLE ENTERPRISE | | 3020 E LOCUST ST | | | LAREDO | TX | 78043 | |
| SAMPLE ENTERPRISES, INC. | | 3020 E LOCUST ST | | | LAREDO | TX | 78043 | |
| SAMS CLUB | | 4401 S HARDING ST | | | INDIANAPOLIS | IN | 46217 | |
| SAMSTAR TRANSPORT LLC | | 14001 52ND AVE N | | | PLYMOUTH | MN | 55446 | |
| SAMTECH AUTOMOTIVE | | 148 S VINEWOOD | | | ESCONDIDO | CA | 92029 | |
| SAMUEL CHRISTOPHER MATHIAS | | ADDRESS ON FILE | | | | | | |
| SAMUEL FRUITIS VS KAL FREIGHT | C/O CANDY V PEREZ | 5170 SEPULVEDA BLVD | SUITE 350 | | SHERMAN OAKS | CA | 91403 | |
| SAMUEL FRUTIS HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| SAMUEL HUTCHINS | | ADDRESS ON FILE | | | | | | |
| SAMUEL MCCLUSKY | | ADDRESS ON FILE | | | | | | |
| SAMUEL PIOQUINTO | | ADDRESS ON FILE | | | | | | |
| SAMUEL TWEEDY | | ADDRESS ON FILE | | | | | | |
| SAN ANTONIA REGIONAL HOSPITAL | | PO BOX 840245 | | | LOS ANGELES | CA | 90084 | |
| SAN ANTONIO RADIOLOGY MEDICAL GROUP | | PO BOX 579 | | | COTTONWOOD | AZ | 86326-0579 | |
| SAN ANTONIO REGIONAL HOSPITAL INC | | PO BOX 843429 | | | LOS ANGELES | CA | 90084 | |
| SAN BERNARDINO ASSOCIATED GOVERNMENTS | | PO BOX 596 | | | CUMMING | GA | 30028 | |
| SAN BERNARDINO COUNTY CENTRAL COLLECTIONS | | 268 WEST HOSPITALITY LANE | SECOND FL | | SAN BERNARDINO | CA | 92415-0465 | |
| SAN BERNARDINO COUNTY FIRE PROTECTION DISTRICT | | 157 W FIFTH STREET | | | SAN BERNARDINO | CA | 92415 | |
| SAN DIEGO COUNTY TREASURER- TAX COLLECTOR | | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO GAS & ELECTRIC | | 642 W MISSION AVE | | | ESCONDIDO | CA | 92025 | |
| SAN DIEGO TRUCK PARTS LLC | | 2355 PASEO DE LAS AMERICAS STE B | | | SAN DIEGO | CA | 92154 | |
| SAN DIMAS ELECTRIC | | 1778 AVENIDA ENTRADA | | | SAN DIMAS | CA | 91773 | |
| SAN JOAQUIN COUNTY | | 350 E WEBER AVE | | | STOCKTON | CA | 95202 | |
| SANAMPREET SINGH | | ADDRESS ON FILE | | | | | | |
| SANCHEZ ENGINEERING INC | | PO BOX 2654 | | | LAREDO | TX | 78044 | |
| SANCHI MAHAJAN | | ADDRESS ON FILE | | | | | | |
| SANDAG | | PO BOX 511270 | | | LOS ANGELES | CA | 90051-7825 | |
| SANDBAG | | PO BOX 511270 | | | LOS ANGELES | CA | 90051-7825 | |
| SANDEEP BHALLRU | | ADDRESS ON FILE | | | | | | |
| SANDEEP KAUR | | ADDRESS ON FILE | | | | | | |
| SANDEEP SINGH II | | ADDRESS ON FILE | | | | | | |
| SANDEEP SINGH V | | ADDRESS ON FILE | | | | | | |
| SANDHILLS CLOUD | | PO BOX 85670 | | | LINCOLN | NE | 68501-5670 | |
| SANDHU BRO TRANSPORT INC. | | 5633 SANTA ANITA AVE | UNIT 15 | | TEMPLE CITY | CA | 91780 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 52 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDHU BRO'S TRANSLINE INC | | 10613 NEWVILLE AVE | | | DOWNEY | CA | 90241 | |
| SANDIP SINGH GHUMAN | | ADDRESS ON FILE | | | | | | |
| SANDRA OROZCO | | ADDRESS ON FILE | | | | | | |
| SANGHA TRANSPORT INC | | 998 NAPLE AVE | | | FRANKLIN SQ | NY | 11010 | |
| SANJAY SHARMA | | ADDRESS ON FILE | | | | | | |
| SANJAY SINGH | | ADDRESS ON FILE | | | | | | |
| SANMEEK SINGH | | ADDRESS ON FILE | | | | | | |
| SANTA ANA WHEEL | | 1420 N BURTON PL | | | ANAHEIM | CA | 92806 | |
| SANTA FE MANAGEMENT INC. | | 2645 PACIFIC PARK DR | | | WHITTIER | CA | 90601 | |
| SANTA FE MANAGEMENT, INC. | | 11021 WINNERS CIRCLE | SUITE 200 | | LOS ALAMITOS | CA | 90720 | |
| SANTANAS CLEANING | | 556 NORT SMOKETREE AVE | | | RIALTO | CA | 92376 | |
| SANTIAGO GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| SANTOKH S KHINDA | | ADDRESS ON FILE | | | | | | |
| SANTOKH SINGH | | ADDRESS ON FILE | | | | | | |
| SANTPREET SARNA | | ADDRESS ON FILE | | | | | | |
| SANX LOGISTICS INC | | 133 PANAMOUNT RISE NW | | | CALGARY | AB | T3K 6G1 | CANADA |
| SANY LLC | | 8200 BECKETT PARK DR STE 206 | | | WEST CHESTER | OH | 45069 | |
| SAP AMERICA, INC. | | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| SAPPHIRE SYSTEMS INC. | | 405 LEXINGTON AVE 26TH FLOOR CHRYSLER BUILDING | | | NEW YORK | NY | 10174 | |
| SAPPHIRE SYSTEMS INC. | | FLOOR 26 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| SARA PEREZ | | ADDRESS ON FILE | | | | | | |
| SARABJEET S CHHABRA | | ADDRESS ON FILE | | | | | | |
| SARABJIT SINGH | | ADDRESS ON FILE | | | | | | |
| SARABJIT SINGH II | | ADDRESS ON FILE | | | | | | |
| SARABPREET SINGH | | ADDRESS ON FILE | | | | | | |
| SARAN FREIGHT INC | | 16301 AMBERLEAF CT | | | RIVERSIDE | CA | 92504 | |
| SARBJEET KAUR | | ADDRESS ON FILE | | | | | | |
| SARBJEET SINGH | | ADDRESS ON FILE | | | | | | |
| SARDUL SINGH | | ADDRESS ON FILE | | | | | | |
| SARTAJ SINGH | | ADDRESS ON FILE | | | | | | |
| SARVJEET SINGH | | ADDRESS ON FILE | | | | | | |
| SARVJIT SINGH GHOTRA | | ADDRESS ON FILE | | | | | | |
| SAS SAFETY CORP | | 17785 CENTER COURT DR N | STE 500 | | CERRITOS | CA | 90703-8573 | |
| SASA TRANSPORTATION LLC | | 11012 RAGSDALE RD | | | LOMA LINDA | CA | 92354 | |
| SATINDER SATINDER | | ADDRESS ON FILE | | | | | | |
| SATINDER SINGH | | ADDRESS ON FILE | | | | | | |
| SATNAM G TRANSPORT INC | | 7996 MISSION BLVD | | | RIVERSIDE | CA | 92509 | |
| SATNAM SINGH | | ADDRESS ON FILE | | | | | | |
| SATNAM SINGH DHALIWAL | | ADDRESS ON FILE | | | | | | |
| SATNAM SINGH RANDHAWA | | ADDRESS ON FILE | | | | | | |
| SATTAR JEFFREY | | ADDRESS ON FILE | | | | | | |
| SATWANT SINGH GILL | | ADDRESS ON FILE | | | | | | |
| SAUL RIVERA | | ADDRESS ON FILE | | | | | | |
| SAWAN SAWAN | | ADDRESS ON FILE | | | | | | |
| SBC TAX COLLECTOR | | 268 W HOSPITALITY LN | 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | |
| SBG LLC DBA DELTA FIRST | | 150 BUCKNELL COURT | SUITE B | | ATLANTA | GA | 30336 | |
| SCA OF CA LLC | | 12524 COLUMBIA WAY | | | DOWNEY | CA | 90242 | |
| SCANLON COLLISION SPECIALISTS | | 9392 W RTE 115 | | | HERSCHER | IL | 60941 | |
| SCHILLER LAW OFFICES AND DONALD BROWN | | 210 EAST MAIN STREET | | | CARMEL | IN | 46032 | |
| SCHNEIDER LOGISTICS INC | | 1515 W WEBSTER AVE | | | CHICAGO | IL | 60614 | |
| SCHNEIDER NATIONAL CARRIERS INC | | INS INSURANCE, INC | | | CHICAGO | IL | 60674-8750 | |
| SCHWANNIE MORRIS | | 148 PRISTINE DRIVE | | | LOCUST GROVE | GA | 30248 | |
| SCHWANNIE MORRIS | | ADDRESS ON FILE | | | | | | |
| SCKK LLC | | 936 AVA LYNN LN | | | LAWRENCEVILLE | GA | 30045 | |
| SCL LUBRICANTS | | 1825 W COLLINS AVE | | | ORANGE | CA | 91867 | |
| SCOTT SELECT | | 705 OLD WESTTOWN RD | | | WEST CHESTER | PA | 19382 | |
| SCOTT STEWART | | ADDRESS ON FILE | | | | | | |
| SE LYALLPUR LOGISTICS LLC | | 115 E CLUBVIEW CIR | | | MURPHY | TX | 75094 | |
| SE SIGNS & INSTALLATIONS | | 540 OAK ALLEY WAY | | | ALPHARETTA | GA | 30022 | |
| SE SIGNS & INSTALLATIONS | | 860 CROFT CT | | | ALPHARETTA | GA | 30022 | |
| SEALCO COMMERICAL VEHICLE PRODUCTS, INC. | | 215 E WATKINS ST | | | PHOENIX | AZ | 85004 | |
| SEALCO COMMERICAL VEHICLE PRODUCTS, INC. | | PO BOX 90611 | | | PHOENIX | AZ | 85066-0611 | |
| SEAN ALEXANDER WHYTE | | ADDRESS ON FILE | | | | | | |
| SEAN DICKSON & CO. | | 1720 BROADWAY | STE 400 | | OAKLAND | CA | 94612 | |
| SEAN X FREIGHT LLC | | ADDRESS ON FILE | | | | | | |
| SEAPORT TIRE COMPANY | | 2021 W ANAHEIM STREET | | | LONG BEACH | CA | 90813 | |
| SEARS MANUFACTURING DBA SEARS SEATING | | PO BOX 3667 | | | DAVENPORT | IA | 52808 | |
| SECRETARY OF STATE | | 300 S SPRING ST | #12TH | | LOS ANGELES | CA | 90013 | |
| SEED LOGISTICS LLC | | 1622 MCANDREWS RD W | | | BURNSVILLE | MN | 55337 | |
| SEED TRANSPORT, INC. | | 6863 REFLECTION WAY | | | JURUPA VALLEY | CA | 92509 | |
| SEKOU KOITA | | ADDRESS ON FILE | | | | | | |
| SELECT EQUIPMENT | | 6911 8TH ST | | | BUENA PARK | CA | 90620 | |
| SELECT EQUIPMENT | | 6911 8TH STREET | | | BUENA PARK | CA | 90620 | |
| SELMAN MOHAMED JAMA | | ADDRESS ON FILE | | | | | | |
| SENTRY AUTO GLASS | | 8009 BASH ST | | | INDIANAPOLIS | IN | 46250 | |
| SENTRY GLASS INC | | PO BOX 1584 | | | INDIANAPOLIS | IN | 46206 | |
| SENTRY GLASS INC. | | PO BOX 1584 | | | INDIANAPOLIS | IN | 46206 | |
| SERGIO RUIZ DE ANDA | | ADDRESS ON FILE | | | | | | |
| SERGIO SOLIS | | ADDRESS ON FILE | | | | | | |
| SERGIO ZAVALA | | ADDRESS ON FILE | | | | | | |
| SERITA SHOTWELL | | ADDRESS ON FILE | | | | | | |
| SERVANDO CUELLAR VS SURINDER PAUL/SPG | C/O COWEN RODRIGUEZ | 6243 W IH-10 | SUITE 801 | | SAN ANTONIO | TX | 78201 | |
| SERVANDO CUELLAR VS SURINDER PAUL/SPG | C/O NATHAN G PARRILLI | 2W 2ND ST | SUITE 900 | | TULSA | OK | 74103 | |
| SERVICE KING | | 1830 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| SERVICE OKLAHOMA | | PO BOX 11415 | | | OKLAHOMA CITY | OK | 73136 | |
| SERVICE ONE TRUCK & TRAILER REPAIR | | 1155 S TIPPICANOE | SPS 1 | | SAN BERNARDINO | CA | 92408 | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SERVICE TIRE TRUCK CENTERS | | 1900 LOWER RD | | | LINDEN | NJ | 07036-6519 | |
| SERVICE TIRE TRUCK CENTERS, INC. | | 2255 AVENUE A | | | BETHLEHEM | PA | 18017-2165 | |
| SEVEN STAR EXPRESS INC. | | 7950 ETIWANDA AVE | APT 10208 | | RANCHO CUCAMONGA | CA | 91739 | |
| SEYMOUR OF SYCAMORE, INC. | | 917 CROSBY AVE | | | SYCAMORE | IL | 60178 | |
| SGAI INC. | | 3503 MORGAN PL | | | BAKERSFIELD | CA | 93311 | |
| SGS TOOLS SUPPLY LLC | | 1538 N 3RD AVE | | | UPLAND | CA | 91786 | |
| SHAABAN ABDULRAHMAN GULED | | ADDRESS ON FILE | | | | | | |
| SHAAN LOGISTICS INC | | 31661 VIA DEL PASO | | | MANCHESTER | CA | 92596 | |
| SHABAAN ABDURASAK AHMED | | ADDRESS ON FILE | | | | | | |
| SHAH CARRIER LLC | | 23761 BROWNSTOWN SQUARE DR | | | BROWNSTOWN | MI | 48174 | |
| SHAHD TRANSPORT INC | | 273 N BOBWHITE WAY | | | ORANGE | CA | 92869 | |
| SHAHEEN TRANS LLC | | 2026 NICHOLAS DR | | | YUBA CITY | CA | 95993-9254 | |
| SHAHEEN TRANSPORT LLC | | 3414 CANNON WAY | | | LIVE OAK | NE | 95953 | |
| SHAHEEN TRANSPORT LLC | | 3414 CANNON WAY LIVE OAK | | | LIVE OAK | CA | 95953 | |
| SHAHZAD JAMES | | ADDRESS ON FILE | | | | | | |
| SHAMROCK TIRE & AUTO / T.D.W. | | 3001 S BROADWAY | | | WICHITA | KS | 67216 | |
| SHAMROCK UTILITY TRAILER INC. | | 500 N CENTER AVE | | | NEW STANTON | PA | 15672 | |
| SHAMSHER IN R SINGH III | | ADDRESS ON FILE | | | | | | |
| SHAMSHER SINGH SIDHU | | ADDRESS ON FILE | | | | | | |
| SHAN TRANSPORT INC | | 1315 EAGLE RIDGE CT | | | MERCED | CA | 95348 | |
| SHANGHAI FEILIKS INTERNATIONAL | | CENTER MANSION NO8 | HONG KONG MIDDLE ROAD | ROOM 2805 | SHINAN DISTRICT QINGDAO | | 266071 | CHINA |
| SHANK & KRETZ DBA OK RUBBER TI | | 375 NO 8TH ST | | | BRAWLEY | CA | 92227 | |
| SHANNON D. DICUS, SHERIFF-CORONER | | 157 WEST 5TH STREET | 3RD FLOOR | | SAN BERNARDINO | CA | 92415-0480 | |
| SHARANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| SHARANDEEP SINGH II | | ADDRESS ON FILE | | | | | | |
| SHARANJEET SINGH IV | | ADDRESS ON FILE | | | | | | |
| SHARIF MAKARAAN ABDI | | ADDRESS ON FILE | | | | | | |
| SHARMA RAJESH II | | ADDRESS ON FILE | | | | | | |
| SHARMAKE ADAN OSMAN | | ADDRESS ON FILE | | | | | | |
| SHARMARKE ABDISALAM YUSUF | | ADDRESS ON FILE | | | | | | |
| SHARMARKE MOHAMED AHMED | | ADDRESS ON FILE | | | | | | |
| SHARP ELECTRONICS CORPORATION | | PO BOX 757535 | | | PHILADELPHIA | PA | 19175 | |
| SHAUN ROBERTSON | | ADDRESS ON FILE | | | | | | |
| SHAWN AHRENTS | | ADDRESS ON FILE | | | | | | |
| SHAWN AHRENTS | | ADDRESS ON FILE | | | | | | |
| SHAYLA S DAVIS VS AHMED M ADAM/ KAL FREIGHT | C/O NATHAN G PARRILLI | GREENBRIAR PLACE | PO BOX 892098 SUITE A | | OKLAHOMA CITY | OK | 73189 | |
| SHAYLA S. DAVIS | C/O CAIN LAW OFFICE | ATTN: ANTHONY ALFONSO, ESQ, MONTY L CAIN, ESQ | 10415 GREENBRIAR PLACE, SUITE A | PO BOX 892098 | OKLAHOMA CITY | OK | 73189 | |
| SHAYNE HERRON | | ADDRESS ON FILE | | | | | | |
| SHELL | | 2583 S MAPLE | | | FRESNO | CA | 93725 | |
| SHER SINGH | | ADDRESS ON FILE | | | | | | |
| SHERAASONS TRANSPORT INC | | 6031 W LOS ALTOS AVE | | | FRESNO | CA | 93722 | |
| SHER-E-PUNJAB SPORTS & CULTURAL SOCIETY INC | | 8216 PRINCETON-GLENDALE RD | #269 | | WEST CHESTER | OH | 45069 | |
| SHERGILL TRUCKING | | 6845 MCCOMBER ST SOUTHEASTERN | | | SACRAMENTO | CA | 95828 | |
| SHERMAN RAY GRAY | | ADDRESS ON FILE | | | | | | |
| SHINDER SINGH | | ADDRESS ON FILE | | | | | | |
| SHINE ALI AW GAMBOLE | | ADDRESS ON FILE | | | | | | |
| SHIPP ADR, PLLC | | 8526 RIDGELEA ST | | | DALLAS | TX | 75209 | |
| SHIRKS INTERNATIONAL, INC | | 1026 NORTH LINCOLN ST | | | GREENSBURG | IN | 47240 | |
| SHIVAM ENTERPRISE LLC | | SANJAY PATEL | PO BOX 39 | | CHAMBERS | AZ | 86502 | |
| SHIVINDER SINGH | | ADDRESS ON FILE | | | | | | |
| SHLOK SOLUTIONS LLC | | 71 CRESVIEN DR | | | CLINTON | NJ | 8809 | |
| SHOE-NUF COMFORT FAMILY SHOES INC. | | 2590 HEMPSTEAD TPKE | | | EAST MEADOW | NY | 11554 | |
| SHUAIB A HIRSI | | ADDRESS ON FILE | | | | | | |
| SHUAYB AHMED MOHAMED | | ADDRESS ON FILE | | | | | | |
| SHUBHAM KUMAR | | ADDRESS ON FILE | | | | | | |
| SHUJAB ABDIRAHMAN HASSAN | | ADDRESS ON FILE | | | | | | |
| SID FOR CONGRESS | | 270 GABLE DR | | | AVON | IN | 46123 | |
| SIDHU FREIGHT INC | | 1882 W 11TH ST | | | TRACY | CA | 95376-3736 | |
| SIDHU, SHAMSHER S | | 5104 PRAIRE GRASS WAY | # 153 | | ROSEVILLE | CA | 95747 | |
| SIGLOS INC. | | 22100 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | |
| SIGNAL 88 SECURITY | | PO BOX 8246 | | | OMAHA | NE | 68108 | |
| SIHAM TRANSPORTATION LLC | | 6630 MILL RUN DR | APT 1925 | | INDIANAPOLIS | IN | 46214 | |
| SIKANDER RANDHAWA | | ADDRESS ON FILE | | | | | | |
| SIKANDER SINGH RANDHAWA AND DHARMINDER SINGH RANDHAWA | C/O PACHECO & NEACH PC | ATTN ROD PACHECO AND IRASEMA ROCHA | TWO PARK PLAZA SUITE 1000 | | IRVINE | CA | 92614 | |
| SIKANDER SINGH VS SUKHVINDER SINGH ET AL | C/O MANDEEP S RUPAL | 4740 GREEN RIVER RD | STE 209 | | CORONA | CA | 92878 | |
| SIKANDER SINGH VS SUKHVINDER SINGH ET AL | C/O ROD PACHECO | 4740 GREEN RIVER RD | STE 209 | | CORONA | CA | 92878 | |
| SIKH SPORTS ASSOCIATION | | 37402 GLENMOOR DRIVE | | | FREMONT | CA | 94536 | |
| SIKH TEMPLE RIVERSIDE | | 7940 MISSION BLVD | | | RIVERSIDE | CA | 92509 | |
| SILVERBACKHD INC. | | 5600 TIMBERLEA BLVD | | | MISSISSAUGA | ON | L4W4M6 | CANADA |
| SILVIA DALEY | | ADDRESS ON FILE | | | | | | |
| SIMARJIT SINGH | | ADDRESS ON FILE | | | | | | |
| SIMMERJIT JAMARAI | | ADDRESS ON FILE | | | | | | |
| SIMNSA HEALTH PLAN | | 2088 OTAY LAKES RD #102 | | | CHULA VISTA | CA | 91913 | |
| SIMPLE IT SOLUTIONS | | 11750 KATY FWY | STE 400 | | HOUSTON | TX | 77076 | |
| SIMPLE TIRE LLC -DBA ONDEMAND | | 8 NESHAMINY INTERPLEX DR | SUITE 300 | | FEASTERVILLE-TREVOSE | PA | 19053 | |
| SIMPLY TRUCKING LLC | | 80 HILLTOP DRIVE | | | ELKVIEW | WV | 25071 | |
| SIMPSON DANNY | | ADDRESS ON FILE | | | | | | |
| SIMS CONSTRUCTION | | 332 N DEQUINCY STREET | | | INDIANAPOLIS | IN | 46201 | |
| SINDY HERMAWAN | | ADDRESS ON FILE | | | | | | |
| SINGH AMANDEEP 1 | | ADDRESS ON FILE | | | | | | |
| SINGH AMANDEEP 4 | | ADDRESS ON FILE | | | | | | |
| SINGH AMANDEEP III | | ADDRESS ON FILE | | | | | | |
| SINGH AMANPREET III | | ADDRESS ON FILE | | | | | | |
| SINGH AMANPREET V | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 54 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SINGH AMRITPAL 3 | | ADDRESS ON FILE | | | | | | |
| SINGH AMRITPAL 4 | | ADDRESS ON FILE | | | | | | |
| SINGH AMRITPAL 5 | | ADDRESS ON FILE | | | | | | |
| SINGH BACHITTAR II | | ADDRESS ON FILE | | | | | | |
| SINGH BALJEET 4 | | ADDRESS ON FILE | | | | | | |
| SINGH BALJEET 5 | | ADDRESS ON FILE | | | | | | |
| SINGH BALJINDER II | | ADDRESS ON FILE | | | | | | |
| SINGH BHAGWAN 2 | | ADDRESS ON FILE | | | | | | |
| SINGH DALJIT 6 | | ADDRESS ON FILE | | | | | | |
| SINGH DAVINDER 2 | | ADDRESS ON FILE | | | | | | |
| SINGH DHARMINDER 2 | | ADDRESS ON FILE | | | | | | |
| SINGH FNU SWINDERPAL | | ADDRESS ON FILE | | | | | | |
| SINGH GAGANDEEP GORAYA | | ADDRESS ON FILE | | | | | | |
| SINGH GULAB III | | ADDRESS ON FILE | | | | | | |
| SINGH GURDEEP I | | ADDRESS ON FILE | | | | | | |
| SINGH GURJAINT III | | ADDRESS ON FILE | | | | | | |
| SINGH GURLAL 1 | | ADDRESS ON FILE | | | | | | |
| SINGH GURMIT II | | ADDRESS ON FILE | | | | | | |
| SINGH GURMUKH 6 | | ADDRESS ON FILE | | | | | | |
| SINGH GURMUKH IV | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 10 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 11 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 12 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 2 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 3 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 4 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 5 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 6 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 7 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 8 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 9 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET III | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET IV | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET XI | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET XII | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET XIV | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET XV | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET XVI | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET XX | | ADDRESS ON FILE | | | | | | |
| SINGH GURVINDER 2 | | ADDRESS ON FILE | | | | | | |
| SINGH GURWINDER 4 | | ADDRESS ON FILE | | | | | | |
| SINGH GURWINDER 5 | | ADDRESS ON FILE | | | | | | |
| SINGH GURWINDER III | | ADDRESS ON FILE | | | | | | |
| SINGH GURWINDER IV | | ADDRESS ON FILE | | | | | | |
| SINGH HARDEEP III | | ADDRESS ON FILE | | | | | | |
| SINGH HARJINDER RANDHAWA | | ADDRESS ON FILE | | | | | | |
| SINGH HARJIT 2 | | ADDRESS ON FILE | | | | | | |
| SINGH HARPREET III | | ADDRESS ON FILE | | | | | | |
| SINGH HARPREET IV | | ADDRESS ON FILE | | | | | | |
| SINGH HARPREET V | | ADDRESS ON FILE | | | | | | |
| SINGH HARWINDER III | | ADDRESS ON FILE | | | | | | |
| SINGH INDERJIT II | | ADDRESS ON FILE | | | | | | |
| SINGH INDERJIT III | | ADDRESS ON FILE | | | | | | |
| SINGH INDERPREET II | | ADDRESS ON FILE | | | | | | |
| SINGH JAGDEEP 5 | | ADDRESS ON FILE | | | | | | |
| SINGH JAGJIT II | | ADDRESS ON FILE | | | | | | |
| SINGH JAGJIT III | | ADDRESS ON FILE | | | | | | |
| SINGH JAGMEET II | | ADDRESS ON FILE | | | | | | |
| SINGH JAGROOP III | | ADDRESS ON FILE | | | | | | |
| SINGH JAGTAR 2 | | ADDRESS ON FILE | | | | | | |
| SINGH JASPAL II | | ADDRESS ON FILE | | | | | | |
| SINGH JASPREET II | | ADDRESS ON FILE | | | | | | |
| SINGH JASPREET III | | ADDRESS ON FILE | | | | | | |
| SINGH JASVIR III | | ADDRESS ON FILE | | | | | | |
| SINGH JASWANT 2 | | ADDRESS ON FILE | | | | | | |
| SINGH JASWINDER 3 | | ADDRESS ON FILE | | | | | | |
| SINGH JASWINDER 4 | | ADDRESS ON FILE | | | | | | |
| SINGH JASWINDER II | | ADDRESS ON FILE | | | | | | |
| SINGH JATINDER V | | ADDRESS ON FILE | | | | | | |
| SINGH KAMALDEEP II | | ADDRESS ON FILE | | | | | | |
| SINGH KARANDEEP II | | ADDRESS ON FILE | | | | | | |
| SINGH KLAIR JOSH | | ADDRESS ON FILE | | | | | | |
| SINGH KULDEEP 2 | | ADDRESS ON FILE | | | | | | |
| SINGH KULWINDER III | | ADDRESS ON FILE | | | | | | |
| SINGH KULWINDER IV | | ADDRESS ON FILE | | | | | | |
| SINGH LAKHVINDER IV | | ADDRESS ON FILE | | | | | | |
| SINGH LAKHVINDER V | | ADDRESS ON FILE | | | | | | |
| SINGH LAKHVIR II | | ADDRESS ON FILE | | | | | | |
| SINGH LAKHWINDER 7 | | ADDRESS ON FILE | | | | | | |
| SINGH LAKHWINDER V | | ADDRESS ON FILE | | | | | | |
| SINGH LAKHWINDER VI | | ADDRESS ON FILE | | | | | | |
| SINGH LOVEPREET III | | ADDRESS ON FILE | | | | | | |
| SINGH LOVEPREET IV | | ADDRESS ON FILE | | | | | | |
| SINGH LOVEPREET V | | ADDRESS ON FILE | | | | | | |
| SINGH MANDEEP 3 | | ADDRESS ON FILE | | | | | | |
| SINGH MANDEEP II | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 55 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SINGH MANDEEP III | | ADDRESS ON FILE | | | | | | |
| SINGH MANINDER 5 | | ADDRESS ON FILE | | | | | | |
| SINGH MANINDER 6 | | ADDRESS ON FILE | | | | | | |
| SINGH MANINDER II | | ADDRESS ON FILE | | | | | | |
| SINGH MANJEET II | | ADDRESS ON FILE | | | | | | |
| SINGH MANJEET III | | ADDRESS ON FILE | | | | | | |
| SINGH MANJINDER II | | ADDRESS ON FILE | | | | | | |
| SINGH MANJINDER III | | ADDRESS ON FILE | | | | | | |
| SINGH MANJINDER IV | | ADDRESS ON FILE | | | | | | |
| SINGH MANJINDER V | | ADDRESS ON FILE | | | | | | |
| SINGH MANJIT 3 | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET 2 | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET 3 | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET 4 | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET 5 | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET 6 | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET IV | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET V | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET VI | | ADDRESS ON FILE | | | | | | |
| SINGH NARINDER II | | ADDRESS ON FILE | | | | | | |
| SINGH PARAMJEET I | | ADDRESS ON FILE | | | | | | |
| SINGH PARAMJIT II | | ADDRESS ON FILE | | | | | | |
| SINGH PARMJIT II | | ADDRESS ON FILE | | | | | | |
| SINGH PARVINDER IV | | ADDRESS ON FILE | | | | | | |
| SINGH RAJINDER III | | ADDRESS ON FILE | | | | | | |
| SINGH RAJWINDER II | | ADDRESS ON FILE | | | | | | |
| SINGH RAMANDEEP II | | ADDRESS ON FILE | | | | | | |
| SINGH RANJIT III | | ADDRESS ON FILE | | | | | | |
| SINGH RANJIT IV | | ADDRESS ON FILE | | | | | | |
| SINGH RANJIT V | | ADDRESS ON FILE | | | | | | |
| SINGH RANJIT X | | ADDRESS ON FILE | | | | | | |
| SINGH RANJIT XI | | ADDRESS ON FILE | | | | | | |
| SINGH REALTY | | 610 W 6TH STREET | | | CORONA | CA | 92882 | |
| SINGH RUPINDER | | ADDRESS ON FILE | | | | | | |
| SINGH SANDEEP III | | ADDRESS ON FILE | | | | | | |
| SINGH SANDEEP IV | | ADDRESS ON FILE | | | | | | |
| SINGH SARAVJEET 2 | | ADDRESS ON FILE | | | | | | |
| SINGH SARBJIT 5 | | ADDRESS ON FILE | | | | | | |
| SINGH SARBJIT 6 | | ADDRESS ON FILE | | | | | | |
| SINGH SARBJIT IV | | ADDRESS ON FILE | | | | | | |
| SINGH SATNAM III | | ADDRESS ON FILE | | | | | | |
| SINGH SATWANT II | | ADDRESS ON FILE | | | | | | |
| SINGH SHAMSHER II | | ADDRESS ON FILE | | | | | | |
| SINGH SHAMSHER IV | | ADDRESS ON FILE | | | | | | |
| SINGH SHARANJIT III | | ADDRESS ON FILE | | | | | | |
| SINGH SHER II | | ADDRESS ON FILE | | | | | | |
| SINGH SUKHDEEP 2 | | ADDRESS ON FILE | | | | | | |
| SINGH SUKHWINDER 1 | | ADDRESS ON FILE | | | | | | |
| SINGH SUKHWINDER I | | ADDRESS ON FILE | | | | | | |
| SINGH SUMIT I | | ADDRESS ON FILE | | | | | | |
| SINGH SURJEET II | | ADDRESS ON FILE | | | | | | |
| SINGH SURJEET III | | ADDRESS ON FILE | | | | | | |
| SINGH TRUCK SERVICES LLC | | 2635 E NORTH AVE | | | FRESNO | CA | 2633 | |
| SINGH VARINDER II | | ADDRESS ON FILE | | | | | | |
| SINGH VIKRAMJIT II | | ADDRESS ON FILE | | | | | | |
| SINGLA SPICES, INC. | | 17813 S MAIN STREET | SUITE 115 | | GARDENA | CA | 90248 | |
| SINGULAR TIRE SALES INC. | | 10035 CHERRY AVE | | | FONTANA | CA | 92335-6218 | |
| SIXPACKLOGISTICS LLC | | 1040 FRIENDSHIP RD | | | SYLVANIA | GA | 30467-2614 | |
| SKAE TRANSPORT | | 44994 TUDAL ST | | | TEMECULA | CA | 92592 | |
| SKS TRANSPORTATION INC | | 15584 CAROLINE ST | | | FONTANA | CA | 92336 | |
| SKYLAR VALLE | | ADDRESS ON FILE | | | | | | |
| SKYLINE LOGISTICS INC. | | 4757 W SPRUCE AVE | #105 | | FRESNO | CA | 93722 | |
| SLIET LOGISTICS INC | | 13457 FIRETONE ST | | | HESPERIA | CA | 92344 | |
| SLOVER TRUCK WASH | | 14416 SLOVER AVE | | | FONTANA | CA | 92337 | |
| SMART & FINAL | STORE 328 | 631 H STREET | STORE 328 | | FRESNO | CA | 93721 | |
| SMART TIRE SERVICE CENTER | | 14071 PEYTON DR | #554 | | CHINO HILLS | CA | 91709 | |
| SMART TRANSPORTATION AND LOGISTICS INC | | 8279 MIRAMAR CIRCLE | | | JURUPA VALLEY | CA | 92509 | |
| SMART TRANSPORTATION AND LOGISTICS INC | | 8279 MIRAMAR CIRCLE JURUPA VALLEY | | | RIVERSIDE | CA | 85067 | |
| SMASH MY TRASH | | 1760 EPECOS RD | | | GILBERT | AZ | 85295 | |
| SMASH MY TRASH | | 2451 CUMBERLAND PKWY SE | | | ATLANTA | GA | 30339 | |
| SMASH MY TRASH | | PO BOX 33713 | | | PHOENIX | AZ | 85067 | |
| SMB FRANCHISE ADVISORS, LLC | | 132-A VETERANS LN #157 | | | DOYLESTOWN | PA | 18901 | |
| SMITH & SON TIRE INC | | 9530 HAGEMAN RD | STE B#337 | | BAKERSFIELD | CA | 93312 | |
| SMOOTH MOVES MOVERS | | MC 708222 DOT 2008342 SALT | | | SALT LAKE CITY | UT | 84104 | |
| SMP | | 37-18 NORTHERN BLVD | | | LONG ISLAND CITY | NY | 11101 | |
| SMT INLAND EMPIRE LLC | | 1030 NORTH MOUNTAIN AVENUE | #412 | | ONTARIO | CA | 91762 | |
| SMURFIT KAPPA PAPER GROUP | | MAIL CODE 5183 | | | DALLAS | TX | 75266-0367 | |
| SNAP-ON | | 13330 EAGLE CANYON DR | | | CHINO HILLS | CA | 91709 | |
| SNL TRUCKING INC | | 438 SCOTTS ARMY TRAIL | | | BELVIDERE | IL | 61008 | |
| SNT CARGO INC | | 1357 OLD MARKET SQ | | | GREENWOOD | IN | 46143 | |
| SO CAL AUTO | | 2218 BEDFORD DR | | | FULLERTON | CA | 92831 | |
| SO CAL SCALES | | 17939 TIMBERVIEW DRIVE | | | RIVERSIDE | CA | 92504 | |
| SOBHA SINGH | | ADDRESS ON FILE | | | | | | |
| SOBPREET SINGH | | ADDRESS ON FILE | | | | | | |
| SOCIAL NETWORX | | 9840 UTICA AVE | #608 | | RANCHO CUCAMONGA | CA | 91730 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 56 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | | PO BOX 79547 | | | BALTIMORE | MD | 21279-0547 | |
| SOFI TRANSPORT, LLC | | 9807 S 248TH ST | APT B18 | | KENT | WA | 98030 | |
| SOGA CARRIERS LLC | | 6036 MAGNOLIA AVE | | | RIALTO | CA | 92377 | |
| SOHA LOGISTICS INC. | | 9606 CENTRAL AVE | | | MONTCLAIR | CA | 91763 | |
| SOHAIL ASGHAR BLOUCH | | ADDRESS ON FILE | | | | | | |
| SOLIS TRUCKING TRANSPORTATION INC | | 2126 S MONTEREY AVE | | | ONTARIO | CA | 91761 | |
| SOLO SECURITY SYSTEMS | | 5219 MCPHERSON | | | LAREDO | TX | 78041 | |
| SOLOMON JOHNSON | | ADDRESS ON FILE | | | | | | |
| SON NATION EXPRESS INC | | 2801 N GRAND STREET | UNIT 2001 | | AMARILLO | TX | 79107 | |
| SOMEBODY LOVESYOU GOLF CLASSIC | | INDUSTRY HILLS PARKWAY | | | CITY OF INDUSTRY | CA | 9744 | |
| SONIA TRUCKING INC | | 1024 WOODLAND DR | | | TURLOCK | CA | 95382 | |
| SONIKA LAFAYE FLOURNOY | | ADDRESS ON FILE | | | | | | |
| SONIKA VS KAL FREIGHT INC | C/O PETER J CARLSON ESQ | 5198 ARLINGTON AVE | | | RIVERSIDE | CA | 92504 | |
| SONSRAY MACHINERY LLC. | | PO BOX 513929 | | | LOS ANGELES | CA | 90051-3929 | |
| SONY TRANSPORT CORP. | | 810 WOODBRIDGE COMMONS WAY | | | ISELIN | NJ | 8830 | |
| SOS TIRE | | 115 KICKLIGHTER WAY | | | GARDEN CITY | GA | 31408 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | 300A OUTLET POINTE BLVD | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 1498 | | | BLYTHEWOOD | SC | 29016-0038 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX SECTION | PO BOX 125 | | | COLUMBIA | SC | 29214-0006 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | SALES TAX SECTION | PO BOX 125 | | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPT OF REVENUE | | 300A OUTLET POINTE BLVD | | | COLUMBIA | SC | 29210 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | SALES TAX DIVISION | 445 E CAPITOL AVE | | | PIERRE | SD | 57501 | |
| SOUTH TEXAS INDUSTRIAL TIRES L | | 7902 E COUNTRY DR | APT 921 | | LAREDO | TX | 78045-9023 | |
| SOUTHEAST INDUSTRIAL EQUIPMENT, INC | | PO BOX 63230 | | | CHARLOTTE | NC | 28263 | |
| SOUTHEAST SIGN INSTALLATION LL | | 860 CROFT CT | | | ALPHARETTA | GA | 30022 | |
| SOUTHEAST SIGN INSTALLATION LLC | | 540 OAK ALLEY WAY | | | ALPHARETTA | GA | 30022 | |
| SOUTHEAST UTILITY TRAILER LLC | | 1150 SOUTHCREST DR | | | STOCKBRIDGE | GA | 30281 | |
| SOUTHEAST UTILITY TRAILER LLC | | PO BOX 188 | | | STOCKBRIDGE | GA | 30281 | |
| SOUTHERN BROTHERS CONSTRUCTIN LLC | | PO BOX 1647 | | | FAYETTEVILLE | AR | 72702 | |
| SOUTHERN CALIFORNIA EDISON | | 2244 WALNUT GROVE AVENUE | | | ROSEMEAD | CA | 91770 | |
| SOUTHERN COUNTIES LUBRICANTS LLC | | PO BOX 5765 | | | ORANGE | CA | 92863 | |
| SOUTHERN DOCK PRODUCTS | | PO BOX 741605 | | | ATLANTA | GA | 30374-1605 | |
| SOUTHERN FRESH EXPRESS LLC | | 12207 MAIDSTONE AVE | | | NORWALK | CA | 90650 | |
| SOUTHERN OREGON CREDIT SERVICE | | PO BOX 4070 | | | MEDFORD | OR | 97501 | |
| SOUTHERN TIRE MART | | TULARE WHS #985 | 837 INDUSTRIAL AVE | | TULARE | CA | 93274 | |
| SOUTHERN TIRE MART | ATTN: ACCOUNTING | TULARE WHS #985 837 INDUSTRIAL AVE | | | TULARE | CA | 93274 | |
| SOUTHERN TIRE MART AT PILOTLLC | | PO BOX 11407 | DEPT 6412 | | BIRMINGHAM | AL | 35246-6412 | |
| SOUTHERNLINK LLC | | 4504 SW SWINTON DR | | | BENTONVILLE | AR | 72712 | |
| SOUTHPORT XPRESS INC | | 7145 LEATHER WOOD DR | | | INDIANAPOLIS | IN | 46259 | |
| SOUTHWEST APPRAISAL GROUP, LLC | | 17890 BLANCO ROAD | SUITE 201 | | SAN ANTONIO | TX | 78232 | |
| SOUTHWEST GAS | | PO BOX 24531 | | | OAKLAND | CA | 94623-1531 | |
| SP SAAB TRUCKING INC | | 84 BRIGHTON 11TH ST | APT 1 | | BROOKLYN | NY | 11235 | |
| SP TRANSPORT LLC | | 25236 W MALDONADO DR | | | BUCKEYE | AZ | 85326 | |
| SPADEA LIGNANA LLC | | 232 NORTH 2ND ST | | | PHILADELPHIA | PA | 19106 | |
| SPALDING COUNTY, GEORGIA | SCHOOL ZONE SPEED SAFETY PROGR | PO BOX 35131 | | | SEATTLE | WA | 98124-5131 | |
| SPEAR LOGISTICS LLC | | PO BOX 1208 | | | CLINTON | IA | 52733 | |
| SPECIALIZED INVESTIGATIONS | | PO BOX 847186 | | | LOS ANGELES | CA | 90084-7186 | |
| SPECIALTY ADMINISTRATION SERVICES | | 510 VONDERBURG DRIVE | SUITE 214 | | BRANDON | FL | 33511 | |
| SPECTRUM BUSINESS | | 4145 S FALKENBURG RD | | | RIVERVIEW | FL | 33578 | |
| SPECTRUM BUSINESS | | 840 EMERSON AVE OFC | | | CALEXICO | CA | 9223-3163 | |
| SPECTRUM BUSINESS | | PO BOX 223085 | | | PITTSBURGH | PA | 15251 | |
| SPECTRUM BUSINESS | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| SPECTRUM BUSINESS | | PO BOX 7186 | | | PASADENA | CA | 91109 | |
| SPECTRUM BUSINESS | | 400 WASHINGTON BLVD | | | STAMFORD | CT | 6902 | |
| SPECTRUM BUSINESS | CHARTER COMMUNICATIONS, TIME WARNER CABLE] | ATTN: KYLA LEHMAN | 1600 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| SPECTRUM COMMERCIAL LENDING | | 19762 MACARTHUR BLVD | #100 | | IRVINE | CA | 92612 | |
| SPECTRUM ENTERPRISE | | PO BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| SPECTRUM JANITORIAL SUPPLY | | 5739 PROFESSIONAL CIRCLE | | | INDIANAPOLIS | IN | 46225 | |
| SPECTRUM LIFTS & DOORS, INC. | | PO BOX 42 | | | CHINO HILLS | CA | 91709-0002 | |
| SPECTRUM LIFTS & LOADERS, INC. | | PO BOX 42 | | | CHINO HILLS | CA | 91709-0002 | |
| SPEEDCO | | 5191 HARDING LN | | | INDIANAPOLIS | IN | 46217 | |
| SPEEDY GONZALEZ | | 20857 MILLBROOK ST | | | RIVERSIDE | CA | 92508 | |
| SPENCER FANE LLP | | PO BOX 872037 | | | KANSAS CITY | MO | 64187-2037 | |
| SPIEZLE | | 1395 YARDVILLE HAMILTON SQ RD | SUITE 2A | | HAMILTON | NJ | 8691 | |
| SPIN LOGISTICS INC | | 130 N LA GRANGE RD SUITE 315 | | | LA GRANGE | IL | 60525 | |
| SPIRE | | 7500 E 35TH ST | | | KANSAS CITY | MO | 64129 | |
| SPIREON | | PO BOX 208712 | | | DALLAS | TX | 75320 | |
| SPRINGS & SUSPENSION, INC | | PO BOX 403 | CONLEY | | CONLEY | GA | 30288 | |
| SRJ LOGISTICS LLP | | AW-117 SANJAY GANDHI TRANSPORT NAGAR | | | NEW DELHI | | 110042 | DELHI |
| SRM/NTA GENERAL INSURANCE AGENCY | | 333 N CANYONS PARKWAY | SUITE 225 | | LIVERMORE | CA | 94551 | |
| SRP | | 1500 N MILL AVENUE | | | TEMPE | AZ | 85288 | |
| SRP | | PO BOX 2951 | | | PHOENIX | AZ | 85062 | |
| SSD EXPRESS INC | | 8159 S CLOVIS AVE | | | FRESNO | CA | 93625 | |
| SSG TRUCK AND TRAILER REPAIR INC. | | 1816 GOLDEN STATE AVE | | | BAKERSFIELD | CA | 93301 | |
| SSV TRUCKING INC. | | 620 N MARKS AVE | | | FRESNO | CA | 93728 | |
| ST MINA AUTO SALES | | 4963 HOLT BLVD | | | MONTCLAIR | CA | 91763 | |
| STA INC. | | 1001 W MISSION BLVD | APT 208 | | ONTARIO | CA | 91762 | |
| STACKED LOGISTICS CORPORATION | | ADDRESS ON FILE | | | | | | |
| STAGECOACH CARTAGE AND DISTRIBUTION, LLC | | 7167 CHINO DR | | | EL PASO | TX | 79915 | |
| STALLION DIESEL SERVICES INC | | 17903 VALLEY BLVD | | | BLOOMINGTON | CA | 92316 | |
| STALLION DIESEL SERVICES INC. | | 17903 VALLEY BLVD | | | BLOOMINGTON | CA | 92316 | |
| STANDAGE TIRE AND AUTO | | 420 HOBSONWAY | | | BLYTHE | CA | 92225 | |
| STANDARD MATERIALS GROUP, INC | | 900 ASHWOOD PARKWAY | SUITE 600 | | ATLANTA | GA | 30338 | |
| STANFORD TYRONN | | ADDRESS ON FILE | | | | | | |
| STANISLAUS COUNTY TAX COLLECTOR | | PO BOX 589 | | | MODESTO | CA | 95353 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 57 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| STAPLES | | 5140 EAST SOUTHPORT ROAD | | | SOUTHPORT | IN | 46237 | |
| STAPLES CREDIT PLAN | | PO BOX 9001036 | | | LOUISVILLE | KY | 40290-1036 | |
| STAR EXPRESS | | 360 AMERICANA WAY | | | LATHROP | CA | 95330-8816 | |
| STAR X INC. | | 24203 PEAK CT | | | DIAMOND BAR | CA | 91765 | |
| STAREX LOGISTICS INC | | 7365 LUMINAIRE PL | | | RANCHO CUCAMONGA | CA | 91739-8762 | |
| STARK INDUSTRIAL TOOLS | | 13850 CENTRAL AVE | SUITE 200 | | CHINO | CA | 91710 | |
| STARNES COMMERCIAL PROPERTIES LLC | | 115 E PARK AVENUE | SUITE B | | CHARLOTTE | NC | 28203 | |
| STARNES COMMERCIAL PROPERTIES, LLC | | 9630 REEDY LN | | | HARRISBURG | NC | 28075 | |
| STARPOINT COMMERCIAL ASSET RECOVERY | | 5165 BROADWAY | STE 174 | | DEPEW | NY | 14043 | |
| STARSTONE NATIONAL INSURANCE COMPANY | BROKER-AMWINS SPECIALTY CASUALTY SOLUTION | PO BOX 602825 | | | CHARLOTTE | NC | 28260-2825 | |
| STATE OF NEW JERSEY DEPARTMENT OF TREASURY DIVISION OF TAXATION | | 140 PERRYVILLE RD | | | HAMPTON | NJ | 08827 | |
| STATE ROAD & TOLLWAY AUTHORITY | | PO BOX 2645 | | | ATLANTA | GA | 30301 | |
| STATE TIRE CO. | | PO BOX 192 | | | CASTAIC | CA | 91310 | |
| STATER BROS | | PO BOX 150 | | | SAN BERNARDINO | CA | 92408 | |
| STATEWIDE TIRES INC. | | 1900 W GARVEY AVE | SUITE #260 | | WEST COVINA | CA | 91790 | |
| STEEL HOUSE LLC | | 1910 BLUFF RD | | | INDIANAPOLIS | IN | 46225 | |
| STEEL STRIPS WHEELS LIMITED, I | | SCO 49-50 SECTOR 26 | MADHYA MARG | | CHANDIGARH | | 160019 | |
| STEEL STRIPS WHEELS LIMITED, INDIA | | SCO 49-50 SECTOR 26 | MADHYA MARG | | CHANDIGARH | | 160019 INDIA | INDIA |
| STEERING COMPONENTS | | 3961 E MIRALOMA AVE | | | ANAHEIM | CA | 92806 | |
| STEERING COMPONENTS | | PO BOX 568 | | | ATWOOD | CA | 92811 | |
| STELLA GROUP INVESTMENTS | | 1678 CALLE SOLEJAR | | | REDLANDS | CA | 92373 | |
| STELLA GROUP INVESTMENTS | | 2994 & 3020 EAST LA CADENA DR | | | RIVERSIDE | CA | 92507 | |
| STELLAR INDUSTRIES INC. | | 190 STATE STREET | PO BOX 169 | | GARNER | IA | 50438 | |
| STEPHEN MALIA | | ADDRESS ON FILE | | | | | | |
| STEPHEN SCHWEITZER | | ADDRESS ON FILE | | | | | | |
| STERLING TRANSPORTATION SERVICES | | 2402 VOLTERRA | | | MISSOURI CITY | TX | 77459 | |
| STEVE ERWIN | | ADDRESS ON FILE | | | | | | |
| STEVE HUTTON | | ADDRESS ON FILE | | | | | | |
| STEVE VASQUEZ | | ADDRESS ON FILE | | | | | | |
| STEVEN  JENKINS | | ADDRESS ON FILE | | | | | | |
| STEVEN ANGEL | | ADDRESS ON FILE | | | | | | |
| STEVEN ATHERTON | | ADDRESS ON FILE | | | | | | |
| STEVEN JENKINS | | ADDRESS ON FILE | | | | | | |
| STEVE'S TOWING | | 9529 8TH STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| STIMMEL,STIMMEL & ROESER | | 48 GOLD STREET | 2ND FLOOR | | SAN FRANCISCO | CA | 94133 | |
| STITCHWERX CUSTOM APPAREL | | 8100 ACACIA CIRCLE | | | CYPRESS | CA | 90630 | |
| STOCKTON POLICE DEPARTMENT | | 22 E WEBER AVE | RM 350 | | STOCKTON | CA | 95202-2876 | |
| STONE EQUIPMENT COMPANY | | 900 EL SOBRANTE RD | #101 | | CORONA | CA | 92879 | |
| STONEGATE APARTMENTS | | 6506 DOOLITTLE AVE | | | RIVERSIDE | CA | 92503 | |
| STOOPS FREIGHTLINER | | 27825 NETWORK PLACE | | | CHICAGO | IL | 60673-1278 | |
| STOOPS QUALITY TRAILER | | 1851 W THOMPSON | | | INDIANAPOLIS | IN | 46217 | |
| STORE SUPPLY WAREHOUSE | | 12955 ENTERPRISE WAY | | | BRIDGETON | MO | 63044 | |
| STOUGHTON PARTS SALES, INC. | | 416 S ACADEMY ST | | | STOUGHTON | WI | 53589 | |
| STREAMLINE AIRCRAFT MANAGEMENT GROUP | | 2265B BIRDNEST RD | | | LAKE CHARLES | LA | 70611 | |
| STREAMLINE AIRCRAFT MANAGEMENT GROUP LLC | | 1932 HOLLY TIMBER RD | | | COTTONDALE | FL | 32431 | |
| SUAZO GLASS | | 4011 S NORMANDIO AVE | | | LOS ANGELES | CA | 90037 | |
| SUBHDEEP GILL | | ADDRESS ON FILE | | | | | | |
| SUBROGATION DIVISION INC. A/S/O WESTERN FLYER  EXP | | 136 SOUTH MAIN STREET | | | SPANISH FORK | UT | 84660 | |
| SUDHIR SUDHIR | | ADDRESS ON FILE | | | | | | |
| SUJACO TRANS INC | | 4985 APPLEWOOD AVE | | | FONTANA | CA | 92336 | |
| SUKHDEEP DANDYAN | | ADDRESS ON FILE | | | | | | |
| SUKHDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| SUKHJINDER SINGH | | ADDRESS ON FILE | | | | | | |
| SUKHJIT SINGH | | ADDRESS ON FILE | | | | | | |
| SUKHMANI TRANSPORT INC | | 799 SAWGRASS ST | | | PERRIS | CA | 92571 | |
| SUKHPREET SINGH | | ADDRESS ON FILE | | | | | | |
| SUKHWINDER SINGH MULTANI | | ADDRESS ON FILE | | | | | | |
| SUKHWINDER SINGH RATTU | | ADDRESS ON FILE | | | | | | |
| SULEMA CRUZ | | ADDRESS ON FILE | | | | | | |
| SULLEIMAN ALI AWED | | ADDRESS ON FILE | | | | | | |
| SULTAN SINGH | | ADDRESS ON FILE | | | | | | |
| SUMINDERJIT SINGH | | ADDRESS ON FILE | | | | | | |
| SUMMA LOGISTICS INC | | 812 WASHINGTON ST STE 102 | | | BURLINGTON | IA | 52601 | |
| SUMMER ESPARZA | | ADDRESS ON FILE | | | | | | |
| SUMMIT LOGISTICS SERVICES LLC | | PO BOX 409 | | | FORT ATKINSON | WI | 53538 | |
| SUN CONTROL SYSTEMS | | 2408 JACAMAN RD | SUITE D | | LAREDO | TX | 78041 | |
| SUN TRANSPORTATION SYSTEM | | 13930 HUMBER STATION ROAD | | | BOLTON | ON | L7E 0V4 | |
| SUN TYRE & WHEEL SYSTEMS | | 1500 PARKWOOD DR | | | SAN MATEO | CA | 94403 | |
| SUNBELT RENTALS | | PC# 0219 | | | NOBLESVILLE | IN | 46060 | |
| SUNDOWN  WINDOW TINTING | | 9840 INDIANA AVE | #2 | | RIVERSIDE | CA | 92503 | |
| SUNIL CHAHAL | | ADDRESS ON FILE | | | | | | |
| SUNIL DHANDA | | ADDRESS ON FILE | | | | | | |
| SUNIL KUMAR CHATURVEDI | | ADDRESS ON FILE | | | | | | |
| SUNIL SETHI | | ADDRESS ON FILE | | | | | | |
| SUNIL SUNIL | | ADDRESS ON FILE | | | | | | |
| SUNRISE FORD | | PO BOX 310125 | | | FONTANA | CA | 92331-0125 | |
| SUNRISE TRUCKING INC. | | 865 E ROTH RD | | | FRENCH CAMP | CA | 95231 | |
| SUNSET SIGNS | | 2906 E CORONADO ST | | | ANAHEIM | CA | 92806 | |
| SUNSTATAE EQUIPMENT CO. LLC | | 5552 EAST WASHINGTON ST | | | PHOENIX | AZ | 85934 | |
| SUNTECK TRANSPORT CO, INC | | 11000 FRISCO STREET | SUITE 100 | | FRISCO | TX | 75033 | |
| SUPER TRUCK SERVICE INC. | | 562 S VISTA AVE | | | ADDISON | IL | 60101 | |
| SUPERFLAME INC. | | 16013 OSPREY AVE | | | CHINO | CA | 91708 | |
| SUPERIOR AMBULANCE OF TORRANCE COUNTY | | PO BOX 6913 | | | ALBUQUERQUE | NM | 87197 | |
| SUPERIOR AMBULANCE SERVICE INC | | PO BOX 6482 | | | ALBUQUERQUE | NM | 87197 | |
| SUPERIOR COURT OF CALIFORNIA | SUPERIOR COURT OF CALIFORNIA C | 325 S MELROSE DR | SUITE 350 | | VISTA | CA | 92081-6670 | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUPERIOR FIRE PROTECTION INC | | 18120 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| SUPERIOR FORD, INC. | | 491 HIGHWAY 412 EAST | | | SILOAM SPRINGS | AR | 72761 | |
| SUPREME LIQUIDATORS INC | | 15202 PROCTOR AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| SUPREME QUALITY TRUCK PARTS LLC | | 1211 SAN DARIO AVE | SUITE #2174 | | LAREDO | TX | 78040 | |
| SUPREME QUALITY TRUCK PARTS LLC. | | 618 ENTERPRISE AVE | SUITE #3 | | LAREDO | TX | 78045 | |
| SURENDER SINGH | | ADDRESS ON FILE | | | | | | |
| SURESH KHAKURAL | | ADDRESS ON FILE | | | | | | |
| SUREWERX | | PO BOX 71137 | | | CHICAGO | IL | 60694-1137 | |
| SURINDER PAL SINGH | | ADDRESS ON FILE | | | | | | |
| SURINDER PAUL | | ADDRESS ON FILE | | | | | | |
| SURINDER SINGH | | ADDRESS ON FILE | | | | | | |
| SUTTON-GARTEN COMPANY | | 901 NORTH SENATE AVENUE | | | INDIANAPOLIS | IN | 46202-3029 | |
| SVT AERO INC | | 3020 ALTA VISTA DR | | | FALLBROOK | CA | 92028 | |
| SWAIN & DIPOLITO LLP | | 897 WEST 190TH ST | SUITE 305 | | GARDENA | CA | 90232 | |
| SWAT TIRE RESCUE LLC | | 3300 E 40TH ST | | | YUMA | AZ | 85365 | |
| SWIFT TRANSPORTATION | | PO BOX 71963 | | | CHICAGO | IL | 60694-1963 | |
| SWRCB | | PO BOX 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| SYED JUNAID UMER | | ADDRESS ON FILE | | | | | | |
| SYED MEERZA | | ADDRESS ON FILE | | | | | | |
| SYMBOLOGY, INCORPORATED | | 7351 KIRKWOOD LANE N | SUITE 126 | | MAPLE GROVE | MN | 55369 | |
| T & W TIRE LLC | | PO BOX 82546 | | | OKLAHOMA CITY | OK | 73148 | |
| T FORCE FREIGHT INC. | | 1000 SEMMES AVE | | | RICHMOND | VA | 23224 | |
| T FORCE FREIGHT INC. | | PO BOX 741 0804 | | | CHICAGO | IL | 60674-0804 | |
| T MAX TRANSPORTATION INC | | 425 SOUTH LOCUST ST | | | MANTENO | IL | 60950 | |
| T S M TRUCKING INC | | 1218 W CARA DR | | | ANAHEIM | CA | 92805 | |
| T.A. OIL SUPPLY INC. | | 23008 LELA DR | | | DIAMOND BAR | CA | 91765 | |
| T.H LINES INC | | 16700 MARTGOLD AVE | APT 86 | | FONTANA | CA | 92335 | |
| T.R. PLUMBING INC. | | PO BOX 2143 | | | HELLENDALE | CA | 92342 | |
| T.R. PLUMBING, INC. | | PO BOX 2143 | | | HELLENDALE | CA | 92342 | |
| T.W. PELTON & CO. | | PO BOX 8962 | | | PINE BLUFF | AR | 71601 | |
| TA DESIGN GROUP, INC | | POB 81226 | | | CHAMBLEE | GA | 30366 | |
| TA TRANSPORTATION LLC LLC | | 8004 TORINO | | | STANTON | CA | 90680 | |
| TA TRUCK SERVICE | | 1201 HARRISBURG PIKE - US11 | | | CARLISLE | PA | 17013 | |
| TAI SOFTWARE | | 401 MAIN ST | SUITE 201 | | HUNTINGTON BEACH | CA | 92648 | |
| TAJ CAFE | | 14050 CHERRY AVE | UNIT O | | FONTANA | CA | 92337 | |
| TAJ FREIGHT INC | | 14520 VILLAGE DRIVE | APT 1603 | | FONTANA | CA | 92337 | |
| TAJINDER SINGH | | ADDRESS ON FILE | | | | | | |
| TAJROOP SINGH RANDHAWA | | ADDRESS ON FILE | | | | | | |
| TALHI EXPRESS INC | | 16654 SOLEDAD CANYON ROAD | | | CANYON COUNTRY | CA | 91387 | |
| TALLGRASS FREIGHT, CO. | | PO BOX 88598 | | | CAROL STREAM | IL | 60188-0598 | |
| TALWARN SINGH | | ADDRESS ON FILE | | | | | | |
| TAMMARA LASARGE | | ADDRESS ON FILE | | | | | | |
| TAMMIE THOMAS | | ADDRESS ON FILE | | | | | | |
| TANDOORI BITE | | 9658 BASE LINE RD | | | RANCHO CUCAMONGA | CA | 91701 | |
| TANGERINE INNOVATION HOLDING INC | | 325 SHARON PARK DR | #116 | | MENLO PARK | CA | 94025 | |
| TANGERINE INNOVATION HOLDING INC. | | 325 SHARON PARK DR | #116 | | MELNO PARK | CA | 94025 | |
| TARAMBI DAHIR | | ADDRESS ON FILE | | | | | | |
| TARCO INDUSTRIES, INC | | 1891 GOODYEAR AVENUE | SUITE 603 | | VENTURA | CA | 93003 | |
| TARIQ SMITH | | ADDRESS ON FILE | | | | | | |
| TARLOK TRUCKING INC. | | 81231 LAWRENCE WOODS BLVD | | | INDIANAPOLIS | IN | 46236 | |
| TARNEK SINGH | | ADDRESS ON FILE | | | | | | |
| TAURO TRUCKING LLC | | 149 GREENLAWN DR NE | | | MERIDIANVILLE | AL | 35759 | |
| TAX COLLECTOR | | 268 WEST HOSPITALITY LANE | 1ST FLOO | | SAN BERNARDINO | CA | 92415 | |
| TAXATION AND REVENUE MEXICO | | 1200 S ST FRANCIS DR | | | SANTA FE | NM | 87505 | |
| TAXATION AND REVENUE MEXICO | | PO BOX 5188 | | | SANTA FE | NM | 87504-5188 | |
| TAYLOR ENTERPRISES INC | | 2586 SOUTHPORT RD | | | SPARTANBURG | SC | 29302 | |
| TAYLORSTRANS LLC | | 1825 GLENN BLVD SW | | | FORT PAYNE | AL | 35968 | |
| TBC BRANDS | | PO BOX 205273 | | | DALLAS | TX | 75320-5273 | |
| TBK BANK (TRIUMPH BANCORP) | | 12700 PARK CENTRAL DRIVE | SUITE 1700 | | DALLAS | TX | 75251 | |
| TBK BANK (TRIUMPH BANCORP) | ATTN: JASON J CHAPMAN | 12700 PARK CENTRAL DRIVE | SUITE 1700 | | DALLAS | TX | 75201 | |
| TBK BANK (TRIUMPH BANCORP) | C/O JACKSON WALKER LLP | ATTN: MICHAEL S. HELD | 2323 ROSS AVE | SUITE 600 | DALLAS | TX | 75201 | |
| TBS FACTORING SERVICE, LLC | | PO BOX 720123 | | | OKLAHOMA CITY | OK | 73172-0123 | |
| TC METAL | | 540 TRIUMP ST | | | COMMERCE | CA | 90040 | |
| TCC | | 4903 SOUTH EMERSON AVENUE | | | INDIANAPOIS | IN | 46203 | |
| TCM LOGISTICS LLC | | 6909 W RAY RD | SUITE 15-122 | | CHANDLER | AZ | 85226 | |
| TEAM GMD TRUCK & TRAILER REPAIR LLC | | 11060 CHERRY AVE | | | FONTANA | CA | 92337 | |
| TEC MVP | | 16025 SLOVER AVENUE | | | FONTANA | CA | 92337 | |
| TEC OF CALIFORNIA INC | | 14400 RANDALL AVE | | | FONTANA | CA | 92335 | |
| TEC OF CALIFORNIA, INC | | 750 NE COLUMBIA BLVD | | | PORTLAND | OR | 97211 | |
| TEC OF CALIFORNIA, INC. | | 14085 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| TEC TRAILERS | | 16025 SLOVER AVE | | | FONTANA | CA | 92337 | |
| TECH SUPPLY | | PO BOX 56747 | | | HAYWARD | CA | 94545 | |
| TED ANTHONY DEXHEIMER | | ADDRESS ON FILE | | | | | | |
| TEHAMA TIRE SERVICE, INC. | | 525 ANTELOPE BLVD | | | RED BLUFF | CA | 96080 | |
| TEJVEER WAHALA | | ADDRESS ON FILE | | | | | | |
| TEJWINDER SINGH | | ADDRESS ON FILE | | | | | | |
| TEKHQS INC | | 27051 TOWNE CENTRE DR | STE 210 | | FOOTHILL RNCH | CA | 92610-2876 | |
| TEKHQS, INC | | 27051 TOWNE CENTRE DR | STE 210 | | FOOTHILL RNCH | CA | 92610-2876 | |
| TELETRAC NAVMAN US LTD | | 32472 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TELLY INGRAM | | ADDRESS ON FILE | | | | | | |
| TELUM ADVERTISING AGENCY | | 10153 1/2 RIVERSIDE DRIVE | SUITE 385 | | TOLUCA LAKE | CA | 91602 | |
| TEMPO FREIGHT SYSTEMS LLC | | 8100 47TH ST UNIT B | | | LYONS | IL | 60534 | |
| TENNESSEE DEPARTMENT OF REVENUE | MOTOR CARRIER SECTION | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TERENCE GRIGSBY | | ADDRESS ON FILE | | | | | | |
| TERRANCE HALL | | ADDRESS ON FILE | | | | | | |
| TERRENI AHERN LLC | | CODY SAUNDERS VP | 101 MONTGOMERY ST | SUITE 200 | SAN FRANCSICO | CA | 94104 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 59 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TERRENO AHERN LLC | | 575 MARYVILLE CENTRE DR | SUITE 500 | | ST LOUIS | MO | 63141 | |
| TERRY EQUIPMENT INC. | | 205W SLOVER AVENUE | | | BLOOMINGTON | CA | 92316 | |
| TERRY EQUIPMENT, INC. | | 2994 & 3020 EAST LA CADENA DR | | | RIVERSIDE | CA | 92507 | |
| TEWELDEBRHAN GEBREMD GEBREMARIM | | ADDRESS ON FILE | | | | | | |
| TEXAS CERTIFICATE SERVICE | | 13359 N HWY 183 #406-316 | | | AUSTIN | TX | 78750 | |
| TEXAS COMPTROLLER | IFTA SECTION | LYNDON B JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER | IFTA SECTION | PO BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER | SALES TAX DIVISION | PO BOX 149354 | | | AUSTIN | TX | 78714-9354 | |
| TEXAS COMPTROLLER | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| TEXAS COMPTROLLER OF PUB. ACCOUNTS | | PO BOX 13528 | CAPITOL STATION | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | |
| TEXAS EXPOSITION SERVICES | | 8300 TELPHONE RD | STE A | | HOUSTON | TX | 77061 | |
| TEXAS LAND RECLAMATION,LLC DBA | | PO BOX 1236 | | | DONNA | TX | 78537 | |
| TEXAS TRANSMITTER SHOP INC | | 18630 POINT LOOKOUT DR A20 | | | HOUSTON | TX | 77058 | |
| TEXAS TRUCK PARTS & TIRES | | 2802 N WAYSIDE HOUSTON TX | | | HOUSTON | TX | 77020 | |
| THE ANGELICA | | 7828 DAY CREEK BLVD | | | RANCHO CUCAMONGA | CA | 91739 | |
| THE BAKERY CONNECTION, INC | | 131 OAK STREET | | | GLASTONBURY | CT | 6033 | |
| THE CARLSTAR GROUP, LLC | | PO BOX 100929 | | | PASADENA | CA | 91189-0929 | |
| THE DIMENSION GROUP | | PO BOX 551727 | | | DALLAS | TX | 75355 | |
| THE DOCUMENT CENTER, INC. | | 3908 FOOTHILL BLVD | | | GLENDALE | CA | 91214 | |
| THE GAGE CANAL | | 7452 DUFFERIN AVE | | | RIVERSIDE | CA | 91710 | |
| THE GAGE CANAL COMPANY | | 7452 DUFFERIN AVE | | | RIVERSIDE | CA | 92504 | |
| THE GOODYEAR TIRE & RUBBER COMPANY | | PO BOX 277808 | | | ATLANTA | GA | 30384-7808 | |
| THE HARRISON VIOLATION BUREAU | | 311 HARRISON AVENUE | | | HARRISON | OH | 45030 | |
| THE HARTFORD | | 4245 MERIDIAN PARKWAY | | | AURORA | IL | 60504 | |
| THE HOME DEPOT | | 1209 ROUTE 22 | | | PHILIPSBURG | NJ | 8865 | |
| THE HOME DEPOT | | 9320 CORPORATION DR | | | INDIANAPOLIS | IN | 46256 | |
| THE HUB GROUP INC. | | 125 ENTERPRISE DR | | | PITTSBURGH | PA | 15275 | |
| THE JACK OLSTA CO. | | 810 IH - 45 N | | | HUNTSVILLE | TX | 77320 | |
| THE SPORTS CENTER OF LAREDO | | 4500 SAN BERNARDO | STE 107 | | LAREDO | TX | 78041 | |
| THE TOLL ROADS VIOLATION DEPT. | | PO BOX 57011 | | | IRVINE | CA | 92619-7011 | |
| THE TRAVELERS-TRAVELERS AUTO PD CLAIMS | | PO BOX 650293 | | | DALLAS | TX | 75265-0293 | |
| THE UPS STORE | | 8206 ROCKVILLE ROAD | | | INDIANAPOLIS | IN | 46214 | |
| THE VILLAGE OF WILLOWBROOK | | 835 MIDWAY DRIVE | | | WILLOWBROOK | IL | 60527 | |
| THE W.W. WILLIAMS COMPANY, LLC | | 5025 BRADENTON AVE | SUITE 130 | | DUBLIN | OH | 43017 | |
| THEOPLIS TUCKER | | ADDRESS ON FILE | | | | | | |
| THERMO KING WEST | | PO BOX 641097 | | | DALLAS | TX | 75264-1097 | |
| THERMAL SOLUTIONS MANUFACTURING | | 1632 W WALNUT HILL LN | | | IRVING | TX | 75036-3703 | |
| THERMO KING | | 14080 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| THERMO KING MIDWEST | | PO BOX 6069 | DEPT 83 | | INDIANAPOLIS | IN | 46206-6069 | |
| THERMO KING OF CENTRAL CALIF. | | 3247 E ANNADALE AVE | | | FRESNO | CA | 93725 | |
| THERMO KING WEST, INC. | | 8800 WEST BUCKEYE RD | | | TOLLESON | AZ | 85353 | |
| THL | | 15116 DON JULLIAN RD | | | CITY OF INDUSTRY | CA | 91746 | |
| THOMAS LAW FIRM PLLC | | 13500 GALLERIA CIR | U-115 | | AUSTIN | TX | 78738 | |
| THOMAS MAYS | | ADDRESS ON FILE | | | | | | |
| THOMAS PALACIO | | ADDRESS ON FILE | | | | | | |
| THREE B | | PO BOX 1753 | | | COLTON | CA | 92324 | |
| THREE B MOBILE ALIGNMENT & WHE | | PO BOX 1753 | | | COLTON | CA | 92324-9998 | |
| THREE STAR JANITORIAL WAREHOUSE | | 204 E HOLT BLVD | | | ONTARIO | CA | 91761 | |
| THREE STARS TRANSPORT INC | | 1427 EVANWOOD AVE | | | LA PUENTE | CA | 91744 | |
| THRIVEHIVE SOLUTIONS PVT. LTD. | | PLOT NO ITC 10 NEAR MUNICIPAL BUILDING | 5TH FLOOR SECTOR 67 | PUNJAB | SAHIBZADA AJIT SINGH NAGAR | CA | 160062 | INDIA |
| THT SERVICES INC | | 9304 MISSION DR | | | ROSEMEAD | CA | 91770 | |
| TI ADVISORS | | 377 E CHAPMAN AVE | SUITE 230 | | PLACENTIA | CA | 92870 | |
| TIA OF THE WEST INSURANCE AGENCY, LLC | | 350 10TH AVE | SUITE 1040 | | SAN DIEGO | CA | 92101 | |
| TIBURON LOGISTICS | | 14626 KING CANYON RD | | | VICTORVILLE | CA | 92392-6101 | |
| TIENDA MEXICANA 2 AMIGOS | | 3150 SOUTHEASTERN AVE | | | INDIANAPOLIS | IN | 46203 | |
| TIFFANY THOMAS | | ADDRESS ON FILE | | | | | | |
| TIFLIS TRANSPORTATION INC | | 12804 TIMBERWOOD CIR | | | PLAINFIELD | IL | 60585 | |
| TIGHTLINE TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| TIGON LOGISTICS INC | | 6806 TRADEWINDS DR | | | BAKERSFIELD | CA | 93313 | |
| TIJAARA LOGISTICS LLC | | ADDRESS ON FILE | | | | | | |
| TIJUANNA MCCLINTON VS KAL TRAILERS | C/O MANDEEP S RUPAL | 4740 GREEN RIVER RD | STE 209 | | CORONA | CA | 92878 | |
| TIJUANNA MCCLINTON VS KAL TRAILERS | C/O UNREPRESENTED | 4740 GREEN RIVER RD | STE 209 | | CORONA | CA | 92878 | |
| TIM WELLS MOBILE TIRE SERVICE | | 45257 N SIERRA HWY | | | LANCASTER | CA | 93534 | |
| TIME VALUE SOFTWARE | | 22 MAUCHLY | | | IRVIN | CA | 92618 | |
| TIME WARNER CABLE | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716 | |
| TIMOTHY ALEXANDER HARDEN | | ADDRESS ON FILE | | | | | | |
| TIMOTHY GANT | | ADDRESS ON FILE | | | | | | |
| TIMOTHY GUZMAN | | ADDRESS ON FILE | | | | | | |
| TIMOTHY PAPINI | | ADDRESS ON FILE | | | | | | |
| TIMS SOUTH TEXAS, LLC | | PO BOX 1555 | | | UVALDE | TX | 78801 | |
| TIRE CORE INTERNATIONAL LTD | | 11824 HAMDEN PL | | | SANTA FE SPRINGS | CA | 90670 | |
| TIRE INDUSTRY ASSOCIATION | | 1532 POINTER RIDGE PL | SUITE G | | BOWIE | MD | 20716 | |
| TIRE SOLUTIONS, INC. | | 402 MULDEE ST | | | DURHAM | NC | 27703 | |
| TIREMAXX INC. | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612-2825 | |
| TIRES & WHEELS OF AMERICA | | 840 EMERSON AVE | | | CALEXICO | CA | 92231 | |
| TIRIBO EXPRESS | | PO BOX 1201 | | | BURNSVILLE | MN | 55337-0201 | |
| TITANS WAY LLC | | 18260 N SALEM ROW | | | STRONGSVILLE | OH | 44136-7075 | |
| TJC PAINTING CONTRACTORS | | 8635 W HAPPY VALLEY RD | STE A10 | | GLENDALE | AZ | 85310 | |
| TJJ TRANSPORT INC | | 11880 BUSTLETON KN STE 212 | | | PHILADELPHIA | PA | 19116 | |
| TJK CARGO INC | | 6730 ROOSEVELT AVE SUITE 305 MIDDLETOWN | | | CINCINNATI | OH | 45206 | |
| TK SERVICES INC | | PO BOX 51173 | | | LOS ANGELES | CA | 90051-3929 | |
| TK SERVICES, INC | | PO BOX 51173 | | | LOS ANGELES | CA | 90051 | |
| TM SIGNS & GRAPHICS | | 3232 RIO MIRADA | SUITE C2 | | BAKERSFIELD | CA | 93308 | |
| T-MILLER,INC. | | 1201 S JOHNSON ST | | | AMARILLO | TX | 79101 | |
| TMONEY TRUCKING LLC | | 1608 N HILL AVE | | | TYLER | TX | 75702 | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TMS FILTERS | | 18262 ENTERPRISE LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| TMS SOLUTIONS | | 2511 W LA PALMA AVE | | | ANAHEIM | CA | 92801 | |
| TMS SOLUTIONS INC. | | 2511 W LA PALMA UNIT N & P | | | ANAHEIM | CA | 92801 | |
| TNT PARTS /TIDEWATER FLEET SUPPLY LLC | | 3000 SOUTH CORP PKWY SUITE 400 | | | FOREST PARK | GA | 30297 | |
| TNT PARTS /TIDEWATER FLEET SUPPLY LLC | | 3666 PROGRESS RD | | | NORFOLK | VA | 23502 | |
| TNT TRANSFER LLC | | 7741 SHADY WATER LN | | | OH | | 45459 | |
| TOBY RAMOS TIRE SERVICES INC. | | 210 CYPRESS LN | | | EL CAJON | CA | 92020 | |
| TOCO, INC | | 3070 RJ PARKWAY | | | FRANKLIN | IN | 46131 | |
| TOCO, INC | | 3071 RJ PARKWAY | | | FRANKLIN | IN | 46131 | |
| TOCO, INC | | 3072 RJ PARKWAY | | | FRANKLIN | IN | 46131 | |
| TODD SMITH | | ADDRESS ON FILE | | | | | | |
| TOGETHER TRADE AND COMMERCE LLC | | 9635 HEINRICH HERTZ DR STE 6 | | | SAN DIEGO | CA | 92154 | |
| TOM TELLIARD | | ADDRESS ON FILE | | | | | | |
| TOM WATSON INC | | 1199 INDUSTRY WAY | | | EL CENTRO | CA | 92243 | |
| TOMAS JIMMENEZ VS KAL PARTZ INC/KAL FREIGHT | C/O GOLDBERG LOREN FRESNO, FRESNO | 2416 W SHAW AVE | SUITE 114 | | FRESNO | CA | 93711 | |
| TOMAS JIMMENEZ VS KAL PARTZ INC/KAL FREIGHT | C/O TOBIN LUCKS LLP | DAVID MOISES VILLALVAZO | PO BOX 4502 | | WOODLAND HILLS | CA | 91365-4502 | |
| TOMMY EUGENE NEAL | | ADDRESS ON FILE | | | | | | |
| TOMPKINS INDUSTIES INC. | | 1651 E KANSAS CITY RD | | | OLATHE | KS | 66061-5847 | |
| TONTITOWN FRAME & AXLE INC. | | PO BOX 130 | | | TONTITOWN | AR | 72770 | |
| TONY COPP | | ADDRESS ON FILE | | | | | | |
| TONY TRANSPORT | | ADDRESS ON FILE | | | | | | |
| TONY'S ROAD SERVICE | | 8655 CHERRY AVE | | | FONTANA | CA | 92335 | |
| TOOR CONSTRUCTION INC | | 10847 MEADOW WING CT | | | NOBLESVILLE | IN | 46060 | |
| TOOR TRUCKING LLC | | 85 HAZLET AVENUE | | | HAZLET | NJ | 7730 | |
| TOOR09 TRANSPORT INC | | 16007 MERRILL AVE | APT 11 | | FONTANA | CA | 92335 | |
| TOPBLUE USA | | 17899 D SUSANA RD | | | COMPTON | CA | 90221 | |
| TOPA TIRE INDUSTRIAL | ATTN: ACCOUNTING | 51 MCCLOSKEY RD | | | HOLLISTER | CA | 95023 | |
| TORIA WYNEIKIA LAWRENCE | | ADDRESS ON FILE | | | | | | |
| TORIS SIGN SHOP | | 7332 ALMA HWY | | | ALMA | AR | 72921 | |
| TORNIO TIRE | | PO BOX 461976 | | | ESCONDIDO | CA | 92046 | |
| TORO FREIGHT WAYS INC | | 5491 SCHAEFER AVE | | | CHINO | CA | 10 US | |
| TORO TOWING | | 14989 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| TORQUE PARTS LLC. | | 380 ROMA JEAN PARKWAY | | | STREAMWOOD | IL | 60107 | |
| TORRES CARWASH LLC | | 4902 MARCELLA AVE | APT #448 | | LAREDO | TX | 78041 | |
| TORRES ZAVALA ROBERTO | | ADDRESS ON FILE | | | | | | |
| TOSC OF AZ | | PO BOX 20694 | | | MESA | AZ | 85277 | |
| TOTAL COVERAGE INC | | 1505 S SIERRA CIRCLE | | | SIOUX FALLS | SD | 57110 | |
| TOTAL MULTIMEDIA INC. | | 21568 KOUROS CT | | | ASHBURN | VA | 20147 | |
| TOTAL RETAIL CONTROL (UK) LTD | | HUME AVE PARKWEST CO | | | DUBLIN | | D12 C8C7 | IRELAND |
| TOWING SOLUTIONS, INC | | 12812 17TH STREET | | | CHINO | CA | 91710 | |
| TOWING SOLUTIONS, LLC | | 12812 17TH STREET | | | CHINO | CA | 91710 | |
| TOWN & COUNTRY OFFICE CLEANING | | PO BOX 24046 | | | TEMPE | AZ | -4046 | |
| TOWN OF CLINTON | | PO BOX 5194 | | | CLINTON | NJ | 8809 | |
| TOWNSHIP OF HAMILTON | | 6101 THIRTEENTH ST | | | MAYSLANDING | NJ | 8330 | |
| TOWNSHIP OF UNION | | 140 PERRYVILLE ROAD | | | HAMPTON | NJ | 8827 | |
| TOYOTA WORLD OF CLINTON | | 2019 STATE ROUTE 31 | | | CLINTON | NJ | 8809 | |
| TOYOTALIFT NORTHEAST LLC | | PO BOX 21996 | | | NEW YORK | NY | 10087-1996 | |
| TOYOTALIFT OF ARIZONA, INC | | PO BOX 710310 | | | SANTEE | CA | 92072 | |
| TPX COMMUNICATIONS | | PO BOX 509013 | | | SAN DIEGO | CA | 92150 | |
| TRACE LEWIS | | ADDRESS ON FILE | | | | | | |
| TRADEWINDS LOGISTICS INC | | 20099 N EAST ST | | | WESTFIELD | IN | 46074 | |
| TRADEX INTERNATIONAL LLC | | 4900 W EXPRESSWAY 83 STE 202 | | | MCALLEN | TX | 78501 | |
| TRAFFIC VIOLATION BUREAU | | 27 NORTH FIFTH STREET | 3RD FLOOR | | ZANESVILLE | OH | 43701 | |
| TRAILER PARTS SALES LLC | | 1050 N FAIRWAY DR B109 | | | AVONDALE | AZ | 85323 | |
| TRAINOR BOOK KEEPING SERVICE | | 301 E ARROW HIGHWAY | #103 | | SAN DIMAS | CA | 91773 | |
| TRAINOR BOOKKEEPING | | 301 E ARROW HIGHWAY | | | SAN DIMAS | CA | 91773 | |
| TRAINOR BOOKKEEPING SERVICE | | 301 E ARROW HIGHWAY | #103 | | SAN DIMAS | CA | 91773 | |
| TRAMEC SLOAN LLC | | 534 E 48TH ST | | | HOLLAND | MI | 49423 | |
| TRANS BUSINESS GLOBAL INC | | 8470 KOSTER LN | | | CENTERVILLE | OH | 45458 | |
| TRANS LEASE INC. | | PO BOX 172686 | | | DENVER | CO | 80217 | |
| TRANS SAFETY CONSULTANTS INC | | 3507 SE 21ST ST | | | TOPEKA | KS | 66607 | |
| TRANSIT INSURANCE SERVICES INC | | 1155 S MILLIKEN AVE | STE B | | ONTARIO | AZ | 91761 | |
| TRANSLINK CARGO INC. | | 9320 WILD LILAC CIR | | | SACRAMENTO | CA | 95829 | |
| TRANSMARINUS INC | | 17 INDIAN RUN RD | WEST WINDSOR | | PRINCETON JUNCTION | NJ | 08550 | |
| TRANSPAMERICA INC | | 2047 GLENCOE WAY | | | LOS ANGELES | CA | 90068 | |
| TRANSPORT CORPORATION OF AMERICA | | 4868 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TRANSPORT EQUIPMENT MARKETING GROUP LLC | | 20088 FERRET ST SW | | | NOWTHEN | MN | 55330 | |
| TRANSPORT GRAPHICS | | 6666 VAN BUREN BLVD | | | RIVERSIDE | CA | 92503 | |
| TRANSPORTATION ALLIANCE BANK INC. | | 4185 HARRISON BLVD | | | OGDEN | UT | 84403 | |
| TRANSPORTATION INTERMEDIARIES ASSOCIATION | | PO BOX 931807 | | | ATLANTA | GA | 31193 | |
| TRANSPORTATION SOLUTION INC | | 1900 BRANNON ROAD | SUITE 300 | | MCDONOUGH | GA | 30253 | |
| TRANSTECK COLLISION CENTER | | ATTN DALE POPOVICH | | | TARRS | PA | 15688 | |
| TRANSTEX LLC | | 8219-100 NORTHWEST BLVD | | | INDIANAPOLIS | IN | 46278 | |
| TRANSWEST CHERRY AVE | | 10150 CHERRY AVE | | | FONTANA | CA | 92335 | |
| TRANSWEST TRUCK CENTER LLC | | PO BOX 101284 | | | PASADENA | CA | 91189 | |
| TRANSWEST TRUCK TRAILER RV | | 17327 S OUTER RD | | | BELTON | MO | 64012 | |
| TRANSWORLD SYSTEMS INC. | | 500 VIRGINIA DR | STE 514 | | FT WASHINGTON | PA | 19034-2733 | |
| TRASHCO | | PO BOX 450635 | | | LAREDO | TX | 78045 | |
| TRAVIS DENNY | | ADDRESS ON FILE | | | | | | |
| TRAVIS EMMONS HARDEN | | ADDRESS ON FILE | | | | | | |
| TREADCORE INC | | 7750 LA CASA WAY | | | BUENA PARK | CA | 90620 | |
| TREASURER, CITY OF CLEVELAND | | PO BOX 70275 | | | CLEVELAND | OH | 44190 | |
| TREASURER, STATE OF CONNECTICUT | | 165 CAPITOL AVENUE | 2ND FLOOR | | HARTFORD | CT | 6106 | |
| TREASURER, STATE OF NEW JERSEY | | DCA BFCE-CORES | PO BOX 663 | | TRENTON | NJ | 8646 | |
| TREASURER, STATE OF OHIO | | 50 W TOWN ST | STE 700 | | COLUMBUS | OH | 43216 | |
| TRELLEBORG WHEEL SYSTEMS AMERI | | PO BOX 392383 | | | PITTSBURGH | PA | 15251-9383 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 61 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRENT MYERS HUNTER SERVICE | | 10755 SCRIPPS POWAY | PKWY #587 | | SAN DIEGO | CA | 92131 | |
| TRENTON WALKER | | ADDRESS ON FILE | | | | | | |
| TREORTIC STEPHENS JR | | ADDRESS ON FILE | | | | | | |
| TRIANGLE TIRE USA | | 117 SEABOARD LANE | SUITE F-100 | | FRANKLIN | TN | 37067 | |
| TRIANGLE-J INC | | 121 TRUCKERS LN | | | COLLINS | GA | 30421 | |
| TRIBE EXPRESS | | PO BOX 908300 | | | GAINESVILLE | GA | 30501 | |
| TRIESTEN TECHNOLOGIES LLC | | 3701 ALGONQUIN ROAD | SUITE 860 | | ROLLING MEADOWS | IL | 60008 | |
| TRIESTEN TECHNOLOGIES, LLC | | 3701 ALGONQUIN ROAD | SUITE 860 | | ROLLING MEADOWS | IL | 60008 | |
| TRIMBLE | | PO BOX 203673 | | | DALLAS | TX | 75320-3673 | |
| TRINITY TRANS INC | | 7056 SWEETLEVE DR | | | FONTANA | CA | 92336 | |
| TRIO EQUIPMENT COMPANY | | PO BOX 913 | | | SEELEY | CA | 92273 | |
| TRIP PORTFOLIO, LLC | JEFF JOSEPHS | 5353 WAYZATA BLVD | SUITE 205 | | MINNEAPOLIS | MN | 55416 | |
| TRIPLE T TRANSPORTING LLC | | 13830 HAWTHORNE WAY APT A | | | HAWTHORNE | CA | 90250-6960 | |
| TRI-R TOWING | | PO BOX 578 | | | WINSLOW | AZ | 86047 | |
| TRISTATE FREIGHT LLC | | 852 S ELGIN RD | | | GOLDEN VALLEY | AZ | 86413-4832 | |
| TRISTATE PERMITTING SERVICES | | 1279 PATERSON PLANK ROAD | | | SECAUCUS | NJ | 7094 | |
| TRIUMPH BUSINESS CAPITAL | | PO BOX 610026 | | | DALLAS | TX | 75261 | |
| TRS TILE INC | | 1701 W SEQUOIA AVE | | | ORANGE | CA | 92868 | |
| TRUCK & TRAILER OF MACON INC. | | PO BOX 26588 | | | MACON | GA | 31221-8588 | |
| TRUCK BUMPER, INC | | 1730 BENNETT RD | | | GRAYSON | GA | 30017 | |
| TRUCK BUMPER, INC | | 4674 CLARK HOWELL HWY | SUITE 7 | | COLLEGE PARK | GA | 30349 | |
| TRUCK CLUB PUBLISHING, INC. | | 7807 TELEGRAPH RD | UNIT H | | MONTEBELLO | CA | 90640 | |
| TRUCK GAME LLC | | 13900 TECH CITY CIRCLE SUITE 410 | | | ALACHUA | FL | 32615 | |
| TRUCK PAPER | | PO BOX 85673 | | | LINCOLN | NE | 68501 | |
| TRUCK SERVICE INC / INDIANAPOL | | 3140 W MORRIS ST | | | INDIANAPOLIS | IN | 46241 | |
| TRUCK TIRES OF FONTANA LLC | | 3850 E ATLANTIC AVE | SP 29 | | HIGHLAND | CA | 92346 | |
| TRUCK TIRES WHOLESALE LLC | | 1201 FULLER ROAD | | | LINDEN | NJ | 7036 | |
| TRUCK TR SERVICE STOP | | 2901 I40 | | | VEGA | TX | 79092 | |
| TRUCKERS GLOBE LOGISTICS, INC | | 18723 VIA PRINCESSA #224 | | | CANYON COUNTRY | CA | 91387 | |
| TRUCKING EXPERTS, LLC | | 2130 W 163RD PL | | | MARKHAM | IL | 60428 | |
| TRUCKING VILLANUEVA | | 1841 4TH ST | | | WASCO | CA | 93280 | |
| TRUCKINGGENICS INC | | 521 W D ST | APT E | | ONTARIO | CA | 91762 | |
| TRUCK-LITE CO, LLC | | PO BOX 857791 | | | MINNEAPOLIS | MN | 55485-7791 | |
| TRUCKPRO LLC | FRESNO DBA BAYSHORE TRUCK EQUI | 29787 NETWORK PLACE | | | CHICAGO | IL | 60673-1787 | |
| TRUCKSTOP | | 1444 S ENTERTAINMENT AVE | STE 110 | | BOISE | ID | 83709-3840 | |
| TRUCKSTOP.COM | | 1444 S ENTERTAINMENT AVE | STE 110 | | BOISE | ID | 83709-3840 | |
| TRUCKTRACTORTRAILER | | 24 4TH STREET | | | TROY | NY | 12180 | |
| TRUKIGROUP LLC | | 6222 PARLIAMENT DR | | | INDIANAPOLIS | IN | 46220 | |
| TRUST IN GOD TRANS INC | | 1652 STEPHANIE ST | | | MANTECA | CA | 95337-2057 | |
| TRUST TRANS INC | | 16700 MARYGOLD AVE | | | FONTANA | CA | 92335 | |
| TRUXCO PARTS INC | | 3704 W ASHCROFT AVE | | | FRESNO | CA | 93722 | |
| TRUXSERVICE | | PO BOX 15 | | | CUBERO | NM | 87014 | |
| TSA, INC | | PO BOX 311 | | | FORDS | NJ | 8863 | |
| TSG FLEET SERVICE, LLC | | 10787B MULBERRY AVE | | | FONTANA | CA | 92337 | |
| TST TRANS INC | | 16007 MERRILL AVE APT11 | | | FONTANA | CA | 92335 | |
| TST TRUCKING CORPORATION | ATTN: SARAVJEET SINGH | 15B FILLMORE AVE | | | CARTERET | NJ | 7008 | |
| TSX TRUCK PARTS LLC | | 605 ARROWOOD PI | | | ROUND ROCK | TX | 78665 | |
| TTT ROAD SERVICE LLC | | 1918 REYNOLDS STREET | | | LAREDO | TX | 78043 | |
| TUBE AND SOLID TIRE | | 3331 N PANAM EXPY | | | SAN ANTONIO | TX | 78219-2313 | |
| TUFF SHED | | 2330 S CASTLE HARBOUR | | | ONTARIO | CA | 91761 | |
| TUN EXPRESS LLC | | 517A ROYAL POINT AVE | | | KISSIMMEE | FL | 34746 | |
| TURAN BROS. TRUCKING INC | | 955 DUESENBERG DR | APT 5322 | | ONTARIO | CA | 91764 | |
| TURBINE ENGINE SPECIALIST, INC | | 3900 FALCON WAY W | #165 | | FORT WORTH | TX | 76106 | |
| TURBO FREIGHT INC | | 3610 VIEWCREST DR | | | BURBANK | CA | 91504 | |
| TURKIGROUP LLC | | ADDRESS ON FILE | | | | | | |
| TURNA EXPRESS LLC | | ADDRESS ON FILE | | | | | | |
| TURVO INC | | 4514 COLE AVE | #637 | | DALLAS | TX | 75205 | |
| TURVO INC. | | 4514 COLE AVENUE | #637 | | DALLAS | TX | 75205 | |
| TUSHAR NARWAL | | ADDRESS ON FILE | | | | | | |
| TWAHIRU BWANANDI BWANA | | ADDRESS ON FILE | | | | | | |
| TWENTY1 LOGISTICS LLC | | 8552 CHARLES CT | | | STERLING HEIGHTS | MI | 48312-2236 | |
| TWIN CREEKS SURVEYING, L.L.C. | | 239 SAWMILL ROAD | | | HOLLAND | AR | 72173 | |
| TWO BROTHERS FREIGHT INC | | 145 TOWER DR UNIT 8 | | | BURR RIDGE | IL | 60527 | |
| TXTAG | | PO BOX 650749 | | | DALLAS | TX | 75265-0749 | |
| TXU ENERGY | | 6555 SIERRA DRIVE | | | IRVING | TX | 75039 | |
| TXU ENERGY | | PO BOX 650764 | | | DALLAS | TX | 75265-0764 | |
| TXU ENERGY RETAIL COMPANY LLC | BANKRUPTCY DEPARTMENT | PO BOX 650393 | | | DALLAS | TX | 75265 | UNITED STATE |
| TXY TRUCKING INC. | | 2201 ROBRICE LANE | | | HACIENDA HEIGHTS | CA | 91745 | |
| TY CUSHION TIRE | | 2275 FRANCIS ST | | | ONTARIO | CA | 91761 | |
| TYACK'S TIRES | | 211 SUMNER ST | | | BAKERSFIELD | CA | 93305 | |
| TYJON HUNTER | C/O WILSHIRE LAW FIRM PLC | 3055 WILSHIRE BLVD, 12TH FLOOR | | | LOS ANGELES | CA | 90010 | |
| TYJON HUNTER VS KAL FREIGHT | C/O ALIVIA ABREU ESQ | 3055 WILSHIRE BLVD | 12TH FLOOR | | LOS ANGELES | CA | 90010 | |
| TYLER BAKER | | ADDRESS ON FILE | | | | | | |
| TYLER DAVIS | | ADDRESS ON FILE | | | | | | |
| TYLER KLUG | | ADDRESS ON FILE | | | | | | |
| TYLER NAJJAR | | ADDRESS ON FILE | | | | | | |
| TYLER PEREZ | | ADDRESS ON FILE | | | | | | |
| TYRONE BROWN VS ABDI HUSSEIN MOHAMED/PRO TEC/KF | C/O DAVIS HARTMAN WRIGHT LP | 77 CENTRAL AVE | STE E | | ASHEVILLE | NC | 28801 | |
| TYTAN | | 16240 WEST 110TH ST | | | LENEXA | KS | 66219 | |
| TYYNEEFAH WELLS | | ADDRESS ON FILE | | | | | | |
| U. S. ROADWAYS ENTERPRISES INC. | | 5118 BUCKLESTONE PLACE | | | RANCHO CUCAMONGA | CA | 91739 | |
| U.S. BANK NATIONAL ASSOCIATION D/B/A U.S. BANK EQUIPMENT FINANCE | C/O HEMAR, ROUSSO, & HEALD LLP | ATTN: JENNIFER WITHERELL CRASTZ | 15910 VENTURA BLVD | 12TH FL | ENCINO | CA | 91436 | |
| U.S. CUSTOMS AND BORDER PROTECTION | | 301 EAST OCEAN BLVD | SUITE 600 | | LONG BEACH | CA | 90802 | |
| U.S. EXPRESS INC. | | 4080 JENKINS ROAD | | | CHATTANOOGA | TN | 37421 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 62 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| U.S. HEALTH WORKS | | PO BOX 404500 | | | ATLANTA | GA | 30384 | |
| U.S. ROADWAYS ENTERPRISES, INC | | 9100 9TH ST | STE 150 | | RANCHO CUCAMONGA | CA | 91730 | |
| U.S. TIRE CENTER & IMPORT, INC. | | 6333 CORSAIR ST | | | COMMERCE | CA | 90040-2503 | |
| UBER FREIGHT LLC | | 1455 MARKET ST | FOURTH FLOOR | | SAN FRANCISCO | CA | 94103 | |
| UBIQUITI STORE | | 685 THIRD AVENUE | 27TH FLOOR | | NEW YORK | NY | 10017 | |
| UGALDE OVERHEAD DOORS, CO. | | 510 WASHINGTON ST | | | LAREDO | TX | 78040 | |
| ULINE,INC | | ATTN ACCOUNTS RECEIVABLE - PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| ULISES BUCIO | | ADDRESS ON FILE | | | | | | |
| ULISES TORRES | | ADDRESS ON FILE | | | | | | |
| ULTIMATE AVIATORS, LLC | | 2990 E WASHINGTON ST | #130 | | PHOENIX | AZ | 85034 | |
| ULTIMATE AVIATORS, LLC | | 2990 E WASHINGTON ST | #130 | | PHOENIX | AZ | 85034 | |
| ULTRA SEAT CORPORATION | | #100 24925 - 117 AVE | | | ACHESON | AL | 006C2 | |
| UMANG KUMAR | | ADDRESS ON FILE | | | | | | |
| UMAR786 LLC | | ADDRESS ON FILE | | | | | | |
| UNDERCAR PLUS | | 866 BERRY CT | | | UPLAND | CA | 91786 | |
| UNIFIRST CORPORATION | | 4201 INDUSTRIAL BLVD | | | INDIANAPOLIS | IN | 46254 | |
| UNION TOWNSHIP VS KAL FREIGHT INC | C/O DORSEY & SEMRAU LLC | 714 MAIN ST | | | BOONTON | NJ | 07005 | |
| UNION TWP. TAX COLLECTOR | | C/O PNC BANK | | | CLINTON | NJ | 8809 | |
| UNIQUE LOGISTICS INTERNATIONAL (NYC)LLC | | 15409 146TH AVE | UNIT 3-B | | JAMAICA | NY | 11434 | |
| UNITED COLLECTION BUREAU, INC. | | PO BOX 1330 | | | MAUMEE | OH | 43537 | |
| UNITED FLEETWASHERS | | 6362 CINNABAR DR | | | JURUPA | CA | 92509 | |
| UNITED LEASING, INC | | PO BOX 5225 | | | EVANSVILLE | IN | 47716 | |
| UNITED RENTALS (NORTH AMERICA), INC | | PO BOX 051122 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED RENTALS (NORTH AMERICA),INC. | | PO BOX 051122 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED SITE SERVICES | | PO BOX 660475 | | | DALLAS | TX | 75266-0475 | |
| UNITED STATES TRANSPORTATION | | 8852 TIOGAWOODS DR | | | SACRAMENTO | CA | 95828 | |
| UNITED TRANS LLC | | 1201 CARSON WAY | APT 122 | | GREENWOOD | IN | 46143 | |
| UNITED TRANS LLC | | ADDRESS ON FILE | | | | | | |
| UNITED TRUCKING LLC | | 5342 TRUCKEE ST | | | DENVER | CO | 80249 | |
| UNITY FREIGHT LLC | | 29022 COMAL KARST DR | | | SPRING | TX | 77386 | |
| UNIVCERSAL ENVIRONMENTAL SERVICE | | 411 DIVIDEND DRIVE | | | PEACHTREE CITY | GA | 30269 | |
| UNIVERSAL FUNDING CORP. | | PO BOX 13115 | | | SPOKANE | WA | 99213 | |
| UNIVERSAL WAREHOUSE CO. | | PO BOX 7547 | | | LONG BEACH | CA | 90807 | |
| UNIWORTH TRUCKING, INC. | | 1106 W LINDEN ST | | | RIVERSIDE | CA | 92507 | |
| UNUM | UNUM LIFE INSURANCE COMPANY OF AMERICA | PO BOX 406990 | | | ATLANTA | NC | 30384-6990 | |
| UNUM LIFE INSURANCE COMPANY OF | | PO BOX 406990 | | | ATLANTA | GA | 30384-6990 | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | | PO BOX 406990 | | | ATLANTA | GA | 30384-6990 | |
| UNVERFERTH MFG CO., INC. | | PO BOX 78000 | DEPT 781299 | | DETROIT | MI | 48278 | |
| UP TOP BULLZ LLC | | PO BOX 3195 | | | ANTIOCH | CA | 94531 | |
| UPCURVE CLOUD | | 10801 NATIONAL BLVD | SUITE 410 | | LOS ANGELES | CA | 90064 | |
| UPINDERJIT SINGH | | ADDRESS ON FILE | | | | | | |
| UPKAR SINGH SUDAN | | ADDRESS ON FILE | | | | | | |
| UPWARD PACIFIC | | 2051 SOUTH LYNX PLACE | | | ONTARIO | CA | 91761 | |
| UPWARD PACIFIC LLC | | BETTY & DENNY TSAI | 2051 SOUTH LYNX PLACE | | ONTARIO | CA | 91761 | |
| URBAN VILLAGES | | 5550 CARMEL MOUNTAIN RD | #204 | | SAN DIEGO | CA | 92130 | |
| URBAN VILLAGES SAN MARCOS, LLC | | 5550 CARMEL MOUNTAIN RD #204 | | | SAN DIEGO | CA | 92130 | |
| URBAN VILLAGES SAN MARCOS, LLC | | C/O SEA BREEZE PROPERTIES | | | SAN DIEGO | CA | 92130 | |
| US ATHLETIC FIELDS AND TREE SERVICE | | PO BOX 38 | | | SKILLMAN | NJ | 8558 | |
| US AUTO FORCE | ATTN: M SHARKEY | 425 BETTER WAY | | | APPLETON | WI | 54915-6192 | |
| US AUTO FORCE | ATTN: M SHARKEY | PO BOX 31001-3012 | | | PASADENA | CA | 91110-3012 | |
| US BANK EQUIPMENT FINANCE | | PO BOX 12308 | | | ST LOUIS | MO | 63195-4238 | |
| US BANK EQUIPMENT FINANCE | ATTN 954238 | 3180 RIDER TRAIL S | | | EARTH CITY | MO | 63045 | |
| US CITYLINK CORP | | 3150 PANAMA LN | STE C | | BAKERFIELD | CA | 93313 | |
| US EXPRESS LOGISTICS | | 4080 JENKINS ROAD | | | CHATTANOOGA | TN | 37421 | |
| US FATEH TRANSPORT LLC | | 16007 MERRILL AVE | APT 11 | | FONTANA | CA | 92335 | |
| US FREIGHT SOLUTIONS INC | | 624 SINALOA RD | | | SIMI VALLEY | CA | 93065 | |
| US HAELTH WORKS MEDICAL GROUP IN, PC | | PO BOX 404480 | | | ATLANTA | GA | 30384 | |
| US MOTOR WORKS, LLC | | 14722 ANSON AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| US PREMIUM FINANCE | | 3500 PARKWAY LANE | SUITE 300 | | PEACHTREE CORNERS | GA | 30092 | |
| US TIRES | | 515 E EDGAR RD | | | LINDEN | NJ | 7036 | |
| US TRANSLINE INC. | | 3089 E VIA ROSSO | | | ONTARIO | CA | 91764 | |
| USA FIRE & SAFETY INC. | | PO BOX 4893 | | | ORANGE | CA | 92863 | |
| USA MOBILE TIRE SERVICE, INC. | | 9192 DANBY COURT | | | SAN DIEGO | CA | 92129 | |
| USA PUNJAB TODAY | | 1820 UNIVERSAL DRIVE | | | STOCKTON | CA | 95206 | |
| USA REFRIGERANTS | | PO BOX 289 | | | OLD BRIDGE | NJ | 08857 | |
| USAA AS SUBROGEE OF MELINDA G HOFFMAN | | PO BOX 659476 | | | SAN ANTONIO | TX | 78265 | |
| USBD FREIGHT INC. | | 13445 HUNTINGTON STREET | | | FONTANA | CA | 92336 | |
| USE AMERICA | | 355 S GRAND AVE | STE 3200 BOX 306 | | LOS ANGELES | CA | 90071 | |
| USE THAT CAM LLC | | 2505 CHAMBLEE TUCKER RD | UNIT 206 | | CHAMBLEE | GA | 30341 | |
| UTAH STATE TAX COMMISSION | SALES TAX DIVISION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| UTILITY TRAILER OF DALLAS, INC | | 321 LBJ FREEWAY | | | DALLAS | TX | 75241 | |
| UTILITY TRAILER SALES | | 1750 EAST FIFTH STREET | | | DELPHOS | OH | 45833 | |
| UTILITY TRAILER SALES OF CENTR | | 12608 HARLAN ROAD | | | LATHROP | CA | 95330 | |
| UTILITY TRAILER SALES OF CENTRAL CALIFORNIA, INC. | | 12608 HARLAN RD | | | LATHROP | CA | 95330 | |
| UTILITY TRAILER SALES OF SOUTHERN CALIFORNIA, LLC | | 15567 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| UTILITY TRAILER SALES OF UTAH, INC. | | 4970 WEST 2100 S | | | WEST VALLEY CITY | UT | | |
| UTS | | 1622 HAMPTON COURT | | | YUBA CITY | CA | 95993 | |
| UTTAM R TRUCKING INC | | 551 E RIVERSIDE DR | | | ONTARIO | CA | 91761 | |
| UTTERBACK SUPPL, INC | | 1714 W MORRIS STREET | APT 40 | | INDIANAPOLIS | IN | 46241 | |
| V HUSSAIN | | ADDRESS ON FILE | | | | | | |
| V LINE INC | | PO BOX 757 | | | SYRACUSE | NY | 13209 | |
| VALERIE CHACON | | ADDRESS ON FILE | | | | | | |
| VALLADARES RODRIGUEZ CARLOS | | ADDRESS ON FILE | | | | | | |
| VALLECITOS WATER DISTRICT | | 201 VALLECITOS DE ORO | | | SAN MARCOS | CA | 92069 | |
| VALLEY COMMERCIAL TIRE | | PO BOX 1833 | | | SUN VALLEY | CA | 91352 | |
| VALLEY DETROIT | | 11300 INLAND AVE | | | MIRA LOMA | CA | 91752 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 63 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VALLEY PAINTING AND COLLISION | | 8534 GOLDEN STATE HWY | | | BAKERSFIELD | CA | 93308-9543 | |
| VALLEY POWER SYSTEMS, INC | | 2935 S ORANGE AVENUE | | | FRESNO | CA | 93725 | |
| VALLEY POWER SYSTEMS, INC. | | PO BOX 884677 | | | LOS ANGELES | CA | 90088-4677 | |
| VALOR ITELLIGENT PROCESSING, LLC | | C/O NORTH TEXAS TOLLWAY AUTHORITY | | | DALLAS | TX | 75320-7899 | |
| VAMAR INC | | 1800 W HAWTHORNE LN STE F1 | | | WEST CHICAGO | IL | 60185 | |
| VAN DE POL ENTERPRISES | | 12904 PARK ST | | | SANTA FE SPRINGS | CA | 90670 | |
| VAN DER HOUT LLP | | 180 SUTTER STREET | SUITE 500 | | SAN FRANCISCO | CA | 94104 | |
| VAN FAMILY TRUCKING CORP | | 3328 LAFAYETTE ST | | | ROSEMEAD | CA | 91770 | |
| VANESSA  ARREDONDO | | ADDRESS ON FILE | | | | | | |
| VANESSA  WILMORE | | ADDRESS ON FILE | | | | | | |
| VANESSA ARREDONDO | | ADDRESS ON FILE | | | | | | |
| VANESSA MARQUEZ | | ADDRESS ON FILE | | | | | | |
| VANESSA VILLA | | ADDRESS ON FILE | | | | | | |
| VANESSA WILMORE | | ADDRESS ON FILE | | | | | | |
| VANGUARD NATIONAL TRAILER CORPORATION AND CIMC REEFER TRAILER INC. | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN JOSEPH R ARGENTINA JR | 222 DELAWARE AVE | SUITE 1410 | WILMINGTON | DE | 19801 | |
| VANGUARD TRUCK CENTER | | 13591 W BELLEMONT CAMP ROAD | | | BELLEMONT | AZ | 86015 | |
| VANTAGE RISK SPECIALTY INSURANCE COMPANY | | 1200 CALIFORNIA ST | SUITE 255 | | REDLANDS | CA | 92374 | |
| VANTAGE RISK SPECIALTY INSURANCE COMPANY | | 860 900 ROUTE 168 N | SUITE 204 | | TURNERSVILLE | NJ | 08012 | |
| VARIS SINGH | | ADDRESS ON FILE | | | | | | |
| VARSITY DRIVEAWAY | | 23716 W 83RD TERRACE | | | SHAWNEE | KS | 66227 | |
| VE SIGNS INC | | 9950 INDIANA AVE UNIT 3 | | | RIVERSIDE | CA | 92503 | |
| VEER TRUCKING LLC | | 3661 W SHIELDS AVE | APT 203 | | FRESNO | CA | 93722 | |
| VEGA ALISHA | | ADDRESS ON FILE | | | | | | |
| VEHICLE REGISTRATION COLLECTIONS | | FRANCHISE TAX BOARD | | | RANCHO CORDOVA | CA | 95741 | |
| VEHICLE TITLES INC | | 208 WEST CENTER STREET | | | BEEBE | AR | 72012 | |
| VEHICLEREGISTRATIONCOLLECTIONS | | PO BOX 419001 | | | RANCHO CORDOVA | CA | 419001 | |
| VELOCITY TRUCK CENTERS | | 2429 SOUTH PECK RD | | | WHITTIER | CA | 90601 | |
| VELOCITY TRUCK CENTERS | | LOS ANGELES TRUCK CENTERS LLC | PO BOX 101284 | | PASADENA | CA | 91284 | |
| VELOCITY TRUCK CENTERS | | PO BOX 101284 | | | PASADENA | CA | 91189-1284 | |
| VELVAC | | 2405 SOUTH CALHOUN RD | | | NEW BERLIN | WI | 53151 | |
| VELVAC | | VELVAC INC PO BOX 7457 | | | CAROL STREAM | IL | 60197 | |
| VELVAC | | PO BOX 7457 | | | CAROL STREAM | IL | 60197-7457 | |
| VERITIV LOGISTICS SOLUTION | | 5367 NEW PEACHTREE ROAD | SUIE 100 | | CHAMBLEE | GA | 30341 | |
| VERIZON | | 16771 VALLEY BLVD | STE D | | FONTANA | CA | 92335 | |
| VERIZON | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON CONNECT FLEET USA LLC | | 1100 WINTER STREET | | | WALTHAM | MA | 2451 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266 | |
| VERMONT DEPARTMENT OF TAXES | SALES AND USE TAX DIVISION | 133 STATE STREET | 1ST FLOOR | | MONTPELIER | VT | 05633-1401 | |
| VEROHILL | | 7859 WISTERIA CT | | | HIGHLAND | CA | 92346 | |
| VERONICA LASALDE | | ADDRESS ON FILE | | | | | | |
| VESTIS | | 22512 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | |
| VESTIS | | PO BOX 734514 | | | DALLAS | TX | 75373 | |
| VESTIS FIRST AID | | PO BOX 734514 | | | DALLAS | TX | 75373 | |
| VESTIS GROUP, INC | | 26792 NETWORK PLACE | | | CHICAGO | IL | 60673-1792 | |
| VEURINK'S RV CENTER | | 7144 S DIVISION AVE | | | GRAND RAPIDS | MI | 49548 | |
| VEVOR- SHANGHAI SISHUN ELECTRIC SUN-BUSINESS | | SHANGHAI ROOM JT1016 BUILDING 5 NO 3131 | JINSHAJIANG RD ZHENXIN ST | | JIADING DIST | | | CHINA |
| VFS FIRE & SECURITY SERVICES | | 501 WEST SOUTHERN AVENUE | | | ORANGE | CA | 92885 | |
| VIBHU AGARWAL | | ADDRESS ON FILE | | | | | | |
| VICTOR AVALOS | | ADDRESS ON FILE | | | | | | |
| VICTOR DE JESUS HERNANDEZ RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| VICTOR FLORES | | ADDRESS ON FILE | | | | | | |
| VICTOR NICOLES ZAVALA NAJERA | | ADDRESS ON FILE | | | | | | |
| VICTOR VASQUEZ | | ADDRESS ON FILE | | | | | | |
| VICTORIA ARBORS | | ADDRESS ON FILE | | | | | | |
| VICTORIA PENA | | ADDRESS ON FILE | | | | | | |
| VIJAY NO LAST NAME | | ADDRESS ON FILE | | | | | | |
| VIKAS KUMAR | | ADDRESS ON FILE | | | | | | |
| VIKING POWER LLC | | 15217 GRAND RIVER RD | | | FORT WORTH | TX | 76155 | |
| VIKRAM SINGH | | ADDRESS ON FILE | | | | | | |
| VIKRAM1 SINGH | | ADDRESS ON FILE | | | | | | |
| VIKRAMJIT S. KANG | | ADDRESS ON FILE | | | | | | |
| VIKRAMJIT SINGH | | ADDRESS ON FILE | | | | | | |
| VILKAR INC. | | 3340 CROWN POINT RD | | | SAN DIEGO | CA | 92335 | |
| VILKAR, INC. | | 3340 CROWN POINT DRIVE | | | SAN DIEGO | CA | 92109 | |
| VILLAGE OF WESTCHESTER | | PO BOX 7731 | | | CAROL STREAM | IL | 60197-7731 | |
| VILLANUEVA VS KAL FREIGHT | C/O SPENCER P BROWNE | 8222 DOUGLAS AVE | STE 400 | | DALLAS | TX | 75225 | |
| VINAY BAJAJ | | ADDRESS ON FILE | | | | | | |
| VINCENT AMMANN | | ADDRESS ON FILE | | | | | | |
| VINCENT ROBERTS | | ADDRESS ON FILE | | | | | | |
| VIOLATIONS PROCESSING CENTER | | PO BOX 15186 | | | ALBANY | NY | 12212 | |
| VIPANPAL SINGH | | ADDRESS ON FILE | | | | | | |
| VIRGINIA DEPARTMENT OF TAXATIO | | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 27412 | | | RICHMOND | VA | 23269-0001 | |
| VIRK CONSULTANTS | | 1595 SECTOR 33 D | | | CHANDIGARH | | 160020 | |
| VISHAL KUMAR | | ADDRESS ON FILE | | | | | | |
| VISHAL PORIA | | ADDRESS ON FILE | | | | | | |
| VISION LOGISTICS INC | | 4808 KROEMER RD SUITE 203 | | | FORT WAYNE | IN | 46818 | |
| VITRAN PROPERITES USA, LLC | | 12225 STEPHENS ROAD | | | WARREN | MI | 48089 | |
| VOILATION PROCESSING DEPARTMEN | | PO BOX 26925 | | | SAN FRANCISCO | CA | 94126 | |
| VOIT REAL ESTATE SERVICE,LP | | 2020 MAIN ST | SUITE 100 | | IRVINE | CA | 92614 | |
| VOIT REAL ESTATE SERVICES | | JON LARSON | 3280 E GUASTI DR #100 | | ONTARIO | CA | 91761 | |



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VORTEX COLORADO, INC | | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1525 | |
| VORTEX INDUSTRIES, INC. | | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1095 | |
| VORTEX INDUSTRIES, LLC | | LOCKBOX SERVICES 846952 | 3440 FLAIR DR | | EL MONTE | CA | 91731 | |
| VRT SERVICES INC. | | 37 MUSICK | | | IRVINE | CA | 92618 | |
| W & W BODY SHOP LLC | | 1517 W 59TH ST | | | LOS ANGELES | CA | 90047 | |
| W & W BODYSHOP LLC | | ADDRESS ON FILE | | | | | | |
| W F BAMBAS APPRAISAL CO | | 2605 SHERIDAN WAY | | | STOCKTON | CA | 95207 | |
| W. PACKAGING | | 2001 E COOLEY DRIVE | | | COLTON | CA | 92324 | |
| W. W. ROWLAND TRUCKING COMPANY, LLC | | PO BOX 24085 | | | HOUSTON | TX | 77229 | |
| WACO TITLE COMPANY TRUST | | 4100 CORPORATE CENTER DR | #200 | | SPRINGDALE | AR | 72762 | |
| WADOOD AHMAD KHAN | | ADDRESS ON FILE | | | | | | |
| WADSON INC. | | 536 9TH ST NUM B | | | MODESTO | CA | 95354 | |
| WADSON TRANS LLC | | ADDRESS ON FILE | | | | | | |
| WADSON TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| WAGAN CORP | | PO BOX 15 | | | FREMONT | CA | 94537-0015 | |
| WAHAAJ INC | | 15460 VENTURA AVE | | | VICTORVILLE | CA | 92394 | |
| WAI GLOBAL WETHERILL ASSOCIATES INC | | 3300 CORPORATE WAY | MIRAMAR | | HOLLYWOOD | FL | 33025 | |
| WAKOOL TRANSPORT INC | | 19130 SAN JOSE AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| WALGREENS | | 3205 EAST WASHINGTON ST | | | INDIANAPOLIS | IN | 46201 | |
| WALKER BROTHERS MACHINERY MOVING, INC. | | 3839 E CORONADO ST | | | ANAHEIM | CA | 92807 | |
| WALNUT CREEK-ALLIANT INSURANCE SERVICE,INC. | | PO BOX 8377 | | | PASADENA | CA | 91109-8377 | |
| WALSH CHB INC DBA WALSH INTERN | | 189 SUNRISE HWY | STE 302 | | ROCKVILLE CENTRE | NY | 11570 | |
| WALSH CHB INC DBA WALSH INTERNATIONAL | | 189 SUNRISE HWY | STE 302 | | ROCKVILLE CENTRE | NY | 11570 | |
| WALTER'S AUTOMOTIVE | | 3213 ADAMS ST | | | RIVERSIDE | CA | 92504 | |
| WALTERS TRUCK REPAIR | | 10400 BANANA AVE | | | FONTANA | CA | 92337 | |
| WALTON GAS | | 842 HIGHWAY 78 NW | | | MONROE | GA | 30655 | |
| WALTON GAS | | PO BOX 1347 | | | MONROE | GA | 30655 | |
| WAQAS OP AHMAD | | ADDRESS ON FILE | | | | | | |
| WARB 1 CONSTRUCTION SERVICES | | 2916 BLUFF RD | | | INDIANAPOLIS | IN | 46225 | |
| WARE DISPOSAL | | 1451 MANHATTAN AVE | | | FULLERTON | CA | 92831 | |
| WARREN FOR CUCAMONGA VALLEY WATER DISTRICT 2024 | | 14222 LAURAMORE COURT | | | FONTANA | CA | 92336 | |
| WASHINGTON COUNTY TAX COLLECTOR | | 280 N COLLEGE AVE | STE 202 | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | PO BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| WASTE CONNECTIONS OF TX, LLC | | PO BOX 679859 | | | DALLAS | TX | 75267 | |
| WASTE MANAGEMENT | | 800 CAPITAL | SUITE 3000 | | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT | | PO BOX 3020 | | | MONROE | WI | 53566-8320 | |
| WASTEQUIP, LLC | | 6525 CARNEGIE BLVD SUITE 300 | | | CHARLOTTE | NC | 28211 | |
| WASTEQUIP, LLC | | PO BOX 603008 | | | CHARLOTTE | NC | 28260-3008 | |
| WATCH ME WORK DETAILING | | 101 HOLLOW TREE LN | | | HOUSTON | TX | 77090-1711 | |
| WC OF TEXAS | | 12150 GARLAND RD | | | DALLAS | TX | 75218 | |
| WEBB COUNTY TAX ASSESSOR•COLLECTOR | | PO BOX 420128 | | | LAREDO | TX | 78042-8128 | |
| WEI SI | | ADDRESS ON FILE | | | | | | |
| WEINBERGER WASTE DISPOSAL | | 3425 S 43RD AVE | | | PHOENIX | AZ | 85009 | |
| WELLS FARGO | C/O AMERICA ARBITRATION ASSOCIATION | ATTN: KATHLEEN GOSSETT-CANTRELL | 13727 NOEL ROAD | SUITE 1025 | DALLAS | TX | 75240 | |
| WELLS FARGO | C/O PALMER LEHMAN SANDBERG PLLC | ATTN: LARRY CHEK, ESQ | 8350 NORTH CENTRAL EXPRESSWAY | SUITE 1111 | DALLAS | TX | 75206 | |
| WELLS FARGO | C/O PALMER LEHMAN SANDBERG, PLLC | ATTN: LARRY CHEK | CAMPBELL CENTRE ONE | 8350 N CENTRAL EXPRESSWAY, SUITE 1111 | DALLAS | TX | 75206 | |
| WELLS FARGO BANKS | | PO BOX 1450 | NW 7091 | | MINNEAPOLIS | MN | 55485 | |
| WELLS GLOBAL LOGISTICS LLC | | ADDRESS ON FILE | | | | | | |
| WERNER ENTERPRISES INC | | 14719 FRONTIER ROAD | | | OMAHA | NE | 68138 | |
| WERNER GIOVANNI PELAEZ VALLE | | ADDRESS ON FILE | | | | | | |
| WERTS WELDING & TANK SERVICE, INC | | 400 N OLD ST LOUIS RD | | | WOOD RIVER | IL | 62095 | |
| WESCO INSURANCE COMPANY | AM TRUST N AMERICA | PO BOX 650872 | | | DALLAS | TX | 75265 | |
| WEST COAST FOAM LLC | | 667 W YALE ST | | | ONTARIO | CA | 91762 | |
| WEST COAST TRUCK & TRAILER REPAIR, INC. | | 1463 VALENTINE AVE SE | | | PACIFIC | WA | 98047 | |
| WEST COVINA COURTHOUSE | | 1427 WEST COVINA PARKWAY | | | WEST COVINA | CA | 91790 | |
| WEST DIRECT OIL | | 2640 N 31ST AVE | | | PHOENIX | AZ | 85009 | |
| WEST DIRECT OIL | | CITIZENS COMMERCIAL BANKING | 1 CITIZENS DR | | RIVERSIDE | RI | 02915 | |
| WEST STAR AVIATION | | 2 AIRLINE COURT | | | EAST ALTON | IL | 62024 | |
| WEST STAR AVIATION | | 5904 PINEHURST AVE | | | CHATTANOOGA | TN | 37421 | |
| WEST TIRE CO INC | | 425 EAST MAIDEN ST | | | WASHINGTON | PA | 15301 | |
| WEST VALLY WATER DISTRICT | | 855 W BASE LINE RD | | | RIALTO | CA | 92376 | |
| WEST VIRGINIA PARKWAYS AUTYHORITY | | PO BOX 1469 | | | CHARLESTON | WV | 25325-1469 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | 1001 LEE ST E | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | 1124 SMITH ST | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | TAXPAYER SERVICES DIVISION | PO BOX 2745 | | CHARLESTON | WV | 25330-2745 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | IFTA SECTION | PO BOX 11771 | | | CHARLESTON | WV | 25326-1682 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | IFTA SECTION | PO BOX 1682 | | | CHARLESTON | WV | 25326-1682 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | SALES AND USE TAX DIVISION | PO BOX 1826 | | | CHARLESTON | WV | 25327-1826 | |
| WESTBURY TRAILER LEASING & REPAIR, LNC. | | 175 BROOK AVE | | | DEER PARK | NY | 11729-7204 | |
| WESTERN II LILAC, LLC | | 4350 LA JOLLA VILLAGE DRIVE | #900 | | SAN DIEGO | CA | 92122 | |
| WESTERN EXTERMINATOR COMPANY | | PO BOX 16350 | | | READING | PA | 19612 | |
| WESTERN FIRST AID & SAFETY | | AUCA WESTERN FIRST AID LBX | PO BOX 734514 | | DALLAS | TX | 75373 | |
| WESTERN FIRST AID AND SAFETY, LLC. | | 115 N 1ST ST | | | BURBANK | CA | 91502 | |
| WESTERN TIRES INC. | | 960 HOLMDEL ROAD | SUITE 2-02 | | HOLMDEL | NJ | 7733 | |
| WESTERN TIRES, INC. | | 960 HOLMDEL ROAD | SUITE 2-02 | | HOLMDEL | NJ | 7733 | |
| WESTERN TRUCK CENTER | | PO BOX 35144 #1022 | | | SEATTLE | WA | 98124-5144 | |
| WESTRANS USA | | 8300 UTICA | SUITE 199 | | RANCHO CUCAMONGA | CA | 91730 | |
| WESTRANS USA LLC | | ADDRESS ON FILE | | | | | | |
| WEX BANK | | PO BOX 57748 | | | SALT LAKE CITY | UT | 94157-0748 | |
| WHALLON MACHINERY, INC | | PO BOX 429 | | | ROYAL CENTER | IN | 46978 | |
| WHECO CORPORATION | | 2989 KINGSGATE WAY | | | RICHLAND | WA | 99354 | |
| WHEEL PROS, LLC | | 775 TRADEMARK CIR | STE 102 | | CORONA | CA | 92879 | |
| WHITE OAK FREIGHT | | 7646 SLATE RIDGE BLVD SUITE 109 | | | REYNOLDSBURG | OH | 43068 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 65 of 67

 STRETTO

**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WHITING DOOR MANUFACTURING CORP. | | 113 CEDAR ST | | | AKRON | NY | 14001 | |
| WIESE USA | | 4549 W BRADBURY AVE | | | INDIANAPOLIS | IN | 46241 | |
| WILBER & ASSOCIATES, P.C. | | 210 LANDMARK DR | | | NORMAL | IL | 61761 | |
| WILBER MENDEZ VS KAL FREIGHT INC | C/O NOT AVAILABLE | DAVID MOISES VILALVAZO | PO BOX 4502 | | WOODLAND HILLS | CA | 91365-4502 | |
| WILCOX | | 4604 ARROW HWY | | | MONTCLAIR | CA | 91763 | |
| WILCOX SUPPLY INC | | 4604 ARROW HWY | | | MONTCLAIR | CA | 91763 | |
| WILCOX SUPPLY INC. | | 4604 ARROW HIGHWAY | | | MONTCLAIR | CA | 91763 | |
| WILLIAM HARRIS | | ADDRESS ON FILE | | | | | | |
| WILLIAM WEBB | | ADDRESS ON FILE | | | | | | |
| WILLIE SMITH VS FARHAN MOHAMUD YUSUF/SPG | C/O CRENSHAW DURPEE & MILAM LLP | 4411 UB TH ST | | SUITE 400 | LUBBOCK | TX | 79424 | |
| WILLIE SMITH VS FARHAN MOHAMUD YUSUF/SPG | C/O SHELLY GRECO | 10440 N CENTRAL EXPRESSWAY | | SUITE 400 | DALLAS | TX | 75231 | |
| WILSON WAY PROPERTY MANAGEMENT | | 1950 E MINER AVE SUITE A. | | | STOCKTON | CA | 95205 | |
| WINDCAVE INC | | 1601 N 7TH ST SUITE 420 | | | PHOENIX | AZ | 85006 | |
| WINDCAVE INC | | PO BOX 45498 | | | LOS ANGELES | CA | 90045-04 | |
| WINDELS MARX LANE & MITTENDORF , LLP | | 120 ALBANY STREET PLAZA | 6TH FLOOR | | NEW BRUNSWICK | NJ | 8901 | |
| WINDING ROADS LLC | | 2783 SUWANEE WAY | | | MARIETTA | GA | 75201 | |
| WINNIPEG AIRPORTS AUTHOURITY INC | | 219-2000 WELLINGTON AVE | | | CONCORD | CA | 94520 | |
| WINTER GROUP INC. | | 16935 WEST BERNARDO DRIVE | | | SAN DIEGO | CA | 92127 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8949 | | | MADISON | WI | 53713 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 8900 | | | MADISON | WI | 53708-8906 | |
| WISCONSIN DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | PO BOX 8933 | MAIL STOP 6-40 | | MADISON | WI | 53708-8933 | |
| WM CORPORATE SERVICES, INC | | PO BOX 541065 | | | LOS ANGELES | CA | 90054 | |
| WM CORPORATE SERVICES, INC. | | 1420 S ROBINSON DR | | | OLATHE | KS | 66061 | |
| WM CORPORATE SERVICES, LNC. | | PO BOX 660345 | | | DALLAS | TX | 75266-0345 | |
| WOLF | ATTN: JAVIER B MEDINA | 1817 PIERCE ST | | | LAREDO | TX | 78041 | |
| WOOD EDWARDS LLP | | 1700 PACIFIC AVE SUITE 2440 | | | DALLAS | TX | 75201 | |
| WOOTON HOY LLC | | BRETT HOY | 13 N STATE ST | SUITE 241 | GREENFIELD | IN | 46140 | |
| WORKDAY, INC. | | 6110 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | |
| WORLD INSURANCE ASSOCIATES LLC | | 123 SOUTH BROAD SUITE #1900 | | | PHILADELPHIA | PA | 19109 | |
| WORLD INSURANCE ASSOCIATES LLC | | 656 SHREWSBURY AVE | SUITE 200 | | TINTON FALLS | NJ | 07701 | |
| WORLD INSURANCE ASSOCIATES LLC | | 860 ROUTE 168 N | STE 205 | | TUMERSVILLE | NJ | 08012 | |
| WORLD INSURANCE ASSOCIATES LLC LB#1807 | | PO BOX 95000 | | | PHILADELPHIA | PA | 19195 | |
| WORLD INSURANCE ASSOCIATES, LLC | | 123 SOUTH BROAD | SUITE 1900 | | PHILADELPHIA | PA | 19195-0001 | |
| WORLD INSURANCE ASSOCIATES, LLC. | | 656 SHREWSBURY AVENUE | SUITE 200 | | TINTON FALLS | NJ | 7701 | |
| WORLD OIL ENVIRONMENTAL SERVIC | | PO BOX 843021 | | | LOS ANGELES | CA | 90084-3021 | |
| WORLD TRUCK PARTS LLC | | 6300 NW 84 AVE | | | MIAMI | FL | 33166 | |
| WORLDWIDE PALLETS INC | | PO BOX 31106 | | | FONTANA | CA | 92331 | |
| WORLDWIDE PALLETS INC. | | PO BOX 31036 | | | FONTANA | CA | 92331 | |
| WRS LOGISTICS LLC | | 609 ODUS DR | | | JACKSON | MO | 63755 | |
| WSRV-FM | | PO BOX 83191 | | | CHICAGO | IL | 60691-0191 | |
| WYOMING DEPARTMENT OF REVENUE | COX RADIO LLC | 122 W 25TH ST | STE E301 | | CHEYENNE | WY | 82002 | |
| XANIF LINE INC | SALES TAX DIVISION | 1501 COLLEGE PARK CIR | | | WILLMAR | MN | 56201 | |
| XL EQUIMENT SALES, INC | | 19641 SOATON AVE | | | PERRIS | CA | 92570 | |
| XL INFOMATICS PRIVATE LIMITED | | 301-311 PP TWR-A | C-1, 2 3RD FLR | | DELHI | | 110034 | |
| XL PARTS LLC | | 15701 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| XO TEK LLC | | 1315 SWAN LOOP | | | UPLAND | CA | 91784 | |
| XPO CUSTOMER CLEARENCE SOLUTION,LLC | | 27839 NETWORK PL | | | CHICAGO | IL | 60673 | |
| XPO LOGISTICS | | 5165 EMERALD PKWY | SUITE 300 | | DUBLIN | OH | 43017 | |
| XPO LOGISTICS, LLC | | 22168 NETWORK PLACE | | | CHICAGO | IL | 60673-1221 | |
| XPRESS FREIGHT INC. | | 1601 ORANGE AVE | APT 221 | | REDLANDS | CA | 92373 | |
| XTRA LEASE LLC | | PO BOX 219562 | | | KANSAS CITY | MO | 64121-9562 | |
| XYZ GLOBAL VS KAL TRAILER | C/O IBRAHIM & DAUGHTERY LAW FIRM | 380 S MELSROSE DR | SUITE 362 | | VISTA | CA | 92081 | |
| XYZ TRANSPORTATION SERVICES LLC | | 2025 CARL DR | | | ASHEBORO | NC | 27203 | |
| YAHYA YUSUF OSMAN | | ADDRESS ON FILE | | | | | | |
| YANIRA RIVAS | | ADDRESS ON FILE | | | | | | |
| YASIN ARE | | ADDRESS ON FILE | | | | | | |
| YASIN MOHAMED AHMED | | ADDRESS ON FILE | | | | | | |
| YASIN AHMED | | ADDRESS ON FILE | | | | | | |
| YAVUZ ABDULLAH ADAM | | ADDRESS ON FILE | | | | | | |
| YCX TRUCKING INC | | 145 DIAMOND ST | UNIT B | | ARCADIA | CA | 91006 | |
| YOGESH YOGESH | | ADDRESS ON FILE | | | | | | |
| YOGESHKUMAR BHUMIRAJ AMIN | | ADDRESS ON FILE | | | | | | |
| YORKE ENGINEERING, LLC | | 31726 RANCHO VIEJO RD | SUITE 218 | | SAN JUAN CAPISTRANO | CA | 92675 | |
| YOUNG BLOOD CARRIER INC. | | 2659 FIG ST | | | SELMA | CA | 93662 | |
| YOUNG BLOOD CARRIER INC. | | 7950 ETIWANDA AVE | APT 10208 | | RANCHO CUCAMONGA | CA | 91739 | |
| YOUREDI INC | | 80 THEODORE FREMD AVE | | | RYE | NY | 10580-2891 | |
| YOUREDI, INC. | | 80 THEODORE FREMD AVE | | | RYE | NY | 10580-2891 | |
| YOUSUF KHAN | | ADDRESS ON FILE | | | | | | |
| YUANDA LLC | | 1604 S GLADYS AVE | APT G | | SAN GABRIEL | CA | 91776 | |
| YUSSUF ALI YUSSUF | | ADDRESS ON FILE | | | | | | |
| YUSUF AHMED MOHAMMED | | ADDRESS ON FILE | | | | | | |
| YUSUF FARHAN MOHAMUD | | ADDRESS ON FILE | | | | | | |
| YUVRAJ 1 TRANSPORT INC | | 305 W PAUL AVE | | | CLOVIS | CA | 93612 | |
| YVETTE LIZAMA | | ADDRESS ON FILE | | | | | | |
| YVONNE DONELSAN VS MOHAMED A/ PRO TEC | C/O RYAN M SERTICH | 80 MONROE AVNUE | SUITE 900 | | MEMPHIE | TN | 38103 | |
| YVONNE DONELSON & CLEOPHUS DONELSON VS MOHDAMMED OMAR AHMAD, PROTEC INC AND KAL FREIGHT INC. | C/O RYAN M SERTICH | 80 MONROE AVNUE | SUITE 900 | | MEMPHIS | TN | 38103 | |
| ZACHARY FOUTZ | | ADDRESS ON FILE | | | | | | |
| ZACHARY RADOCAJ | | ADDRESS ON FILE | | | | | | |
| ZACHARY RILEY | | ADDRESS ON FILE | | | | | | |
| ZACHARY RYDER | | ADDRESS ON FILE | | | | | | |
| ZAIETS TRANSPORTATION LLC | | 1201 LIBERTY PIKE SUITE 229 #1025 | | | FRANKLIN | TN | 37067 | |
| ZAKARI FIELDER | | ADDRESS ON FILE | | | | | | |
| ZAKARIA ABDULLAHI AWALE | | ADDRESS ON FILE | | | | | | |
| ZAKARIA ALI MUSE | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 66 of 67



**Exhibit F**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ZAKARIA FARAH ALI | | ADDRESS ON FILE | | | | | | |
| ZAMZOW MANUFACTURING | | 3201 N BROADWAY | | | SAINT LOUIS | MO | 63147 | |
| ZANIEL TRANSPORT INC | | 10120 120TH STREET SOUTH | | | RICHMOND HILL | NY | 11419 | |
| ZC RUBBER AMERICA, INC | ATTN: ACCOUNTING | 663 BREA CANYON RD | SUITE #4 | | WALNUT | CA | 91789 | |
| ZEE EXPRESS | | 4611 LAURA PLACE | | | LITHONIA | GA | 30038 | |
| ZEESHAN ASIF | | ADDRESS ON FILE | | | | | | |
| ZENITH COLLECTION AGENCY, INC | | 2150 PORTOLA AVE | | | LIVERMORE | CA | 94551 | |
| ZENO TRUCK PARTS LLC | | 4115 GREENBRIAR DR | STE C | | STAFFORD | TX | 77477 | |
| ZERO GRAVITY | | 333 W GARVEY AVE | STE B | | MONTEREY PARK | CA | 91754-7498 | |
| ZHEJIANG HONGXIN TECHNOLOGY CO., LTD | | NO75 DEJIAN RD | JIANGKOU ST HUANGYAN | | TAIZHOU | | | CHINA |
| ZHEJIANG SAFE TECHNOLOGY CO., LTD | | 229 TI YU CHANG RD | | | HANGZHOU | | 310003 | CHINA |
| ZHUJI IMPORT AUTO PARTS FACTORY | | NO826 JIEFANG RD | DIANKOU TOWN | | ZHUJI CITY | ??? | 311835 | CHINA |
| ZIA TRANSPORTATION INC | | 13067 ALEXIS DR | | | MORENO VALLEY | CA | 92553 | |
| ZILLION | | AMBAC INTERNATIONAL | PO BOX 890483 | | CHARLOTTE | NC | 28289-0483 | |
| ZMILE INC | | 1227 W LAKEVIEW CT | | | ROMEOVILLE | IL | 60446 | |
| ZOHO CORPORATION | | 4141 HACIENDA DR | | | PLEASANTON | CA | 94588 | |
| ZOILA MENJIVAR | | ADDRESS ON FILE | | | | | | |
| ZOOD TRANSPORT INC. | | 3390 COUNTRY VILLAGE RD | APT 5310 | | JURUPA VALLEY | CA | 92509 | |
| ZULMA ATHZIRI RUIZ RODRIGUEZ | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 67 of 67

# Exhibit G



**Exhibit G**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip |
|------|-----------|-----------|-----------|-----------|------|-------|-----|
| FRIND-Aerotropolis, LLC | c/o JLL Property Management | Attn: Katie Morris | 3344 Peachtree Road NE | Suite 1200 | Atlanta | GA | 30326 |
| Incline Americas Insurance Company | | 22364 Alessandry Blvd | | | Moreno Valley | CA | 92553 |
| Premier Trailers, Llc. | | PO Box 206553 | | | Dallas | TX | 75320-6553 |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 1 of 1