**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| Kal Freight Inc., *et al.* | ) Case No. 24-90614 (CML) |
| | ) |
| Debtors. [1] | ) (Jointly Administered) |
| | ) |

## CERTIFICATE OF SERVICE

I, Jerod McMillen, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

On April 17, 2025, at my direction and under my supervision employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit A**:

- **Order (I) Authorizing the Sale of Certain Trucks and Trailers and (II) Granting Related Relief** (Docket No. 1014)

- **Order Granting Final Approval of Disclosure Statement and Confirming Plan of Liquidation of Kal Freight Inc. and Its Affiliated Debtors Under Chapter 11 of the Bankruptcy Code** (Docket No. 1015)

- **Notice of Filing of Amended Plan Supplement for the Modified Fourth Amended and Restated Combined Disclosure Statement and Plan of Liquidation of Kal Freight Inc. And Its Affiliated Debtors Under Chapter 11 of the Bankruptcy Code** (Docket No. 1016)

- **Order (I) Authorizing the Sale of Certain Trucks and Trailers and (II) Granting Related Relief** (Docket No. 1019)

- **Order Granting Final Approval of Disclosure Statement and Confirming Plan of Liquidation of Kal Freight Inc. And Its Affiliated Debtors Under Chapter 11 of the Bankruptcy Code** (Docket No. 1020)

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification numbers, are: KAL Freight Inc. (0249); KAL Aviation LLC (2600); KAL Partz Inc. (0139); KAL Trailers & Leasing Inc. (0840); and KVL Tires Inc. (0320). The location of the Debtors' service address in these Chapter 11 cases is 10156 Live Oak Ave., Fontana, CA 92335.

Furthermore, on April 17, 2025, at my direction and under my supervision employees of Stretto caused the following document to be served via electronic mail on the service list attached hereto as **<u>Exhibit B</u>**:

- **Order (I) Authorizing the Sale of Certain Trucks and Trailers and (II) Granting Related Relief** (Docket No. 1014)

Furthermore, on April 17, 2025, at my direction and under my supervision employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit C</u>** and on twenty-six (26) confidential parties not included herein:

- **Order (I) Authorizing the Sale of Certain Trucks and Trailers and (II) Granting Related Relief** (Docket No. 1019)

Dated: April 23, 2025

*/s/ Jerod McMillen*
Jerod McMillen
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-933-3437
Email: TeamKALFreight@stretto.com

# **Exhibit A**



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Alabama Office of the Attorney General | | | constituentaffairs@ago.alabama.gov |
| Arizona Office of the Attorney General | | | aginfo@azag.gov |
| Arkansas Office of the Attorney General | | | oag@arkansasag.gov |
| Atlantic Union Equipment Finance, Inc. | c/o Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: Daniel J. Ferretti, Esq. | dferretti@bakerdonelson.com |
| Banc of America Leasing & Capital LLC | c/o Reed Smith LLP | Attn: Marsha A Houston | mhouston@reedsmith.com |
| Banc of America Leasing & Capital, LLC | c/o Reed Smith LLP | Attn: Marsha A. Houston, Esq., Christopher O. Rivas, Esq., and Shayna A. Jackson, Esq. | mhouston@reedsmith.com crivas@reedsmith.com sjackson@reedsmith.com |
| Bank of America | Attn: Ali Ara | | ali.ara@bofa.com |
| BMO Bank fka BMO Harris Bank | c/o Chapman and Cutler LLP | Attn: Mia D Andrea | dandrea@chapman.com |
| BMO Bank N.A. | c/o Chapman and Cutler LLP | Attn: Mia D. D'Andrea, Esq. and James P. Sullivan, Esq. | dandrea@chapman.com jsullivan@chapman.com |
| BMO Bank N.A. | c/o McGinnis Lochridge LLP | Attn: Christopher L. Halgren, Esq. | chalgren@mcginnislaw.com |
| BMO Bank N.A. | c/o McGinnis Lochridge LLP | Attn: Elias M. Yazbeck & Logan B. Jones | eyazbeck@mcginnislaw.com ljones@mcginnislaw.com |
| Byline Bank d/b/a Byline Financial Group | c/o Padfield & Stout, LLP | Attn: Caleb M. Terrell & Jeffrey V. Leaverton | jleaverton@padfieldstout.com cterrell@padfieldstout.com |
| California Office of the Attorney General | | | bankruptcy@doj.ca.gov |
| Canadian Counsel to KAL Freight | c/o Cassels Brock & Blackwell LLP | Attn: Vicki Tickle | vtickle@cassels.com |
| City of Laredo | c/o Flores, Flores & Canales, PLLC | Attn: Christina Flores, | ffccpllc14@gmail.com |
| Connecticut Office of the Attorney General | | | attorney.general@ct.gov |
| Corporation Service Company, as Representative | | | uccsprep@cscinfo.com |
| County of Kern | c/o Treasurer and Tax Collector Office | Attn: Bankruptcy Division & Jordan Kaufman | bankruptcy@kerncounty.com |
| Cypress-Fairbanks ISD, Lone Star College System, and Harris Co ESD # 09 | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier | houston_bankruptcy@lgbs.com |
| Daimler Truck Financial Services USA, Inc. | c/o Cooksey Toolen Gage Duffy Woog PC | Attn: Kim P. Gage, Esq. | kgage@cookseylaw.com |
| Daimler Truck Financial Services USA, Inc. | c/o Foley & Lardner LLP | Attn: Joseph S. Harper, Esq. | jharper@foley.com |
| Daimler Truck Financial Services USA, Inc. | c/o Foley & Lardner LLP | Attn: Stephen A. McCartin, Esq. & Thomas C. Scannell, Esq. | smccartin@foley.com tscannell@foley.com |
| De Lage Landen Financial Services, Inc. | c/o Reed Smith LLP | Attn: Jay L. Krystinik, Esq. and Alexis A. Leventhal, Esq. | jkrystinik@reedsmith.com aleventhal@reedsmith.com |
| Delaware Department of Justice | | | attorney.general@state.de.us |
| Dharminder Randhawa and Sikander Randhawa | c/o Procopio, Cory, Hargreaves & Savitch LLP | Attn: William A. Smelko, Esq. | bill.smelko@procopio.com |
| District of Columbia Office of the Attorney General | | | oag@dc.gov |
| DLL | c/o Reed Smith LLP | Attn: Jared S. Roach, Esq., Richard J. Tannenbaum, Esq., and Alexis A. Leventhal, Esq. | jroach@reedsmith.com rtannenbaum@reedsmith.com aleventhal@reedsmith.com |
| Ecapital Freight Facotring Corp. | c/o Spencer Fane, LLP | Attn: Jason M. Medley | jmedley@spencerfane.com |
| Everbank, N.A. f/k/a TIAA, FSB Assignee of TIAA Commercial Finance, Inc. | c/o Clark Hill PLC | Attn: Robert P. Franke,  Andrew G. Edson,  and Audrey L. Hornisher | bfranke@clarkhill.com aedson@clarkhill.com ahornisher@clarkhill.com |
| Ferreline A. Wetzel, LLC | c/o Cokinos Young | Attn: Craig E. Power, Esq., Reagan H. "Tres" Gibbs, III, Esq., and Emma P. Myles, Esq. | cpower@cokinoslaw.com tgibbs@cokinoslaw.com emyles@cokinoslaw.com |
| Fifth Third Bank | c/o Reed Smith LLP | Attn: Jared S. Roach, Esq., Richard J. Tannenbaum, Esq., and Alexis A. Leventhal, Esq. | jroach@reedsmith.com rtannenbaum@reedsmith.com aleventhal@reedsmith.com |
| Fifth Third Bank, N.A., Truist Equipment Finance Corp., and Mitsubishi HC Capital Canada, Inc. | c/o Reed Smith LLP | Attn: Devan Dal Col, Esq. and Alexis A. Leventhal, Esq. | ddalcol@reedsmith.com aleventhal@reedsmith.com |
| First Corporate Solutions, as Representative (filed with the CA SOS) | | | sprs@ficoso.com |
| First Security Bank | c/o The Jiles Firm, LLP | Attn: Gary D. Jules, Esq. and Matthew K. Brown, Esq. | jilesfirm@gmail.com |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 1 of 3



**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| Flushing Bank | Attn: Ellen Barry & Michael Buccino | | ebarry@flushingbank.com<br>mbuccino@flushingbank.com<br>mnedder@flushingbank.com<br>tkelly@flushingbank.com<br>dvillacres@flushingbank.com |
| Flushing Bank | c/o Moritt Hock & Hamroff LLP | Attn: Allison J. Arotsky, Esq. | aarotsky@moritthock.com |
| Flushing Bank | c/o Ross, Smith & Binford, PC | Attn: Frances A. Smith | frances.smith@rsbfirm.com |
| Ford Motor Credit Company, LLC | c/o AIS Portfolio Services, LLC | Attn: Amitkumar Sharma | ecfnotices@aisinfo.com |
| FRIND-Aerotropolis, LLC | c/o Polsinelli PC | Attn: Trinitee G. Green, Esq. | tggreen@polsinelli.com |
| Harris County Municipal Utility District #391 | c/o Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Melissa E. Valdez | mvaldez@pbfcm.com |
| Icon Owner Pool 1 Inland Empire/OC Non-Business Parks, LLC | c/o Singer & Levick, P.C. | Attn: Michelle E. Shriro, Esq. | mshriro@singerlevick.com |
| Internal Revenue Service | Houston Department | | m.r.galvan@irs.gov |
| Jarvis Reynard Edwards | c/o Cain & Skarnulis PLLC | Attn: Ryan E. Chapple | rchapple@cstrial.com |
| Jarvis Reynard Edwards | c/o Martin, Disiere, Jefferson, & Wisdom, LLP | Attn: Jeffrey G. Tinkham | tinkham@mdjwlaw.com |
| JPMorgan Chase Bank | c/o Buchalter, PC | Attn: Khaled Tarazi | ktarazi@buchalter.com |
| Jubilee Logistics (Sunbelt 3) Assets LLC | c/o Dykema Gossett PLLC | Attn: Patrick L. Husffstickler | phuffstickler@dykema.com |
| Kalvinder Singh | | | Address on File |
| Kelly Jo Speicher, As Administrator of the Estate of Tommy Yaqub, Deceased | c/o Thomas R. Merry Co., L.P.A. | Attn: Thomas R. Merry, Esq. | tmerry@thomasrmerrylaw.com |
| M&T Capital and Leasing Corp | c/o Akerly Law PLLC | Attn: Bruce W. Akerly & Robert N. Loughran | bakerly@akerlylaw.com<br>rloughran@akerlylaw.com |
| Maryland Office of the Attorney General | | | oag@oag.state.md.us |
| Massachusetts Office of the Attorney General | | | ago@state.ma.us |
| Michigan Office of the Attorney General | | | miag@michigan.gov |
| Minnesota Office of the Attorney General | | | attorney.general@ag.state.mn.us |
| Missouri Office of the Attorney General | | | attorney.general@ago.mo.gov |
| Mitsubishi | c/o Reed Smith LLP | Attn: Jared S. Roach, Esq., Richard J. Tannenbaum, Esq., and Alexis A. Leventhal, Esq. | jroach@reedsmith.com<br>rtannenbaum@reedsmith.com<br>aleventhal@reedsmith.com |
| Mitsubishi HC Capital Canada, Inc. | c/o Reed Smith LLP | Attn: Jared S. Roach, Esq., Richard J. Tannenbaum, Esq., and Alexis A. Leventhal, Esq. | jroach@reedsmith.com<br>rtannenbaum@reedsmith.com<br>aleventhal@reedsmith.com |
| MODE Transportation, LLC | c/o Greenberg Traurig, LLP | Attn: James T. Grogan, Esq., Shari L. Heyen, Esq., Emily D. Nasir, Esq., and Kristen M. Jacobsen, Esq. | shari.heyen@gtlaw.com<br>james.grogan@gtlaw.com<br>emily.nasir@gtlaw.com<br>kristen.jacobsen@gtlaw.com |
| Nevada Office of the Attorney General | | | aginfo@ag.nv.gov |
| New Hampshire Office of the Attorney General | | | attorneygeneral@doj.nh.gov |
| Nicholas Conner | c/o The Ventress Firm, P.C. | Attn: Lisa Ventress, Esq. | lisa@theventressfirm.com |
| Noor Transport Leasing LLC | c/o Porter Hedges LLP | Attn: Joshua W. Wolfshohl & Megan Young-John | jwolfshohl@porterhedges.com<br>myoung-john@porterhedges.com |
| Office of the U.S. Trustee for the Southern District of Texas | Attn: Andrew Jimenez and Vianey Garza | | ustrustee.program@usdoj.gov<br>andrew.jimenez@usdoj.gov<br>vianey.garza@usdoj.gov |
| Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Robert J. Stark, Esq., Bennett S. Silverberg, Esq., and Kenneth Aulet, Esq. | rstark@brownrudnick.com<br>bsilverberg@brownrudnick.com<br>kaulet@brownrudnick.com |
| Official Committee of Unsecured Creditors | c/o Brown Rudnick LLP | Attn: Steven B. Levine, Esq. and Shari I. Dwoskin, Esq. | slevine@brownrudnick.com<br>sdwoskin@brownrudnick.com |
| Official Committee of Unsecured Creditors | c/o Kane Russell Coleman Logan PC | Attn: Joseph M. Coleman, Esq. and Kyle Woodard, Esq. | jcoleman@krcl.com<br>kwoodward@krcl.com |
| Official Committee of Unsecured Creditors | c/o Kane Russell Coleman Logan PC | Attn: William Hotze, Esq. | whotze@krcl.com |
| Oklahoma Office of the Attorney General | | | contact@oag.ok.gov |
| Oregon Office of the Attorney General | | | lisa.udland@doj.oregon.gov |

In re: Kal Freight Inc., et al.<br>Case No. 24-90614 (CML)

Page 2 of 3

 STRETTO

**Exhibit A**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| PACCAR Financial Corp. | c/o Padfield & Stout, LLP | Attn: Mark W. Stout, Esq., Matthew D. Giadrosich, Esq., and Jessica N. Alt, Esq. | mstout@padfieldstout.com<br>mdg@padfieldstout.com<br>jalt@padfieldstout.com |
| PATHWARD, NA | C/O RAPP & KROCK, PC | ATTN: BRADLEY K. JONES, ESQ. | bkjones@rappandkrock.com |
| Pioneer Properties | c/o Cokinos Young | Attn: Craig E. Power, Esq., Reagan H. "Tres" Gibbs, III, Esq., and Emma P. Myles, Esq. | cpower@cokinoslaw.com<br>tgibbs@cokinoslaw.com<br>emyles@cokinoslaw.com |
| Premier Trailers, LLC | c/o Frost Brown Todd LLP | Attn: Mark A. Platt, Esq. | mplatt@fbtlaw.com |
| RB Realty Investments, LLC, Sikander Singh Randhawa, and Dharminder Singh Randhawa | c/o Paul Hastings LLP | Attn: Brian J. Kay | briankay@paulhastings.com |
| RB Realty Investments, LLC, Sikander Singh Randhawa, and Dharminder Singh Randhawa | c/o Paul Hastings LLP | Attn: Paul R Gender & Charles Persons | paulgender@paulhastings.com<br>charlespersons@paulhastings.com |
| Securities and Exchange Commission | | | hardym@sec.gov<br>chenges@sec.gov<br>bankruptcynoticeschr@sec.gov |
| Securities and Exchange Commission | Attn: Regional Director | | nyrobankruptcy@sec.gov |
| Simmons Bank | c/o Bracewell LLP | Attn: Jonathan L. Lozano | jonathan.lozano@bracewell.com |
| Simmons Bank | c/o Bracewell LLP | Attn: William A (Trey) Wood, III | trey.wood@bracewell.com |
| Simmons Bank | c/o Procopio, Cory, Hargreaves & Savitch LLP | Attn: Steve Casselberry, Esq. | steve.casselberry@procopio.com |
| Southern District of Texas United States Attorneys Office | Attn: Jennifer Lowery | | txspublicinquiry@usdoj.gov |
| Special Transportation Counsel to the Debtors | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Jennifer R. Hoover, Esq. and Kevin M. Capuzzi, Esq. | jhoover@beneschlaw.com<br>kcapuzzi@beneschlaw.com |
| Special Transportation Counsel to the Debtors | c/o Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Leah Lopez, Esq. | llopez@beneschlaw.com |
| Sukhvinder Singh | | | Address on File |
| Tarrant County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner | dallas.bankruptcy@lgbs.com |
| Tennessee Office of the Attorney General | | | consumer.affairs@ag.tn.gov |
| Texas Office of the Attorney General | | | disaster-counsel@oag.texas.gov |
| The United Independent School District | c/o Castillo, Reyes & Del Rio Law Group, LLC | Attn: Yu-Hsien Huang | crdtaxoffice@gmail.com |
| Theresa Grote, As Administrator of the Estate of Karen E. Bucklew, Deceased | c/o Thomas R. Merry Co., L.P.A. | Attn: Thomas R. Merry, Esq. | tmerry@thomasrmerrylaw.com |
| TN Dept of Revenue | c/o TN Attorney General's Office, Bankruptcy Division | Attn: Stephen R. Butler | steve.butler@ag.tn.gov |
| Triumph Commercial Finance LLC and TBK Bank, SSB | c/o Sussman Shank LLP | Attn: Howard M. Levine, Esq. and Josh G. Flood, Esq. | hlevine@sussmanshank.com<br>jflood@sussmanshank.com |
| Triumph Commercial Finance LLC and TBK Bank, SSB | c/o Jackson Walker LLP | Attn: Michael S. Held, Esq. and J. Machir Stull, Esq. | mheld@jw.com<br>mstull@jw.com |
| Truist Equipment Finance | c/o Reed Smith LLP | Attn: Jared S. Roach, Esq., Richard J. Tannenbaum, Esq., and Alexis A. Leventhal, Esq. | jroach@reedsmith.com<br>rtannenbaum@reedsmith.com<br>aleventhal@reedsmith.com |
| U.S. Bank | c/o Hemar, Rousso & Heald, LLP | Attn: Jennifer Crastz, Esq. | jcrastz@hrhlaw.com |
| Vanguard National Trailer Corp. and CIMC Reefer, Inc. | Attn: Charlie Mudd | | cmudd@vanguardtrailer.com |
| Vanguard National Trailer Corp. and CIMC Reefer, Inc. | c/o Faegre Drinker Biddle & Reath LLP | Attn: Joseph N Argentina Jr | joseph.argentina@faegredrinker.com |
| Vanguard National Trailer Corp. and CIMC Reefer, Inc. | c/o White & Case LLP | Attn: Charles R. Koster, Esq. | charles.koster@whitecase.com |
| Vanguard National Trailer Corp. and CIMC Reefer, Inc. | c/o White & Case LLP | Attn: Fan B. He, Esq. | fhe@whitecase.com |
| Vanguard National Trailer Corp. and CIMC Reefer, Inc. | c/o White & Case LLP | Attn: Roberto Kampfner, Esq. | rkampfner@whitecase.com |
| Velocity Truck Centers, LLC | c/o Nicastro & Associates, P.C. | Attn: Michael N. Nicastro | courtfiling@nicastropc.com |
| Wallwork Financial Corporation | c/o Vedder Price | Attn: Max DuVal, Fleming L. Ware and Mitchell D. Cohen | mduval@vedderprice.com<br>fware@vedderprice.com<br>mcohen@vedderprice.com |
| Wallwork Financial Corporation | c/o Vedder Price, P.C. | Attn: Nicole Burleson, Esq. | nburleson@vedderprice.com |
| Webster Capital Finance, a division of Webster Bank, N.A. (as assignee of JPMorgan Chase, Bank, N.A.) | c/o Dickinson Wright PLLC | Attn: Carolyn J. Johnsen | cjjohnsen@dickinsonwright.com |
| Webster Capital Finance, a division of Webster Bank, N.A. (as assignee of JPMorgan Chase, Bank, N.A.) | c/o Dickinson Wright PLLC | Attn: Doron Yitzchaki | dyitzchaki@dickinsonwright.com |
| Wells Fargo Equipment Finance, Inc. | Attn: Phil Shoen, Sr. Commercial Workout Officer | | phillip.r.shoen@wellsfargo.com |
| Wells Fargo Equipment Finance, Inc. and Wells Fargo Bank N.A. | c/o Palmer Lehman Sandberg, PLLC | Attn: Larry Chek, Esq. | lchek@pamlaw.com |
| West Virginia Office of the Attorney General | | | consumer@wvago.gov |

In re: Kal Freight Inc., et al.<br>Case No. 24-90614 (CML)

Page 3 of 3

# **<u>Exhibit B</u>**



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| 1000798196 ONTARIO INC. | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: WILLIAM A. SMELKO | BILL.SMELKO@PROCOPIO.COM |
| 10254 HURONTARIO PROPERTY INC. | RICKETTS HARRIS LLP - PAVLE MASIC | | PMASIC@RICKETTSHARRIS.COM |
| 3G SILLECT PARTNERS, LP | C/O RAINES FELDMAN LITTRELL LLP | ATTN: HAMID R. RAFATJOO | HRAFATJOO@RAINESLAW.COM |
| 3G SILLECT PARTNERS, LP | C/O RAINES FELDMAN LITTRELL LLP | | JGERGON714@GMAIL.COM |
| 8 X 8 | | | ALEXANDRA.GINDEA@8X8.COM |
| A&H PARTS SALE INC. | | | ERIC@AHTRUCK.COM |
| A&H PARTS SALES INC. | | | ERIC@AHTRUCK.COM |
| A+ TRUCK SERVICES | | | APLUSTRUCKSERVICES@YAHOO.COM |
| AB AIRBAGS, INC. | | | JULIAN@ABAIRBAGS.COM |
| ACE AMERICAN INSURANCE COMPANY ON ITS OWN BEHALF AND ON BEHALF OF ALL CHUBB COMPANIES | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | WMSIMKULAK@DUANEMORRIS.COM |
| ACROSS AMERICA INSURANCE SERVICES, INC. | | | KANWAR@ACROSSAMERICAINSURANCE.COM |
| ADP DISTRIBUTORS USA, INC-ROTOMASTER | | | LISA.VANHEES@ROTOMASTER.COM |
| ADVANCE TRACKS,LLC | | | ROSS@ADVANCETRACKS.COM |
| ADVANCED WHEEL SALES | ATTN: KIM WOODWARD | | KIM@ADVANCEDWHEELSALES.COM |
| AES INDIANA [INDIANAPOLIS POWER AND LIGHT COMPANY] | ATTN:  BANKRUPTCY | | FRAN.DAVIDSON@AES.COM |
| AIRGAS USA LLC | ATTN: KEITH FISHER | | KEITH.FISHER@AIRGAS.COM |
| AIRGAS USA, LLC | ATTN: KEELEY JORDAN CARTER | | KEELEY.CARTER@AIRGAS.COM |
| ALIRIO MORAN CLEMENTE | | | ADDRESS ON FILE |
| ALL SOLUTIONS INSURANCE AGENCY | ATTN: ARACELI AGUILAR | | COMMERCIAL@ALLSOLINS.COM |
| ALLIED EQUIPMENT | | | MANDERSON@ALLIED-EQ.COM |
| ALTERNATIVE HOSE LLC | ATTN: KATHY JEAN PEERS | | KATHY@ALTHOSE.COM |
| AMAROK, LLC | ATTN: ANDREW W.J. TARR | | ATARR@ROBINSONBRADSHAW.COM |
| AMELIA DIMASCIO | | | ADDRESS ON FILE |
| AMERICAN EXPRESS NATIONAL BANK | C/O BECKET AND LEE LLP | ATTN: GREGORY P DEEGAN | PROOFOFCLAIM@BECKET-LEE.COM<br>PAYMENTS@BECKET-LEE.COM |
| AMZA MEMPHIS LLC | | | GABE@THEAMZAGROUP.COM |
| ANYTREK CORPORATION | ATTN: SUFI | | PAYABLES@ANYTREK.COM |
| ARAMARK UNIFORM & CAREER APPAR | | | STBERNARD-LOIS@ARAMARK.COM |
| ARIZONA DEPARTMENT OF REVENUE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | ATTN: OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | BANKRUPTCYUNIT@AZAG.GOV |
| ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | BANKRUPTCYUNIT@AZAG.GOV |
| ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | BANKRUPTCYUNIT@AZAG.GOV |
| ARIZONA PUBLIC SERVICE COMPANY | | | APS@APS.COM |
| ATLANTIC UNION EQUIPMENT FINANCE, INC. | C/O BAKER, DONELSON, BEARMAN, CALDWELL,, & BERKOWITZ, P.C. | ATTN: KATHLEEN G. FURR | KFURR@BAKERDONELSON.COM |
| ATMOS ENERGY CORPORATION | ATTN: BNKRPT GROUP | | VELINDA.HUNTER@ATMOSENERGY.COM |
| ATRO ENGINEERED SYSTEM | | | ACCOUNTING@ATROBUSHING.COM |
| ATRO LLC [ATRO ENGINEERED SYSTEMS] | | | ACCOUNTING@ATROBUSHING.COM |
| AURORA ASSET INVESTMENT LLC | ATTN: NAVROZ SAYANI | | NSAYANI12@GMAIL.COM |
| AVENGER LOGISTICS | ATTN: MAX SLIVKA | | MAX.SLIVKA@MODEGLOBAL.COM |
| AVERITT | C/O DW STORY & ASSOCIATES | ATTN: KASEY R FRENCH | KASEY@DWSTORY.COM |
| AVTAR OPII SINGH | | | ADDRESS ON FILE |
| AXLE TRANSMISSION | | | MYACKO@AXLETRANS.COM |
| AZIZ RAJWANI | | | ADDRESS ON FILE |
| BANC OF AMERICA LEASING & CAPITAL LLC | C/O REED SMITH LLP | ATTN: MARSHA A HOUSTON | MHOUSTON@REEDSMITH.COM |
| BAUER BUILT INC [BAUER BUILT TIRE & SERVICE] | CREDIT DEPARTMENT | | CREDITR@BAUERBUILT.COM |
| BBN SERVICES LLC | | | BBNSERVICESLLC@GMAIL.COM |
| BENTON COUNTY COLLECTOR | | | TOMMIE.HARDRICK@BENTONCOUNTYAR.GOV |
| BIG RIG PARTS & ACCESSORIES | | | BIGRIGPARTSFRESNO@GMAIL.COM |
| BIG RIG TIRES AND ALIGNMENT INC | ATTN: RAMANPREET SINGH | | BKRIGTIRESANDALIGNMENT@GMAIL.COM |
| BIG RIG TRAILERS & LEASING INC. | GRANT THORNTON LIMITED, AS RECEIVER, TRUSTEE, ETC., FOR BIG RIG TRAILERS & LEASING, INC. | | JESS.BRESSI@DENTONS.COM |
| BIGBIRD TRANSPORTATION INC | | | AR@BIGBIRDINC.COM |
| BJ USED TIRE & RUBBER RECYCLING INC. | | | CHRISTIAN@BJTIRERECYCLING.COM |
| BMO BANK N.A. | C/O CHAPMAN AND CUTLER LLP | ATTN: MIA D. D'ANDREA, ESQ. AND JAMES P. SULLIVAN, ESQ. | DANDREA@CHAPMAN.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BMO BANK N.A. | C/O MCGINNIS LOCHRIDGE LLP | ATTN: ELIAS M. YAZBECK & LOGAN B. JONES | EYAZBECK@MCGINNISLAW.COM<br>LJONES@MCGINNISLAW.COM |
| BMO BANK N.A. | CHAPMAN AND CUTLER LLP C/O MIA D'ANDREA | | DANDREA@CHAPMAN.COM |
| BOSTON MOUNTAIN SOLID WASTE | MATT PARTAIN | | MPARTAIN@BMSWD.COM |
| BRE JUPITER BC WEST CA OWNER, LP | C/O SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO | MSHRIRO@SINGERLEVICK.COM |
| BRENNER-FIELDER & ASSOCIATES, INC. | | | SVALENCIA@BRFA.COM |
| BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | C/O GLEN SANGINARIO | | SANGINARIOGLEN@BFUSA.COM<br>DUMASDAVID@BFUSA.COM<br>PAYNEKATHARINE@BFUSA.COM |
| BTB WESTERN CANADA INC. | ATTN: DIRECTOR LEGAL AFFAIRS | | FHOGUE@BTBREIT.COM |
| BUYERS PRODUCTS COMPANY | ATTN: DAWN FEDARKO | | DFEDARKO@BUYERSPRODUCTS.COM |
| BYLINE BANK D/B/A BYLINE FINANCIAL GROUP | C/O PADFIELD & STOUT, LLP | ATTN: CALEB M. TERRELL & JEFFREY V. LEAVERTON | JLEAVERTON@PADFIELDSTOUT.COM<br>CTERRELL@PADFIELDSTOUT.COM |
| CAB ASSIGNEE OF SHANDONG LINGLONG TYRE CO. LTD. | | | WTHOMAS@CABCOLLECTS.COM<br>BLM@CABCOLLECTS.COM |
| CAB ASSIGNEE OF ZHONGCE RUBBER GROUP CO LTD | | | WTHOMAS@CABCOLLECTS.COM<br>BLM@CABCOLLECTS.COM |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ATTN: COLLECTIONS SUPPORT BUREAU, MIC: 29 | | CDTFA-BANKRUPTCY@CDTFA.CA.GOV |
| CALTEX TIRE LLC | ATTN: LAURA LOPEZ | | LAURA.LOPEZ@CALTEXTIRE.COM |
| CANYON TIRE | | | ACCOUNTSRECEIVABLE@BORDER-TIRE.COM |
| CARGO SOLUTION EXPRESS INC. | | | FATEH@CARGOSOLUTIONEXPRESS.COM |
| CAROLINA HANDLING LLC | ACCOUNTS RECEIVABLE | | KSHEPHARD@CAROLINAHANDLING.COM |
| CARROLL'S, LLC [NATIONAL TIRE WHOLESALE; NTW] | | | LEGAL@TBCCORP.COM |
| CASCADE RANGE INVESTMENTS LLC | | | KIM@CASCADERANGEINVESTMENTS.COM |
| CASTANO QUIGLEY CHERAMI LLC | ATTN: GREGORY CASTANO | | ACHERAMI@CQCLAW.COM |
| CCC PARTS COMPANY | | | CCC.AR@CCCPARTS.COM |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATTN: WILLIAM M VERMETTE | | PAUL.ADAMEC@VERIZON.COM |
| CHARLES RICHARDSON | | | ADDRESS ON FILE |
| CHINA MANUFACTURERS ALLIANCE LLC | | | ACCOUNTING@CMAINTL.COM |
| CIMC REEFER TRAILER, INC. | C/O WHITE & CASE LLP | ATTN: ROBERTO KAMPFNER | AVENES@WHITECASE.COM |
| CITY OF ARLINGTON | | | JOSEPH.NGUYEN@ARLINGTONTX.GOV |
| CITY OF BAKERSFIELD | | | EDCD@BAKERSFIELDCITY.US |
| CITY OF CALEXICO | | | CITYCLERK@CALEXICO.CA.GOV |
| CITY OF FRESNO, FRESNO YOSEMITE INTERNATIONAL AIRPORT | FRESNO CITY ATTORNEY'S OFFICE | | VALERIE.LEHN-BELERIQUE@FRESNO.GOV |
| CITY OF LAREDO | C/O FLORES, FLORES & CANALES, PLLC | ATTN: CHRISTINA FLORES, | FFCCPLLC14@GMAIL.COM |
| CITY RENT A BIN DBA SERV-WEL D | JIM NEVAROV | | JIM@SERVWEL.COM |
| CLEANTECH ENVIRONMENTAL | C/O ACCOUNTS RECIEVABLE | ATTN: PETER KHALIL | AR@CLEANTECHENV.COM |
| CLF WAREHOUSE INC. | | | BREONNA@CLFWAREHOUSE.COM |
| COLORADO PETROLEUM PRODUCTS DBA ARIZONA PETROLEUM PRODUCTS | ATTN: AUDREY SANDOVAL | | AR@COLOPETRO.COM<br>CONTROLLER@COLOPETRO.COM |
| COMMERCIAL CREDIT GROUP INC. | ATTN: RYAN OSTROW | | ROSTROW@COMMERCIALCREDITGROUP.COM |
| COMMERCIAL TRADE, INC. | ATTN: CHRIS KEELER | | ELIDA@COMMERCIALTRADE.COM<br>CHRIS@COMMERCIALTRADE.COM |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | | | VA_TAX_BK@HARRISCOLLECT.COMVA |
| COMMUNITY TIRE COMPANY, INC DBA COMMUNITY TIRE RETREADING | ATTN: CHRISTINE BERRA | | CHRISTINE@COMMUNITYRETREAD.COM |
| COMMUNITY TIRE RETREADING | | | INFO@COMMUNITYRETREAD.COM |
| COMPLETE TIRE & SERVICE | ATTN: DAN SNAVELY | | DANS@CTSTIRES.COM<br>REEVEG@CTSTIRES.COM |
| CONFIDENTIAL CREDITOR | | | ADDRESS ON FILE |
| CONFIDENTIAL CREDITOR | | | ADDRESS ON FILE |
| CONFIDENTIAL CREDITOR | | | ADDRESS ON FILE |
| CONFIDENTIAL CREDITOR | | | ADDRESS ON FILE |
| CONFIDENTIAL CREDITOR | | | ADDRESS ON FILE |
| CONFIDENTIAL CREDITOR | | | ADDRESS ON FILE |
| CONFIDENTIAL CREDITOR | | | ADDRESS ON FILE |
| CONFIDENTIAL CREDITOR | | | ADDRESS ON FILE |
| CONFIDENTIAL CREDITOR | | | ADDRESS ON FILE |
| CONNECT STAFFING, INC | ATTN: ROXY NYGREN | | ROXY@CONNECTSTAFFING.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | C/O BANKRUPTCY TEAM | | DRS.BANKRUPTCY@CT.GOV |
| CONTINENTAL TIRE THE AMERICAS, LLC | ATTN: TODD CURRIER | | TODD.CURRIER@CONTI-NA.COM |
| COOL TECH MECHANICAL | | | VALERIE@COOLTECHMECHANICAL.COM |
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | | UCCSPREP@CSCINFO.COM |
| CROMER INC | | | ACCOUNTSRECEIVABLE@FORKLIFTSGROUP.COM |
| CROV DISTRIBUTION & SERVICES | | | ACCOUNTING@INQBRANDS.COM |
| CROWN EQUIPMENT CORPORATION [CROWN LIFT TRUCKS] | ALAN HUBER | | ALAN.HUBER@CROWN.COM |
| CYPRESS-FAIRBANKS ISD, LONE STAR COLLEGE SYSTEM, AND HARRIS CO ESD # 09 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| DAIMLER TRUCK FINANCIAL SERVICES USA LLC | C/O KIM GAGE | | KGAGE@COOKSEYLAW.COM |
| DAIMLER TRUCK FINANCIAL SERVICES USA LLC | KIM GAGE | | KGAGE@COOKSEYLAW.COM |
| DAIMLER TRUCK FINANCIAL SERVICES USA, INC. | C/O COOKSEY TOOLEN GAGE DUFFY WOOG PC | ATTN: KIM P. GAGE, ESQ. | KGAGE@COOKSEYLAW.COM |
| DAVID EARP MCCLENTION | C/O THE PILGRIM LAW GROUP. LLC | | DANIEL@THEPLG.NET |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | C/O REED SMITH LLP | ATTN: JAY L. KRYSTINIK | JKRYSTINIK@REEDSMITH.COM |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | C/O REED SMITH LLP | ATTN: JAY L. KRYSTINIK, ESQ. AND ALEXIS A. LEVENTHAL, ESQ. | JKRYSTINIK@REEDSMITH.COM ALEVENTHAL@REEDSMITH.COM |
| DEFLECTO LLC | ATTN: LAURA MCCANAHA | | ACCOUNTRECEIVABLE@DEFLECTO.COM |
| DELEITOSA PROPERTIES LLC | ATTN: SIDNEY H. SCHEINBERG | | SSCHEINBERG@GODWINBOWMAN.COM |
| DELTA MEDICAL SUPPLY GROUP, INC [BLACK MAMBA GLOVES, DELTA GLOVES] | ATTN: STEPHANIE LYNN WILLIAMS | | SWILLIAMS@DELTAGLOVES.COM |
| DELTA TRANSPORT LLC | | | DELTATRANSPORT93@GMAIL.COM |
| DHARMINDER RANDHAWA AND SIKANDER RANDHAWA | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: WILLIAM A. SMELKO, ESQ. | BILL.SMELKO@PROCOPIO.COM |
| DOLECO USA, INC | | | BOB.ABRAHAMSON@DOLECO-USA.COM |
| DOLECO USA, INC. | ATTN: KAREN SNYDER | | KAREN.SNYDER@DOLECO-USA.COM |
| DONALDSON COMPANY INC | ATTN: SCOTT WOITAS, CCE, CICP | | SCOTT.WOITAS@DONALDSON.COM |
| DOWNS ENERGY | | | BILLING@DOWNSENERGY.COM |
| DRIV AUTOMOTIVE INC | C/O DENNIS LOUGHLIN | | DLOUGHLIN@WNJ.COM |
| ELDMER DE JESUS CORRALES VS AHMED ABUKAR BARRE/SPG | C/O BRUNKENHOEFER, PC | | BBRUNK@BRUNKLAW.COM |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | C/O BANKRUPTCY GROUP MIC 92E | | CDBANKRUPTCYGROUP.TAX@EDD.CA.GOV |
| ESIS, INC. | C/O DUANE MORRIS LLP | ATTN:  WENDY M. SIMKULAK | WMSIMKULAK@DUANEMORRIS.COM |
| EULER HERMES N.A - AGENT FOR AMERICAN LOGISTICS GROUP, INC. | ATTN: GUY PATRICK YOUNG JR | | INSOLVENCY@ALLIANZ-TRADE.COM |
| EULER HERMES N.A - AGENT FOR AMERICAN LOGISTICS, INC. | ATTN: GUY PATRICK YOUNG JR | | INSOLVENCY@ALLIANZ-TRADE.COM |
| EULER HERMES N.A - AGENT FOR CANUSA CORPORATION | | | INSOLVENCY@ALLIANZ-TRADE.COM |
| EULER HERMES N.A - AGENT FOR DOWNS ENERGY | ATTN: GUY PATRICK YOUNG JR | | INSOLVENCY@ALLIANZ-TRADE.COM |
| EULER HERMES N.A - AGENT FOR GROTE INDUSTRIES, INC. | ATTN: GUY PATRICK YOUNG JR | | INSOLVENCY@ALLIANZ-TRADE.COM |
| EULER HERMES N.A - AGENT FOR VARSTAR ALLIANCE INC | | | INSOLVENCY@ALLIANZ-TRADE.COM |
| EVERBANK, N.A. F/K/A TIAA, FSB ASSIGNEE OF TIAA COMMERCIAL FINANCE, INC. | C/O CLARK HILL PLC | ATTN: ROBERT P. FRANKE,  ANDREW G. EDSON,  AND AUDREY L. HORNISHER | BFRANKE@CLARKHILL.COM AEDSON@CLARKHILL.COM AHORNISHER@CLARKHILL.COM |
| FACTORY MOTOR PARTS [FMP] | C/O MOSS & BARNETT | ATTN: SARAH DOERR | SARAH.DOERR@LAWMOSS.COM |
| FERENTINO TIRE USA INC. | ATTN: LEAH HARKER | | FERENTINO@FERENTINOINDUSTRIAL.US |
| FERRELINE A. WETZEL, LLC | C/O COKINOS YOUNG | ATTN: CRAIG E. POWER, ESQ., REAGAN H. "TRES" GIBBS, III, ESQ., AND EMMA P. MYLES, ESQ. | CPOWER@COKINOSLAW.COM TGIBBS@COKINOSLAW.COM EMYLES@COKINOSLAW.COM |
| FERRELINE A. WETZEL, LLC | | | ADDRESS ON FILE |
| FERRELLGAS, LP | ATTN: DEANNA MASSEY | | DEANNAMASSEY@FERRELLGAS.COM |
| FIBER TECH INDUSTRIES | ATTN: TOM WARNER | | TWARNER@FIBER-TECH.NET |
| FIFTH THIRD BANK | C/O REED SMITH LLP | ATTN: JARED S. ROACH, ESQ., RICHARD J. TANNENBAUM, ESQ., AND ALEXIS A. LEVENTHAL, ESQ. | JROACH@REEDSMITH.COM RTANNENBAUM@REEDSMITH.COM ALEVENTHAL@REEDSMITH.COM |
| FIFTH THIRD BANK, N.A. | REED SMITH C/O ALEXIS A. LEVENTHAL | | ALEVENTHAL@REEDSMITH.COM |
| FIFTH THIRD BANK, N.A. | REED SMITH C/O ALEXIS A. LEVENTHAL | | ALEVENTHAL@REEDSMITH.COM |
| FIFTH THIRD BANK, N.A. | REED SMITH C/O ALEXIS A. LEVENTHAL | | ALEVENTHAL@REEDSMITH.COM |
| FIRST CORPORATE SOLUTIONS, AS REPRESENTATIVE (FILED WITH THE CA SOS) | | | SPRS@FICOSO.COM |
| FIRST INSURANCE FUNDING, A DIVISION OF LAKE FOREST BANK & TRUST COMPANY, N.A. | | | LEGAL@FIRSTINSURANCEFUNDING.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FIRST SECURITY BANK | C/O THE JILES FIRM, LLP | ATTN: GARY D. JULES, ESQ. AND MATTHEW K. BROWN, ESQ. | JILESFIRM@GMAIL.COM |
| FIRST WESTERN EQUIPMENT FINANC | | | MELISSA.LEUCAFIRANEK@FIRSTWESTERNEF.COM |
| FIVE RIVERS GROUP, LLC | | | PAVGREWAL@GMAIL.COM |
| FLEX TECHNOLOGIES, INC | | | ACCOUNTING@SILICONEHOSE.COM |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: FRED RUDZIK | | FRED.RUDZIK@FLORIDAREVENUE.COM |
| FLUSHING BANK | ATTN: ELLEN BARRY & MICHAEL BUCCINO | | EBARRY@FLUSHINGBANK.COM MBUCCINO@FLUSHINGBANK.COM MNEDDER@FLUSHINGBANK.COM TKELLY@FLUSHINGBANK.COM DVILLACRES@FLUSHINGBANK.COM |
| FLUSHING BANK | C/O MORITT HOCK & HAMROFF LLP | ATTN: T. DRISCOLL | TDRISCOLL@MORITTHOCK.COM |
| FLUSHING BANK | T. DRISCOLL | | TDRISCOLL@MORITTHOCK.COM |
| FLUSHING BANK | T. DRISCOLL | | TDRISCOLL@MORITTHOCK.COM |
| FLUSHING BANK | T. DRISCOLL | | TDRISCOLL@MORITTHOCK.COM |
| FONTANA WATER COMPANY | | | ARREYES@SGVWATER.COM |
| FORD MOTOR CREDIT COMPANY, LLC | C/O AIS PORTFOLIO SERVICES, LLC | ATTN: AMITKUMAR SHARMA | ECFNOTICES@AISINFO.COM |
| FRESNO TRUCK WASH, LLC | | | STLTINC@HOTMAIL.COM |
| FRIND-AEROTROPOLIS, LLC | ATTN: TRINITEE G. GREEN | | TGGREEN@POLSINELLI.COM |
| FRIND-AEROTROPOLIS, LLC | C/O JLL PROPERTY MANAGEMENT | ATTN: KATIE MORRIS | KATIE.MORRIS1@JLL.COM |
| FRIND-AEROTROPOLIS, LLC | C/O POLSINELLI PC | ATTN: TRINITEE G. GREEN, ESQ. | TGGREEN@POLSINELLI.COM |
| G-DUB'S COMMERCIAL TRUCK TIRE | | | GDUBSCOMMERCIALTRUCKTIRE@GMAIL.COM |
| GENERATIONAL FITTINGS LLC [GENFIT] | ATTN: NORBERT O'BRIEN, JR. | | SCOTT@SHELFERFAMILY.COM |
| GEORGE LEIPART | | | ADDRESS ON FILE |
| GOLDEN STATE FASTENERS AND SUPPLY CO. | | | NORMAGSF@GMAIL.COM |
| GOLDEN STATE FASTENERS AND SUPPLY CO. | | | NORMAGSF@GMAIL.COM |
| GOLDEN STATE FASTENERS AND SUPPLY CO. | | | NORMAGSF@GMAIL.COM |
| GORACHI INC. | C/O SYNDER BURNETT EGERER LLP | ATTN: CHRISTOPHER M. COTTER, ESQ.; STACEY WALKER, | CCOTTER@SBELAW.COM SWALKER@SBELAW.COM |
| GRANT THORNTON LIMITED, SOLELY AS RECEIVER, TRUSTEE AND FOREIGN REPRESENTATIVE OF BIG RIG TRAILERS AND LEASING, INC., A CANADIAN CORPORATION, ETC. | ATTN: MARK WENTZELL | | MARK.WENTZELL@DOANE.GT.CA |
| GROTE INDUSTRIES | | | LISA.DUNN@GROTE.COM |
| GURLAL BHULLAR VS KAL FREIGHT | C/O GRABAS, ARNOLD & MANGAN, LLC | ATTN: HEIDI VANESSA RICKIN | HRIVKIN@BRAMNICKLAW.COM DGALVAO@BRAMNICKLAW.COM |
| GURPREET SINGH | | | SBASTRANSINC@GMAIL.COM |
| GUSTAVO DE LA ROCHA III | C/O THE LAW OFFICES OF LARRY H. PARKER | ATTN: MITCHELL PHILLIP BECK | MPBECK@LARRYHPARKER.COM |
| HARPREET AUJLA | C/O THE NOURMAND LAW FIRM,  APC | ATTN: MICHAEL NOURMAND AND JAMES DE SARIO | JDESARIO@NOURMANDLAWFIRM.COM MNOURMAND@NOURMANDLAWFIRM.COM |
| HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #391 | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| HAWKINS BAILEY WAREHOUSE INC | ATTN: DAMON BAILEY | | KRISTIJAMES@HAWKINS-BAILEY.COM DAMONBAILEY@HAWKINS-BAILEY.COM |
| HIGHLINE WARREN | | | AR@HIGHLINEWARREN.COM |
| HJB INC [CONTINENTAL CHEMICAL] | ATTN: DAVID BELKIN | | DJBELKIN@MSN.COM |
| HOUSTON FREIGHTLINER & WESTERN STAR | | | PHILIP.BOYKO@SELECTRANSPORTATION.COM |
| HRSS CPAS | | | SHEHZAD.ESSA@HRSS.CPA |
| HUNTER SOUTHWEST SERVICE AND SALES | | | MARC@HUNTERSERVICEANDSALES.COM |
| HUNTER SOUTHWEST SERVICE AND SALES | ATTN: MARC MINASIAN | | MARC@HUNTERSERVICEANDSALES.COM |
| IMERYS USA, INC | | | BETTY.BUTLER@EXTERNAL.IMERYS.COM GEORGE.REYES@IMERYS.COM KERRI.MASLON@IMERYS.COM IMERYSAP8306@BSCS.BASWARE.COM |
| IMPERIAL COUNTY TREASURER TAX COLLECTOR | ATTN: FLORA OROPEZA | | TAXCOLLECTOR@CO.IMPERIAL.CA.US |
| INDIAN AMERICAN TRADE INC | | | PRATEEK@INDIANAMERICANTRADE.COM |
| INDIANA DEPARTMENT OF REVENUE | | | BUSINESSTAXASSISTANCE@DOR.IN.GOV SWILLIAMS1@DOR.IN.GOV |
| INGERSOLL-RAND INDUSTRIAL US INC. [INGERSOLL RAND INC.] | ATTN: LEGAL DEPARTMENT, JESSICA SCOTTO | | JESS.SCOTTO@IRCO.COM |
| INSTA CARGO LINE INC | ATTN: BALWANT SINGH | | INSTACARGOLINE@GMAIL.COM |
| INTERSTATE BATTERIES | | | AR@IBSARIZONA.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 4 of 9

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| INTERSTATE BILLING SERVICE, INC. | | | DALLEN@BIBANK.COM |
| INVESTA SERVICES FOR GSRAN-Z, LLC | | | CONTACT@INVESTASERVICES.COM |
| J B HANNA LLC | THAD HANNA | | THAD.HANNA@HANNASCANDLES.COM |
| J.J. KELLER & ASSOCIATES, INC. | | | TBRALIN@JJKELLER.COM |
| JACH ENTERPRISES LLC | | | HENDRIKDIESEL@GMAIL.COM |
| JARVIS RAYNARD EDWARD | C/O CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE | RCHAPPLE@CSTRIAL.COM |
| JARVIS REYNARD EDWARDS | C/O MARTIN, DISIERE, JEFFERSON, & WISDOM, LLP | ATTN: JEFFREY G. TINKHAM | TINKHAM@MDJWLAW.COM |
| JEAN P GRAMMATICO | ATTN: NOURMAND LAW FIRM, APC | | AK@DUNDON.COM |
| JEAN P. GRAMMATICO JR. | C/O THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| JEAN P. GRAMMATICO JR. | THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| JEAN P. GRAMMATICO JR. | THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| JEAN P. GRAMMATICO JR. AS CLASS REP | THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| JEAN P. GRAMMATICO JR. AS CLASS REP | THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| JEAN P. GRAMMATICO JR. AS CLASS REP | THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| JEAN P. GRAMMATICO JR. AS PAGA | C/O THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| JEAN P. GRAMMATICO JR. AS PAGA | THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| JEAN P. GRAMMATICO JR. AS PAGA | THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| JERSEY CENTRAL POWER & LIGHT [FIRSTENERGY] | ATTN: BREANNA WEISBROT | | BANKRUPTCYEAST@FIRSTENERGYCORP.CO |
| JOPLIN TRAILER SALES INC | ATTN: STEVE DAVID PARKER | | AP@JOPLINTRAILER.COM |
| JORDAN KAUFMAN - KCTTC | | | LEONA@KERNCOUNTY.COM |
| JOSE BARRAZA | | | ADDRESS ON FILE |
| JPMORGAN CHASE BANK, N.A. | C/O BUCHALTER | ATTN: KHALED TARAZI | KTARAZI@BUCHALTER.COM |
| JYOTI JYOTI | | | ADDRESS ON FILE |
| KALVINDER SINGH | | | ADDRESS ON FILE |
| KALYN HINKLE | C/O JAMES P. BARTH | | JBARTH@PILAWYERS.COM |
| KATLYN DELOR [KATLYN MCCADDON] | | | ADDRESS ON FILE |
| KELLEY J SPEIHER | C/O THOMAS R. MERRY CO., L.P.A. | | TMERRY@THOMASRMERRYLAW.COM |
| KELLY JO SPEICHER, AS ADMINISTRATOR OF THE ESTATE OF TOMMY YAQUB, DECEASED | C/O THOMAS R. MERRY CO., L.P.A. | ATTN: THOMAS R. MERRY, ESQ. | TMERRY@THOMASRMERRYLAW.COM |
| KERN COUNTY TREASURER TAX COLLECTOR | | | BANKRUPTCY@KERNCOUNTY.COM |
| KGA AUTO PARTS, INC. [KGA TRUCK PARTS] | ATTN: GEORGE LATEROVIAN, ARA BAGHDASSARIAN AND ELIZABETH GHUKASYAN | | GEORGE.LATEROVIAN@GMAIL.COM ABAGHDASSARIAN@LBBKLAW.COM ELIZABETH@KGATRUCKPARTS.COM |
| KLEINSCHMIDT INC | | | INFO@KLEINSCHMIDTGROUP.COM |
| LIBERTY TIRE RECYCLING | ATTN: DENISE MORRIS | | DMORRIS@LIBERTYTIRE.COM |
| LIBERTY TRUCK PARTS | ATTN: DEBORAH MASSAGLIA | | ALYSONP.LIBERTYTRUCK@GMAIL.COM |
| LJS GROUP, LLC [LJS] | ATTN: LAYNE SUTTON | | LAYNE@LJSLLC.COM |
| M&T CAPITAL AND LEASING CORPORATION | EVAN S. GOLDSTEIN, ESQ. | | EGOLDSTEIN@UKS.COM |
| MANCO LOGISTICS CORP | | | LEE.MCDOWELL@MANCOLOG.COM |
| MASSACHUSETTS DEPARTMENT OF REVENUE: BANKRUPTCY UNIT | ATTN: BUNTHANY WILLIAMS | | WILLIAMSBU@DOR.STATE.MA.US |
| MAT HD LLC | BOB PATTON | | BOB.PATTON@MATHOLD.COM |
| MAXAM TIRE NORTH AMERICA INC | TROY SCOTT KLINE | | TROY.KLINE@MAXAMTIRENA.COM |
| MAXAM TIRE NORTH AMERICA INC. | ATTN: TROY KLINE, PRESIDENT | | TROY.KLINE@MAXAMTIRENA.COM |
| MCCOY'S INDUSTRIAL TIRE, INC. | ATTN: ROBERT MCCOY | | HOPELESS1GOB@GMAIL.COM |
| MEDCO | ATTN: JACKIE JENNINGS | | JJENNINGS@MEDCOCORP.COM |
| MELENCORP | ATTN: BENJAMIN MELENDEZ | | EDMOND@EMRECS.COM BEN@MELENCORP.COM |
| MELENCORP | C/O DCR COMMERCIAL | ATTN: EDMOND MELENDEZ | EDMOND@EMRECS.COM |
| MELENCORP | C/O DINSMORE & SHOHL LLP | ATTN: MATTHEW J. STOCKL | MATTHEW.STOCKL@DINSMORE.COM |
| MEMPHIS LIGHT GAS AND WATER DIVISION | | | LPRUITT@MLGW.ORG |
| MICHAEL A. ROJAS | THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| MICHAEL A. ROJAS | THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| MICHAEL A. ROJAS | THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| MIDWEST MOTOR SUPPLY CO INC | | | YOHANCE.YELLOCK@KIMBALLMIDWEST.COM |
| MILLION H TRANSPORTATION INC | ATTN: HUANYAN HAN | | ZHUKELLY867@GMAIL.COM HAN5773707@GMAIL.COM |
| MILTON INDUSTREIS | | | SDONALDSON@MILTONINDUSTRIES.COM |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY SECTION | | BANKRUPTCY@DOR.MS.GOV |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY | | WILL.GRAY@DOR.MO.GOV |
| MITSUBISHI HC CAPITAL AMERICA, INC. | | | NUTTAMCHANDANI@MHCCNA.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 5 of 9



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MITSUBISHI HC CAPITAL CANADA INC. | | | NUTTAMCHANDANI@MHCCNA.COM |
| MITSUBISHI HC CAPITAL CANADA, INC. | C/O REED SMITH LLP | ATTN: JARED S. ROACH | JROACH@REEDSMITH.COM |
| MODE TRANSPORTATION LLC. | ATTN: MAX SLIVKA, CHIEF FINANCIAL OFFICER | | MAX.SLIVKA@MODEGLOBAL.COM |
| MODE TRANSPORTATION, LLC | ATTN: MAX SLIVKA | | MAX.SLIVKA@MODEGLOBAL.COM |
| MULTI SERVICE TECHNOLOGY SOLUTIONS, INC. [TREVI PAY] | ATTN: JAMES KNICKERBOCKER | | JMKNICKERBOCKER@TREVIPAY.COM |
| NEAPCO COMPANIES, LLC | JASON WEBER | | JWEBER@NEAPCO.COM |
| NEW HOPE VENTURE, LLC | FERGUSON LAW FIRM, PLLC | ATTN: J. BRIAN FERGUSON; JAMES R. BAXTER | BRIAN@OZARKFUNDS.COM JAMES.BAXTER@BAXTERLAWPLLC.COM |
| NICHOLAS CONNER | C/O THE VENTRESS FIRM, P.C. | ATTN: LISA VENTRESS, ESQ. | LISA@THEVENTRESSFIRM.COM |
| NORFLEET TRANSPORTATION & LOGISTIC | ATTN: LEONARD JACKSON | | AR@NORFLEETTRANSPORTATION.COM |
| NORTHWEST SECURITY SYSTEMS [BARBICAN HOLDINGS LLC] | ATTN: RANDALL NELSON | | ASHLEY@PINNACLEADVISOR.NET |
| NTP-NATIONAL TRUCK PARTS | | | MAZEN@NATIONALTRUCKPARTS.COM |
| NYC OF AMERICA | ATTN: NERIO YEPEZ | | NERIO@NYCOFAMERICA.COM |
| NYS THRUWAY AUTHORITY | | | JESSICA.BOND@THRUWAY.NY.GOV |
| O2 ENGINEERING INC [GEORGE JAMES MILLS] | ATTN: SANDRA SMITH MILLS GEORGE J. MILLS | | SANDRA@O2ENGINEERINGINC.COM GEORGE@O2ENGINEERINGINC.COM |
| OHIO DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY DIVISION | | BANKRUPTCYDIVISION@TAX.OHIO.GOV |
| OHIO DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY DIVISION; SHELLY TODD | | BANKRUPTCYDIVISION@TAX.OHIO.GOV |
| ORACLE CREDIT CORPORATION & ORACLE AMERICA SII NETSUITE, INC. ("ORACLE") | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| OZARK MOUNTAIN PROPANE | | | CUSTOMERSERVICE@OZARKMP.COM |
| PACCAR FINANCIAL CORP. | ATTN: LINDA MARKLE, BK SPECIALIST | | MDG@PADFIELDSTOUT.COM |
| PACIFIC EXPRESS WAY | | | MARIA@PACIFICEXPRESSWAY.COM |
| PADDOCK PARKING, LLC | | | INFO@PADDOCKPARKING.COM |
| PAI INDUSTRIES, INC. | | | GABRIELAK@PAI.COM |
| PAPE KENWORTH | | | NCORTEZ@PAPEKENWORTH.COM TSPROUSE@PAPE.COM 613SERVICE@PAPEMH.COM |
| PAPE MATERIAL HANDLING | | | CAQUINO@PAPERENTS.COM |
| PATHWARD, NA | C/O RAPP & KROCK, PC | ATTN: BRADLEY K. JONES, ESQ. | BKJONES@RAPPANDKROCK.COM |
| PEACH COUNTY TAX COMMISSIONER | | | ANGELA-HOWARD@PEACHCOUNTY.GOV |
| PG&E | | | PGEBANKRUPTCY@PGE.COM |
| PIONEER PROPERTIES | C/O COKINOS YOUNG | ATTN: CRAIG E. POWER, ESQ., REAGAN H. "TRES" GIBBS, III, ESQ., AND EMMA P. MYLES, ESQ. | CPOWER@COKINOSLAW.COM TGIBBS@COKINOSLAW.COM EMYLES@COKINOSLAW.COM |
| PIONEER PROPERTIES LP | | | DKSDINO@YAHOO.COM |
| PLYMATE, INC. | ATTN: TABATHA MESSER | | TABATHA.MESSER@PLYMATE.COM |
| POPO TRUCKING, LLC | | | SIXIANG2000@GMAIL.COM |
| POWER STEERING SPECIALISTS INC | | | MBENDURE@PSS1.COM |
| PRECISION DRIVELINES AND TRUCK PARTS | | | BRIDGETTE@SANDIEGOFRICTION.COM |
| PRECISION DRIVELINES AND TRUCK PARTS LLC | | | BRIDGETTE@SANDIEGOFRICTION.COM |
| PRIME TRANSPORTS, INC. | ATTN: BILLIE WILLHITE | | BILLW@PREMIERKC.NET |
| PRIMETURBO LLC | | | OFFICE@PRIMETURBO.CO |
| RAD MFG LLC | BUCHANAN INGERSOLL & ROONEY PC | C/O TIMOTHY P. PALMER, ESQ. | TIMOTHY.PALMER@BIPC.COM |
| RAMON G O'MARAH | C/O FENNEMORE LLP | ATTN:TRACY GREEN | TGREEN@FENNEMORELAW.COM |
| RAMON G. O'MARAH | C/O FENNEMORE LLP | ATTN: TRACY GREEN | MSANCHEZ@FENNEMORELAW.COM |
| RAMON GLEN OMARAH TTEE | ATTN TIM OMARAH | | TIM.OMARAH@GMAIL.COM |
| RB REALTY INVESTMENTS, LLC | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: WILLIAM A. SMELKO & SIKANDER SINGH RANDHAWA | BILL.SMELKO@PROCOPIO.COM |
| REAGAN OUTDOOR ADVERTISING OF INDIANAPOLIS | | | DAWN.HAUSER@REAGANUSA.COM |
| RECRUIT STAFF HR INC | | | MARIE@RECRUITSTAFFHR.COM |
| REEFER SALES & SERVICE | ATTN: JOHN SHEIKH | | JOHN.SHEIKH@REEFERSALES.COM |
| RELIABLE WORKPLACE SOLUTIONS | | | MAUREENF@RELIABLEWORKPLACE.COM |
| REPUBLIC SERVICES, INC. [REPUBLIC SERVICES #467] | ATTN: STEPHANIE THOMAS | | STHOMAS3@REPUBLICSERVICES.COM |
| REXFORD INDUSTRIAL REALTY LP | ATTN: MICHAEL MURAV | | MMURAV@REXFORDINDUSTRIAL.COM |
| RIDE CONTROL LLC | BOB PATTON | | BOB.PATTON@MATHOLD.COM |
| RILEE NISSEN | | | ADDRESS ON FILE |
| RILEE NISSEN | | | ADDRESS ON FILE |
| RIVERSIDE PUBLIC UTILITIES | | | DHONEYFIELD@RIVERSIDECA.GOV |
| ROADMASTER ENTERPRISES INCORPORATED | | | ACCTDEPT@THINKROADMASTER.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 6 of 9



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROADWARRIOR AMERICA INC. | | | MDUMONT@ROADWARRIOR-INC.COM |
| ROBIN KELLY MARTINEZ | | | ADDRESS ON FILE |
| S.C. STATE TRANSPORT POLICE | CITATION PROCESSING UNIT | | STP-CITATIONPROCESSINGUNIT@SCDPS.GOV |
| SAMPA USA, LLC | | | SONALI.SHINDE@SAPA.COM |
| | | | EMALKOC@SAMPA.COM |
| SAMPA USA, LLC | ATTN: SONALI SHINDE | | SONALI.SHINDE@SAMPA.COM |
| SANTA FE MANAGEMENT INC. | ATTN: JEFF YELLEN | | AUSTIN@JHPROPERTIES.ORG |
| SAP AMERICA, INC. | ATTN: JOE MITCHELL, ESQ. | | JO.MITCHELL@SAP.COM |
| SC COMMERCIAL LLC | | | PROCHORENT@SCFUELS.COM |
| SC COMMERCIAL, LLC | | | BKNOTICES@PILOTTRAVELCENTERS.COM |
| SEALCO COMMERCIAL VEHICLE PRODUCTS | ATTN: DANIELLE LANGDON | | AP@SEALCOCVP.COM |
| SHAYNE HERRON | | | ADDRESS ON FILE |
| SHAYNE HERRON | | | ADDRESS ON FILE |
| SILVERBACKHD INC. | | | LKONG@SILVERBACKHD.COM |
| SIMMONS BANK | C/O BRACEWELL LLP | ATTN: JONATHAN L. LOZANO | JONATHAN.LOZANO@BRACEWELL.COM |
| SIMMONS BANK | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: STEVE CASSELBERRY, ESQ. | STEVE.CASSELBERRY@PROCOPIO.COM |
| SIMMONS BANK | MIKE FRAHLMAN | | MIKE.FRAHLMAN@SIMMONSBANK.COM |
| SIMMONS BANK | MIKE FRAHLMAN | | MIKE.FRAHLMAN@SIMMONSBANK.COM |
| SIMMONS BANK | MIKE FRAHLMAN | | MIKE.FRAHLMAN@SIMMONSBANK.COM |
| SIMMONS BANK | MIKE FRAHLMAN | | MIKE.FRAHLMAN@SIMMONSBANK.COM |
| SOLEIL ENTERPRISES LLC DBA TOWN & COUNTRY OFFICE CLEANING | ATTN: MICHELLE BAILEY | | MICHELLE@THECLEANGUYS.COM |
| SOUTHERN CALIFORNIA EDISON COMPANY | | | RSORGBK@SCE.COM |
| SOUTHERN TIRE MART, LLC | C/O SEWELL & SEWELL, PC | ATTN: PAUL C SEWELL | TBAXTER@SEWELLATTORNEYS.COM |
| | | | PSEWELL@SEWELLATTORNEYS.COM |
| SOUTHWEST ADHESIVES, LLC | TOM SZALAJKO | | RPEYT@AOL.COM |
| SPECTRUM BUSINESS [ CHARTER COMMUNICATIONS, TIME WARNER CABLE] | ATTN: KYLA LEHMAN | | KYLA.LEHMAN@CHARTER.COM |
| SPECTRUM BUSINESS [CHARTER COMMUNICATIONS, TIME WARNER CABLE} | ATTN: KYLA LEHMAN | | KYLA.LEHMAN@CHARTER.COM |
| STANDARD MOTOR PRODUCTS TEMPERATURE CONTROL DIV | ATTN: DARCEY KEENE | | DARCEY.KEENE@4S.COM |
| STEVEN FRUTIS HERNANDEZ | | | ADDRESS ON FILE |
| STONEHENGE TRUCKING INC | | | DISPATCH@STONEHENGETRUCKING.COM |
| SUMITOMO RUBBER NORTH AMERICA, INC. | ATTN: D. LEAL | | DLEAL@SRNATIRE.COM |
| SUPERIOR PAVEMENT MARKINGS INC | ATTN: DARREN VELTZ | | LORENA@SUPERIORPAVEMENTMARKINGS.COM |
| SUPERIOR TIRE & RUBBER CORP. | ATTN: ZACHARY R BAKER | | ZBAKER@SUPERIORTIRE.COM |
| SUREWERX | | | BDOUGHERTY@SUREWERX.COM |
| SUREWERX USA INC | | | ARINFO.USA@SUREWERX.COM |
| T.A OIL SUPPLY INC. | | | INFO@TAOILSUPPLY.COM |
| T.A. OIL SUPPLY INC. | ATTN: YAMEN GHAZAL | | INFO@TAOILSUPPLY.COM |
| TAB LLC | C/O ARTUR EXPRESS INC. | ATTN: DAVID HENKE | CREDIT@ARTUREXPRESS.COM |
| TANGELA MILLER | C/O VANGUARD LITIGATION, P.C. | ATTN: TIMOTHY GAUTHIER, ESQ. | TAG@VANGLIT.COM |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| TBK BANK SSB [TRIUMPH FINANCIAL SERVICES, LLC] | C/O JACKSON WALKER LLP | ATTN: MICHAEL S. HELD | MHELD@JW.COM |
| TBK BANK, SSB | | | TEAMKALFREIGHT@STRETTO.COM |
| TECTRAN | | | ORDERS@TECTRAN.COM |
| TENNESSEE DEPARTMENT OF REVENUE | TDOR C/O ATTORNEY GENERAL | | TDOR.BANKRUPTCY@TN.GOV |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: BANKRUPTCY & COLLECTIONS DIVISION | BANKRUPTCYTAX@OAG.TEXAS.GOV |
| THE NOURMAND LAW FIRM, APC | | | JDESARIO@NOURMANDLAWFIRM.COM |
| THE NOURMAND LAW FIRM, APC | | | JDESARIO@NOURMANDLAWFIRM.COM |
| THE NOURMAND LAW FIRM, APC | | | JDESARIO@NOURMANDLAWFIRM.COM |
| THE TOLL ROADS VIOLATION DEPT. [TRANSPORTATION CORRIDOR AGENCIES] | | | OAZIZ@THETOLLROADS.COM |
| THERESA GROTE, AS ADMINISTRATOR OF THE ESTATE OF KAREN E. BUCKLEW, DECEASED | C/O THOMAS R. MERRY CO., L.P.A. | ATTN: THOMAS R. MERRY, ESQ. | TMERRY@THOMASRMERRYLAW.COM |
| | | | JDESARIO@NOURMANDLAWFIRM.COM |
| TIANA WILLIAMSON | C/O NOURMAND LAW FIRM, APC | ATTN: JAMES DE SARIO AND MICHAEL NOURMAND | MNOURMAND@NOURMANDLAWFIRM.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TIANA WILLIAMSON AS CLASS REP | THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| TIANA WILLIAMSON AS PAGA | THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| TIRE SERVICE LA MEJOR | ATTN: CELESTE MALAGON | | MALAGON.CELESTE70@GMAIL.COM |
| TOHRIA TRUCKING LLC | | | TOHRIA2023@GMAIL.COM |
| TORQUE PARTS LLC | | | ANJA@TORQUEUSA.COM |
| TOTAL QUALITY LOGISTICS, LLC | JOSEPH WELLS, SR CORP. COUNSEL | | JWELLS@TQL.COM |
| TOTAL QUALITY LOGISTICS, LLC, ON BEHALF OF ITSELF AND KUMHO TIRE USA | JOSEPH WELLS, SR CORP. COUNSEL | | JWELLS@TQL.COM |
| TOWN & COUNTRY OFFICE CLEANING | | | MICHELLE@THECLEANGUYS.COM |
| TRAMEC SLOAN LLC | | | CUSTOMERSERVICE@TRAMECSLOAN.COM |
| TRANSPORTATION ALLIANCE BANK INC. | | | TEAMKALFREIGHT@STRETTO.COM |
| TRANSPORTATION ALLIANCE BANK INC. D/B/A TAB BANK | C/O DORSEY & WHITNEY LLP | ATTN: MEGAN K BAKER | BAKER.MEGAN@DORSEY.COM |
| TRASHOUT EXPRESS LLC | ATTN: TERRY BURGESS | | TRASHOUTEXPRESS37@GMAIL.COM |
| TRIP PORTFOLIO, LLC | JEFF JOSEPHS | | JD@BIPMGMT.COM |
| TROVATO MEDICAL GROUP, INC | | | AETAL@EARTHLINK.NET |
| TRUCK-LITE CO, LLC | | | AR@TRUCK-LITE.COM |
| TRUIST EQUIPMENT FINANCE | C/O REED SMITH LLP | ATTN: JARED S. ROACH, ESQ., RICHARD J. TANNENBAUM, ESQ., AND ALEXIS A. LEVENTHAL, ESQ. | JROACH@REEDSMITH.COM RTANNENBAUM@REEDSMITH.COM ALEVENTHAL@REEDSMITH.COM |
| TRUIST EQUIPMENT FINANCE CORP. | ATTN: LOAN SERVICES | | JEFF.KOLODY@TRUIST.COM |
| TRUIST EQUIPMENT FINANCE CORP. | C/O REED SMITH | ATTN: ALEXIS A. LEVENTHAL | ALEVENTHAL@REEDSMITH.COM |
| TXU ENERGY RETAIL COMPANY | ATTN: BANKRUPTCY DEPARTMENT | | MARIETTE.REITES@VISTRACORP.COM |
| TYTAN | | | JANE@TYTANINTL.COM |
| U.S. BANK | C/O HEMAR, ROUSSO & HEALD, LLP | ATTN: JENNIFER CRASTZ, ESQ. | JCRASTZ@HRHLAW.COM |
| U.S. BANK NATIONAL ASSOCIATION | C/O HEMAR, ROUSSO & HEALD, LLP | ATTN: JENNIFER WITHERELL CRASTZ | JCRASTZ@HRHLAW.COM |
| U.S. SMALL BUSINESS ADMINISTRATION [SBA] | | | CESC.BANKRUPTCY@SBA.GOV |
| U.S. VENTURE, INC. [U.S. AUTOFORCE; US AUTOFORCE] | CHRISTOPHER COMBEST, C/O QUARLES & BRADY LLP | | CHRISTOPHER.COMBEST@QUARLES.COM |
| ULINE | BANKRUPTCY | | ARBANKRUPTCY@ULINE.COM |
| US PREMIUM FINANCE | | | CUSTOMERSERVICE@USPREMIUMFINANCE.COM |
| US TARP INC. | | | ELVIA.GOMEZ@USTARP.COM |
| UTILITY TRAILER OF DALLAS, INC | | | ACCOUNTING@UTILITYTRAILEROFDALLAS.COM |
| UTILITY TRI-STATE, INC. | | | AP@UTILITYTRISTATE.COM |
| VANGUARD NATIONAL TRAILER CORPORATION | | | CMUDD@VANGUARDTRAILER.COM |
| VANGUARD NATIONAL TRAILER CORPORATION | C/O WHITE & CASE LLP | ATTN: ROBERTO KAMPFNER | AVENES@WHITECASE.COM RKAMPFNER@WHITECASE.COM |
| VANGUARD TRAILER | | | CMUDD@VANGUARDTRAILER.COM |
| VELOCITY TRUCK CENTERS | MATT FLANNERY | | MFLANNERY@VVGTRUCK.COM LEGAL@VVGTRUCK.COM |
| VELOCITY TRUCK CENTERS LLC [VELOCITY VEHICLE GROUP, LLC, VELOCITY TRUCK & TRAILER PARTS] | | | MFLANNERY@VVGTRUCK.COM LEGAL@VVGTRUCK.COM AFRANCO@VVGTRUCK.COM |
| VELVAC | | | ACCOUNTING@VELVAC.COM |
| VELVAC INC | | | ACCOUNTING@VELVAC.COM |
| VESTIS SERVICE, LLC FKA ARAMARK UNIFORM & CAREER APPAREL, LLC | C/O HAWLEY TROXELL ENNIS & HAWLEY LLP | ATTN: DEVIN G. BRAY | DBRAY@HAWLEYTROXELL.COM |
| WALLWORK FINANCIAL CORPORATION | C/O VEDDER PRICE | ATTN: MAX DUVAL, FLEMING L. WARE AND MITCHELL D. COHEN | MDUVAL@VEDDERPRICE.COM FWARE@VEDDERPRICE.COM MCOHEN@VEDDERPRICE.COM |
| WARE DISPOSAL INC | | | INFO@WAREDISPOSAL.COM |
| WARRIOR MACHINERY | ATTN: THERESE MIROLLA | | DPEREZ@WARRIORMACHINERY.COM TEAMWARRIOR@WARRIORMACHINERY.COM AP@WARRIORMACHINERY.COM TMIROLLA@WARRIORMACHINERY.COM |
| WASHINGTON COUNTY COLLECTOR'S OFFICE | ATTN: TAX ENFORCEMENT | | TE@WASHINGTONCOUNTYAR.GOV |
| WASTE MANAGEMENT [WM CORPORATE SERVICE INC] | | | RMCBANKRUPTCY@WM.COM |
| WEBSTER CAPITAL FINANCE, A DIVISION OF WEBSTER BANK N.A. (AS ASSIGNEE OF JPMORGAN CHASE BANK, N.A.) | C/O DICKINSON WRIGHT PLLC | ATTN: DORON YITZCHAKI | DYITZCHAKI@DICKINSONWRIGHT.COM |
| WEBSTER CAPITAL FINANCE, A DIVISION OF WEBSTER BANK N.A. (AS ASSIGNEE OF JPMORGAN CHASE BANK, N.A.) | C/O DICKINSON WRIGHT PLLC | ATTN: DORON YITZCHAKI | DYITZCHAKI@DICKINSONWRIGHT.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 8 of 9



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WEBSTER CAPITAL FINANCE, A DIVISION OF WEBSTER BANK N.A. (AS ASSIGNEE OF JPMORGAN CHASE BANK, N.A.) | C/O DICKINSON WRIGHT PLLC | ATTN: DORON YITZCHAKI | DYITZCHAKI@DICKINSONWRIGHT.COM |
| WEBSTER CAPITAL FINANCE, A DIVISION OF WEBSTER BANK N.A. (AS ASSIGNEE OF JPMORGAN CHASE BANK, N.A.) | C/O DICKINSON WRIGHT PLLC | ATTN: DORON YITZCHAKI | DYITZCHAKI@DICKINSONWRIGHT.COM |
| WEITRON, INC-DBA FJC INC. | | | MCAHILL@FJCINC.COM |
| WELLS FARGO EQUIPMENT FINANCE, INC. | ATTN: PHIL SHOEN, EXECUTIVE DIRECTOR | | PHILLIP.R.SHOEN@WELLSFARGO.COM |
| WELLS FARGO EQUIPMENT FINANCE, INC. AND WELLS FARGO BANK N.A. | C/O PALMER LEHMAN SANDBERG, PLLC | ATTN: LARRY CHEK, ESQ. | LCHEK@PAMLAW.COM |
| WELLS FARGO EQUIPMENT FINANCE, INC., AS AGENT FOR FLAGSTAR FINANCIAL & LEASING, LLC | ATTN: PHIL SHOEN, EXECUTIVE DIRECTOR | | PHILLIP.R.SHOEN@WELLSFARGO.COM |
| WELSCO, INC. | | | WELSCO.SPRINGDALE@WELSCO.COM |
| WILCOX SUPPLY INC. | ATTN: ANTHONY WILCOX | | AWILCOX@WILCOXSUPPLY.COM |
| WISCONSIN DEPARTMENT OF REVENUE | ATTN: SPECIAL PROCEDURES UNIT | | DORBANKRUPTCYSPECIALIST@WISCONSIN.GOV |
| WORLD TRUCK PARTS LLC [FORTPRO] | MARLON ROMERO | | MARLON@FORTPRO.COM BRENDA@FORTPRO.COM |
| XTRA LEASE LLC | ATTN: KATIE SPEWAK, BCLP | | KATIE.SPEWAK@BCLPLAW.COM |
| YOKOHAMA-TWS NORTH AMERICA,INC | | | MIKE.WILLIAMS@YOKOHAMA-TWS.COM |
| ZENO TRUCK PARTS LLC | ATTN: YUCHIN CHEN | | PETER.CHEN@ZENTRUCKPARTS.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 9 of 9

# **Exhibit C**



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1000798196 ONTARIO INC. | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: WILLIAM A. SMELKO | 525 B ST | STE 2200 | SAN DEIGO | CA | 92101 | |
| 10254 HURONTARIO | C/O RICKETTS HARRIAS LLP | 250 YONGE ST | SUITE 2200 | | TORONTO | ON | M5B 2L7 | |
| 10254 HURONTARIO PROPERTY INC. | RICKETTS HARRIS LLP - PAVLE MASIC | 250 YONGE STREET | SUITE 2200 | | TORONTO | ONTARIO | M5B 2L7 | CANADA |
| 1ST TIRE & WHEEL, INC. | | 2101 SOUTHERN EXPRESSWAY | | | CAPE GIRARDEAU | MO | 63703 | |
| 3G SILLECT PARTNERS, LP | C/O RAINES FELDMAN LITTRELL LLP | 1900 AVENUE OF THE STARS | 19TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 3G SILLECT PARTNERS, LP | C/O RAINES FELDMAN LITTRELL LLP | ATTN: HAMID R. RAFATJOO | 1900 AVENUE OF THE STARS, 19TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 8 X 8 | | PO BOX 848080 | | | LOS ANGELES | CA | 90084 | |
| A K PARTS & TIRES | | 4401 S HARDING ST | | | INDIANAPOLIS | IN | 46217 | |
| A&H PARTS SALE INC. | | 5325 CANAL RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| A&H PARTS SALES INC. | | 5325 CANAL RD | GARFIELD HEIGHTS | | CLEVELAND | OH | 44125 | |
| A+ TRUCK SERVICES | | 709 SHADOW TREE DR | | | OCEANSIDE | CA | 92058 | |
| AAYUSHI AGRAWAL | | ADDRESS ON FILE | | | | | | |
| AB AIRBAGS, INC. | | 2734 LOKER AVE W | SUITE H | | CARLSBAD | CA | 92010 | |
| ACE AMERICAN INSURANCE COMPANY ON ITS OWN BEHALF AND ON BEHALF OF ALL CHUBB COMPANIES | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMULAK | 30 S 17TH STREET | | PHILADELPHIA | PA | 19103 | |
| ACROSS AMERICA INSURANCE SERVICES, INC. | | 4150 CHICAGO AVE | SUITE 5706 | | RIVERSIDE | CA | 92507 | |
| ADP DISTRIBUTORS USA, INC-ROTOMASTER | | 318 S DOBSON RD | UNIT #101 | | MESA | AZ | 85202 | |
| ADT SECURITY SERVICES | | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADVANCE TRACKS,LLC | | 1093 KIPLING CT | | | CONCORD | CA | 94518 | |
| ADVANCED WHEEL SALES | | 28381 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| ADVANCED WHEEL SALES | ATTN: KIM WOODWARD | 400 WEST WILSON BRIDGE ROAD, SUITE 300 | | | WORTHINGTON | OH | 43085 | |
| AES INDIANA | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206 | |
| AES INDIANA [INDIANAPOLIS POWER AND LIGHT COMPANY] | ATTN: BANKRUPTCY | 2102 N ILLINOIS ST | | | INDIANAPOLIS | IN | 46202 | |
| AFFINITY TRUCK CENTER | | 2707 S EAST AVE | | | FRESNO | CA | 93725 | |
| AIRGAS USA LLC | ATTN: KEITH FISHER | 2015 VAUGHAN RD NW | STE 400 | | KENNESAW | GA | 30144 | |
| AIRGAS USA, LLC | ATTN: KEELEY JORDAN CARTER | 110 W 7TH ST | STE 1400 | | TULSA | OK | 74119 | |
| AJIT NANJUNDIAH RAGHUNATH | | ADDRESS ON FILE | | | | | | |
| AKASHDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| ALEJANDRO GARCIA | C/O LAW OFFICES OF FELIPE D. HUESO | 2496 E STREET | | | SAN DIEGO | CA | 92102 | |
| ALIRIO MORAN CLEMENTE | | ADDRESS ON FILE | | | | | | |
| ALL SOLUTIONS INSURANCE AGENCY | ATTN: ARACELI AGUILAR | 22346 ALESSANDRO BLVD. | | | MORENO VALLEY | CA | 92553 | |
| ALLIED EQUIPMENT | | PO BOX 2489 | 4420 SAM JONES EXPRESSWAY | | INDIANAPOLIS | IN | 46206-2489 | |
| ALTERNATIVE HOSE LLC | ATTN: KATHY JEAN PEERS | 20 N 48TH AVE | | | PHOENIX | AZ | 85043 | |
| ALTUS LIFT TRUCKS LLC | | 6 COMMERCE ST | SUITE 2A | | SOMERVILLE | NJ | 8876 | |
| ALUMINUM WHEELS MFG., INC | | 12122 CLARK ST | | | SANTA FE SPGS | CA | 90670-3711 | |
| ALVARO GARCIA | C/O ULTIMATE LAW FIRM | 6350 LAUREL CANYON BLVD | SUITE 340 | | NORTH HOLLYWOOD | CA | 91606 | |
| AMAROK | | PO BOX 60089 | | | CHARLOTTE | NC | 28260 | |
| AMAROK, LLC | | PO BOX 60089 | | | CHARLOTTE | NC | 28260 | |
| AMAROK, LLC | ATTN: ANDREW W.J. TARR | 600 S. TRYON STREET, SUITE 2300 | | | CHARLOTTE | NC | 28202 | |
| AMEER SHEIKH | | ADDRESS ON FILE | | | | | | |
| AMELIA DIMASCIO | | ADDRESS ON FILE | | | | | | |
| AMERICAN EXPRESS NATIONAL BANK | C/O BECKET AND LEE LLP | ATTN: GREGORY P DEEGAN | PO BOX 3001 | | MALVERN | PA | 19355-0701 | |
| AMERICAN LOGISTICS INC. | | PO BOX 150562 | | | OGDEN | UT | 84415-0562 | |
| AMERICAN TIRE DISTRIBUTORS | | PO BOX 3145 | | | HUNTERSVILLE | NC | 28070-3145 | |
| AMEX - XYZ | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| AMITA SHARMA | | ADDRESS ON FILE | | | | | | |
| AMWINS SPECIALTY CASUALTY SOLUTIONS, LLC | | 10 S LASALLE | SUITE 2000 | | CHICAGO | IL | 60603 | |
| AMZA MEMPHIS LLC | | 113 MAPLE AVE | | | BALA CYNWYD | PA | 19004 | |
| ANCHOR SALES & SERVICE INC, CO | | 1106 W 31ST ST | | | INDEPENDENCE | MO | 40551 | |
| ANDREW TERRELL TURNER | | ADDRESS ON FILE | | | | | | |
| ANKITA, NO NAME GIVEN | | ADDRESS ON FILE | | | | | | |
| ANMOLPREET SINGH | | ADDRESS ON FILE | | | | | | |
| ANYTREK | | 4405 E AIRPORT DR | UNIT 106 | | ONTARIO | CA | 91761 | |
| ANYTREK CORPORATION | ATTN: SUFI | 4425 E AIRPORT DR STE100 | | | ONTARIO | CA | 91761 | |
| ARAMARK UNIFORM & CAREER APPAR | | 115 N FIRST ST | | | BURBANK | CA | 91502 | |
| ARIZONA DEPARTMENT OF REVENUE | | 1600 WEST MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | ATTN: OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | 2005 N CENTRAL AVE | SUITE 100 | PHOENIX | AZ | 85004 | |
| ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | 2005 N CENTRAL AVE | SUITE 100 | PHOENIX | AZ | 85004 | |
| ARIZONA PUBLIC SERVICE COMPANY | | 400 N 5TH ST | | | PHOENIX | AZ | 85004 | |
| ARMSTRONG TRANSPORT GROUP | | PO BOX 735227 | | | DALLAS | TX | 75373 | |
| ARVINDER BHELAY | | ADDRESS ON FILE | | | | | | |
| ASHOK ARORA | | ADDRESS ON FILE | | | | | | |
| ASSOCIATED FUEL SYSTEMS, INC | | 3939 MORELAND AVE | | | CONLEY | GA | 30288 | |
| AT&T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| ATLANTIC UNION EQUIPMENT FINANCE, INC. | C/O BAKER, DONELSON, BEARMAN, CALDWELL,, & BERKOWITZ, P.C. | ATTN: KATHLEEN G. FURR | 3414 PEACHTREE ROAD | SUITE 1500 | ATLANTA | GA | 30326 | |
| ATMOS ENERGY | | 1800 THREE LINCOLN CENTRE | 5430 LBJ FREEWAY | | TEXAS | | 75240 | |
| ATMOS ENERGY CORPORATION | ATTN: BNKRPT GROUP | PO BOX 650205 | | | DALLAS | TX | 75265-0205 | |
| ATRO ENGINEERED SYSTEM | | ATRO PO BOX # 871 | | | MIDDLETOWN | OH | 45044-0871 | |
| ATRO LLC [ATRO ENGINEERED SYSTEMS] | | 6 BOLTE LANE | | | ST. CLAIR | MO | 63077 | |
| ATS WORLD WIDE REAL ESTATE, LLC | | 5723 DIVIDEND RD | | | INDIANAPOLIS | IN | 46241 | |
| AURORA ASSET INVESTMENT LLC | | ATTN NAVROZ SAYANI | 8350 MOOR PARK RUN | | DULUTH | GA | 30097 | |
| AURORA ASSET INVESTMENT LLC | ATTN: NAVROZ SAYANI | 8350 MOOR PARK RUN | | | DULUTH | GA | 30097 | |
| AUTOMANN INC | | PO BOX 7566 | | | MONROE TOWNSHIP | NJ | 08831 | |
| AVENGER LOGISTICS | ATTN: MAX SLIVKA | 14785 PRESTON ROAD, SUITE 850 | | | DALLAS | TX | 75254 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 1 of 12

 STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AVERITT | C/O DW STORY & ASSOCIATES | ATTN: KASEY R FRENCH | PO BOX 1269 | | MABANK | TX | 75147 | |
| AVTAR OPII SINGH | | ADDRESS ON FILE | | | | | | |
| AXLE TRANSMISSION | | PO BOX 20926 | | | PHOENIX | AZ | 85036 | |
| AZAEL ROSALES FERNANDEZ | | ADDRESS ON FILE | | | | | | |
| AZIZ RAJWANI | | ADDRESS ON FILE | | | | | | |
| BAKERSFIELD TRUCK CENTER | | PO BOX 80057 | | | BAKERSFIELD | CA | 93380 | |
| BALDWIN FILTERS, INC. | | 4400 EAST HIGHWAY 30 | | | KEARNEY | NE | 68847 | |
| BANC OF AMERICA LEASING & CAPITAL LLC | | 3400 PAWTUCKET AVENUE | | | RIVERSIDE | RI | 02915 | |
| BANC OF AMERICA LEASING & CAPITAL LLC | | 125 DUPONT DR | | | PROVIDENCE | RI | 02907 | |
| BANC OF AMERICA LEASING & CAPITAL LLC | C/O REED SMITH LLP | ATTN: MARSHA A HOUSTON | 1901 AVE OF THE STARS | SUITE 700 | LOS ANGELES | CA | 90067-6078 | |
| BAS RECYCLING, INC. | | 14050 DAY ST | | | MORENO VALLEY | CA | 92553 | |
| BATORY FOODS | | 10255 W HIGGINS RD | SUITE 500 | | ROSEMONT | IL | 60018 | |
| BAUER BUILT INC [BAUER BUILT TIRE & SERVICE] | | PO BOX 248 | | | DURAND | WI | 54736-0248 | |
| BAUER BUILT TIRE & SERVICE [BAUER BUILT, INC.] | CREDIT DEPARTMENT | 5719 KOPETSKY DR | STE A | | INDIANAPOLIS | IN | 46217 | |
| BBN SERVICES LLC | | 3704 W ASHCROFT AVE | | | FRESNO | CA | 93722 | |
| BENDPAK, INC. | | 1645 E LEMONWOOD DR | | | SANTA PAULA | CA | 93036 | |
| BENTON COUNTY COLLECTOR | | 2113 W. WALNUT ST. | | | ROGERS | AR | 72756 | |
| BEST DRIVE LLC | | 4805 W 96TH ST | | | INDIANAPOLIS | IN | 46268 | |
| BEST ONE TIRE | | 1475 JINGLE BELL LN | | | LEXINGTON | KY | 40509 | |
| BESTDRIVE LLC | | 7800 RECORDS ST | | | LAWRENCE | IN | 46226 | |
| BETTS COMPANY | | 2843 S MAPLE AVE | | | FRESNO | CA | 93725 | |
| BHAVRAJ PANNU | | ADDRESS ON FILE | | | | | | |
| BIG RIG PARTS & ACCESSORIES | | 2877 E JENSEN AVE | | | FRESNO | CA | 93706 | |
| BIG RIG PARTZ INC. | | 9115 52 ST SE | | | CALGARY | AB | T2C 2R4 | |
| BIG RIG TIRES & SERVICES INC. | | 9115 52 ST SE | | | CALGARY | AB | T2C 2R4 | |
| BIG RIG TIRES AND ALIGNMENT INC | ATTN: RAMANPREET SINGH | 2881 E JENSEN AVE | | | FRESNO | CA | 93706 | |
| BIG RIG TRAILERS & LEASING INC. | GRANT THORNTON LIMITED, AS RECEIVER, TRUSTEE, ETC., FOR BIG RIG TRAILERS & LEASING, INC. | 4675 MACARTHUR COURT, SUITE 1250 | | | NEWPORT BEACH | CA | 92660 | |
| BIGBIRD TRANSPORTATION INC | | 5665 N PERSHING AVE | STE 5 | | STOCKTON | CA | 95207 | |
| BILAL ZAHID | | ADDRESS ON FILE | | | | | | |
| BJ USED TIRE & RUBBER RECYCLIN | | 1170 HASTINGS RANCH DR | | | PASADENA | CA | 91107 | |
| BJ USED TIRE & RUBBER RECYCLING INC. | | 102 JAMES TOWN | | | MONROVIA | CA | 91016 | |
| BLC INDUSTRIAL VENTURE I-CO 6, LLC | | ATTN: AEROTROPOLIS NORTH | 1501 QUAIL | SUITE 230 | NEWPORT BEACH | CA | 92660 | |
| BMO BANK N.A. | | 300 E. JOHN CARPENTER FWY | | | IRVING | TX | 75062 | |
| BMO BANK N.A. | C/O CHAPMAN AND CUTLER LLP | ATTN: IMLA D. D'ANDREA, ESQ. AND JAMES P. SULLIVAN, ESQ. | 320 S CANAL ST | | CHICAGO | IL | 60606 | |
| BMO BANK N.A. | C/O MCGINNIS LOCHRIDGE LLP | ATTN: ELIAS M. YAZBECK & LOGAN B. JONES | 609 MAIN ST | SUITE 2800 | HOUSTON | TX | 77002 | |
| BMO BANK N.A. | CHAPMAN AND CUTLER LLP C/O MIA D'ANDREA | 320 SOUTH CANAL STREET | | | CHICAGO | IL | 60606 | |
| BONANZA | | 2093 US HIGHWAY 111 | | | EI CENTRO | CA | 92243 | |
| BORDER RECAPPING LLC | | BMO HARRIS BANK | DBA BORDER TIRE | PO BOX 675129 | DALLAS | TX | -5129 | |
| BORG EQUIPMENT & SUPPLY | | 7317 FOOTHILL BLVD | | | TUJUNGA | CA | 91042 | |
| BOSTON MOUNTAIN SOLID WASTE | MATT PARTAIN | PO BOX 228 | 11398 BOND RD | | PRAIRIE GROVE | AR | 72753 | |
| BRE JUPITER BC WEST CA OWNER, LP | C/O SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO | 16200 ADDISON RD | STE 140 | ADDISON | TX | 75001 | |
| BRENNER-FIELDER & ASSOCIATES, INC. | | PO BOX 7938 | | | RIVERSIDE | CA | 92513 | |
| BRIDGESTONE AMERICAS | | PO BOX 730026 | | | DALLAS | TX | 75373-0026 | |
| BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | C/O GLEN SANGINARIO | 200 4TH AVENUE S | | | NASHVILLE | TN | 37201 | |
| BTB WESTERN CANADA INC. | ATTN: DIRECTOR LEGAL AFFAIRS | 1411 CRESCENT ST | SUITE 300 | | MONTREAL | QC | H3G 2B3 | CANADA |
| BURRTEC WASTE INDUSTRIES INC | | PO BOX 51366 | | | LOS ANGELES | CA | 90051-5666 | |
| BUYERS PRODUCTS COMPANY | | PO BOX 74237 | | | CLEVELAND | OH | 44194 | |
| BUYERS PRODUCTS COMPANY | ATTN: DAWN FEDARKO | 9049 TYLER BLVD | | | MENTOR | OH | 44060 | |
| BYLINE BANK | | 2801 LAKESIDE DRIVE | SUITE 212 | | BANNOCKBURN | IL | 60015 | |
| BYLINE BANK D/B/A BYLINE FINANCIAL GROUP | C/O PADFIELD & STOUT, LLP | ATTN: CALEB M. TERRELL & JEFFREY V. LEAVERTON | 100 THROCKMORTON STREET | SUITE 700 | FORT WORTH | TX | 76102 | |
| C T CORPORATION SYSTEM, AS REPRESENTATIVE | | 330 N BRAND BLVD | SUITE 700 | | GLENDALE | CA | 91203 | |
| C. MAYO INC | | 105 W ROBINSON AVE | | | SPRINGDALE | AR | 72764 | |
| CAB ASSIGNEE OF SHANDONG LINGLONG TYRE CO. LTD. | | 4340 FULTON AVE | THIRD FL | | SHERMAN OAKS | CA | 91423 | |
| CAB ASSIGNEE OF ZHONGCE RUBBER GROUP CO LTD | | 4340 FULTON AVE | THIRD FL | | SHERMAN OAKS | CA | 91423 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ATTN: COLLECTIONS SUPPORT BUREAU, MIC: 29 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0029 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | FLOOR 1 | | SACRAMENTO | CA | 94257-0500 | |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | 1300 "I" STREET | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA SECRETARY OF STATE | BUSINESS ENTITIES DIVISION | 1500 11TH ST | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA WATER SERVICE | | 1720 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| CALLAGHAN TIRE | | 4421 12TH ST COURT EAST | | | BRADENTON | FL | 34203 | |
| CALTEX TIRE LLC | ATTN: LAURA LOPEZ | 3005 CENTRAL AVE | | | CERES | CA | 95307 | |
| CARGO SOLUTION EXPRESS INC. | | 14587 VALLEY BLVD FONTANA | | | FONTANA | CA | 67001 | |
| CAROLINA HANDLING LLC | ACCOUNTS RECEIVABLE | 4835 SIRONA DRIVE | | | CHARLOTTE | NC | 28273 | |
| CARROLL'S, LLC [NATIONAL TIRE WHOLESALE; NTW] | | 4260 DESIGN CENTER DRIVE | | | PALM BEACH GARDENS | FL | 33410 | |
| CASCADE RANGE INVESTMENTS LLC | | 4611 NW FRUIT VALLEY RD | #101 | | VANCOUVER | WA | 98660 | |
| CASTANO QUIGLEY CHERAMI LLC | | 7 GIRALDA FARMS G | SUITE 170 | | MADISON | NJ | 7940 | |
| CASTANO QUIGLEY CHERAMI LLC | ATTN: GREGORY CASTANO | 7 GIRALDA FARM | SUITE 170 | | MADISON | NJ | 07940 | |
| CCC PARTS COMPANY | | 1900 CHARLES BRYAN STE 100 | | | CORDOVA | TN | 38016 | |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATTN: WILLIAM M VERMETTE | 22001 LOUDOUN COUNTY PKWY | | | ASHBURN | VA | 20147 | |
| CENTERPOINT ENERGY | | 1111 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| CENTRAL VALLEY TRAILER REPAIR | | 2974 S EAST AVE | PO BOX 12427 | | FRESNO | CA | 93777-2427 | |
| CHARLES RICHARDSON | | ADDRESS ON FILE | | | | | | |
| CHARTER COMMUNICATIONS | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| CHINA MANUFACTURES ALLIANCE LLC | | 406 EAST HUNTINGTON DRIVE | SUITE 200 | | MONROVIA | CA | 91016 | |
| CHINA MANUFACTURES ALLIANCE LLC | | 406 EAST HUNTINGTON DR | | | MONROVIA | CA | 91016 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 2 of 12

 STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CIMC REEFER TRAILER INC | | 717 EAST QUARRY RD | | | MONON | IN | 47959 | |
| CIMC REEFER TRAILER, INC. | C/O WHITE & CASE LLP | ATTN: ROBERTO KAMPFNER | 555 SOUTH FLOWER STREET | SUITE 2700 | LOS ANGELES | CA | 90071 | |
| CINTAS | | 6030 LAGRANGE BLVD SW | | | ATLANTA | GA | 30336 | |
| CITIZENS ENERGY GROUP | | 2020 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| CITY OF APACHE JUNCTION | | 330 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85119 | |
| CITY OF ARLINGTON | | PO BOX 90231 | | | ARLINGTON | TX | 76004-3231 | |
| CITY OF BAKERSFIELD | | 1600 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | |
| CITY OF CALEXICO | | 608 HEBER AVE | | | CALEXICO | CA | 92231 | |
| CITY OF FRESNO | | 2600 FRESNO ST | | | FRESNO | CA | 93721 | |
| CITY OF FRESNO, FRESNO YOSEMITE INTERNATIONAL AIRPORT | FRESNO CITY ATTORNEY'S OFFICE | 2600 FRESNO STREET, ROOM 2031 | | | FRESNO | CA | 93721 | |
| CITY OF LAREDO | C/O FLORES, FLORES & CANALES, PLLC | ATTN: CHRISTINA FLORES, | 5517 MCPHERSON RD | SUITE 15 | LAREDO | TX | 78041 | |
| CITY OF PHOENIX | | 2611S 7TH ST | | | PHOENIX | AZ | 85034-6523 | |
| CITY RENT A BIN DBA SERV-WEL D | JIM NEVAROV | 901 S. MAPLE | | | MONTEBELLO | CA | 90640 | |
| CLAYTON COUNTY WATER AUTHORITY | | 1600 BATTLE CREEK RD | | | MORROW | GA | 30260-4302 | |
| CLEAN DIESEL SPECIALISTS SOCAL, INC. | | 310 N REXFORD ST | | | COLTON | CA | 92324 | |
| CLEANTECH ENVIRONMENTAL | | 5820 MARTIN RD | | | IRWINDALE | CA | 91706 | |
| CLEANTECH ENVIRONMENTAL | C/O ACCOUNTS RECIEVABLE | ATTN: PETER KHALIL | 5820 MARTIN ROAD | | IRWINDALE | CA | 91706 | |
| CLF WAREHOUSE INC. | | 320 SEQUOIA AVE | | | ONTARIO | CA | 91761 | |
| CMC TIRE | | 9 S WASHINGTON ST | SUITE 301 | | SPOKANE | WA | 99201 | |
| COLLEGE PARK COMMUNITY | | 15241 LAGUNA CANYON RD | | | IRVINE | CA | 92618 | |
| COLONIAL LIFE | | PREMIUM PROCESSING PO BOX 903 | | | COLUMBIA | SC | 29202 | |
| COLORADO PETROLEUM PRODUCTS DBA ARIZONA PETROLEUM PRODUCTS | ATTN: AUDREY SANDOVAL | 5590 HIGH ST | | | DENVER | CO | 80216 | |
| COLUMBUS TIRE COMPANY | | 1133 4TH ST | | | COLUMBUS | GA | 31901 | |
| COMMERCIAL CREDIT GROUP INC. | ATTN: RYAN OSTROW | 525 N. TRYON ST. | SUITE 1000 | | CHARLOTTE | NC | 28210 | |
| COMMERCIAL TIRE | | COMMERCIAL TIRE SALES | PO BOX 11760 | | FRESNO | CA | 93775 | |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 2156 | | | RICHMOND | VA | 23218 | |
| COMMUNITY TIRE COMPANY, INC DBA COMMUNITY TIRE RETREADING | ATTN: CHRISTINE BERRA | 2501 ADIE ROAD | | | MARYLAND HEIGHTS | MO | 63043 | |
| COMMUNITY TIRE RETREADING | | COMMUNITY TIRE RETREADING | 2501 ADIE RD | | MARYLAND HEIGHTS | MO | 63043 | |
| COMPLETE TIRE & SERVICE | ATTN: DAN SNAVELY | 1133 4TH STREET | | | COLUMBUS | GA | 31901 | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONFIDENTIAL CREDITOR | | ADDRESS ON FILE | | | | | | |
| CONNECT STAFFING, INC | ATTN: ROXY NYGREN | 8220 KATELLA AVE | SUITE A | | STANTON | CA | 90680 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | C/O BANKRUPTCY TEAM | 450 COLUMBUS BLVD | STE 1 | | HARTFORD | CT | 06103 | |
| CONTINENTAL BATTERY COMPANY | | PO BOX 736801 | | | DALLAS | TX | 75373-6801 | |
| CONTINENTAL TIRE AMERICA | C/O CHAD CHEN, YOKA AND SMITH | 445 S FIGUEROA ST | 38TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CONTINENTAL TIRE THE AMERICAS, LLC | ATTN: TODD CURRIER | 1794 MACMILLAN PARK DRIVE | | | FORT MILL | SC | 29707 | |
| COOL TECH MECHANICAL | | 325 CROWLEY RD | | | ARLINGTON | TX | 76012 | |
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | PO BOX 2576 | | | SPRINGFIELD | IL | 62708 | |
| CRISTHIAN NINO GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| CROMER INC | | 4701 OAKPORT ST | | | OAKLAND | CA | 94601 | |
| CROMER, INC. | | PO BOX 31001 3048 | | | PASADENA | CA | 91110-3048 | |
| CROV DISTRIBUTION & SERVICES | | 1150 S MILLIKEN AVE | | | ONTARIO | CA | 91761 | |
| CROWN EQUIPMENT CORPORATION [CROWN LIFT TRUCKS] | ALAN HUBER | 44 S. WASHINGTON ST. | | | NEW BREMEN | OH | 45869 | |
| CUMMINS SALES AND SERVICE | | 1939 DEERE AVE | | | IRVINE | CA | 92606 | |
| CYPRESS-FAIRBANKS ISD, LONE STAR COLLEGE SYSTEM, AND HARRIS CO ESD # 09 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| DAIMLER TRUCK FINANCIAL SERVICES USA LLC | C/O KIM GAGE | COOKSEY TOOLEN GAGE DUFFY & WOOG | 535 ANTON BLVD., 10TH FLOOR | | COSTA MESA | CA | 92626 | |
| DAIMLER TRUCK FINANCIAL SERVICES USA LLC | KIM GAGE | COOKSEY TOOLEN GAGE DUFFY & WOOG | 535 ANTON BLVD. 10TH FLOOR | | COSTA MESA | CA | 92626 | |
| DAIMLER TRUCK FINANCIAL SERVICES USA, INC. | C/O COOKSEY TOOLEN GAGE DUFFY WOOG PC | ATTN: KIM P. GAGE, ESQ. | 535 ANTON BLVD | SUITE 1000 | COSTA MESA | CA | 92626 | |
| DAIMLER TRUCK FINANCIAL SERVICES USA, LLC | | 14372 HERITAGE PARKWAY | SUITE 400 | | FORT WORTH | TX | 76177 | |
| DAVID EARP MCCLENTON | C/O THE PILGRIM LAW GROUP. LLC | 1 COMM SQ BLVD | STE 400 | PO BOX 2200 | VILLA RICA | GA | 30180 | |
| DAYCO PRODUCT LLC | | PO BOX 201170 | | | DALLAS | TX | 75320 | |
| DAYTON PARTS | | PO BOX 643417 | | | PITTSBURGH | | 15264-3417 | |
| DE LAGE LANDEN FINANCIAL SERVICES INC. | | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | C/O REED SMITH LLP | ATTN: JAY L. KRYSTINIK, ESQ. AND ALEXIS A. LEVENTHAL, ESQ. | 2850 N HARWOOD ST | SUITE 1500 | DALLAS | TX | 75201 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | C/O REED SMITH LLP | ATTN: JAY L. KRYSTINIK | 2850 N. HARWOOD STREET, SUITE 1500 | | DALLAS | TX | 75201 | |
| DEFLECTO LLC | ATTN: LAURA MCCANAHA | 7035 E 86TH ST | | | INDIANAPOLIS | IN | 46250 | |
| DELAWARE SECRETARY OF STATE | DELAWARE DIVISION OF CORPORATIONS | JOHN G. TOWNSEND BLDG. | 401 FEDERAL ST | SUITE 4 | DOVER | DE | 19901 | |
| DELEITOSA PROPERTIES LLC | ATTN: SIDNEY H. SCHEINBERG | 500 N AKARD ST | STE 1100 | | DALLAS | TX | 75201 | |
| DELTA MEDICAL SUPPLY GROUP, INC [BLACK MAMBA GLOVES, DELTA GLOVES] | ATTN: STEPHANIE LYNN WILLIAMS | PO BOX 128 | 18 CHESTNUT ST | | POMEROY | PA | 19367-0128 | |
| DENSO PRODUCTS AND SERVICES AMERICAS, INC | | PO BOX 601009 | | | PASADENA | CA | 91189 | |
| DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | | 320 4TH ST | | | LOS ANGELES | CA | 90013 | |
| DEPARTMENT OF MOTOR VEHICLES | | OCCUPATIONAL LICENSING RENEWAL UNIT | PO BOX 932342 | | SACRAMENTO | CA | 94232-3420 | |
| DEX IMAGING | | PO BOX 17299 | | | CLEARWATER | FL | 33762 - 02 | |
| DHARMINDER RANDHAWA AND SIKANDER RANDHAWA | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: WILLIAM A. SMELKO, ESQ. | 525 B STREET | SUITE 2200 | SAN DIEGO | CA | 92101 | |
| DIAMOND X-PRESS LLC | | 5723 DIVIDEND RD | | | INDIANAPOLIS | IN | 46241 | |
| DIESEL FORWARD, INC | | PO BOX 95018 | | | CHICAGO | IL | 60694-5018 | |
| DILPREET KAUR | | ADDRESS ON FILE | | | | | | |



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DILROOP SINGH SANDHU | | ADDRESS ON FILE | | | | | | |
| DISCOUNT TRUCK PARTS AND TIRES | | 10901 WALLISVILLE RD | | | HOUSTON | TX | 77013 | |
| DIVJOT KAUR | | ADDRESS ON FILE | | | | | | |
| DOLECO USA, INC. | | 290 PRATT ST | | | MERIDEN | CT | 06450 | |
| DOLECO USA, INC. | ATTN: KAREN SNYDER | 290 PRATT ST | | | MERIDEN | CT | 06450 | |
| DONALDSON COMPANY | | PO BOX 207356 | | | DALLAS | TX | 75320-7356 | |
| DONALDSON COMPANY INC | ATTN: SCOTT WOITAS, CCE, CICP | 1400 WEST 94TH STREET | | | BLOOMINGTON | MN | 55431 | |
| DOOSAN | | 5650 KNOTT AVE | | | BUENA PARK | CA | 90621 | |
| DOWNS ENERGY | | 1095 MONTECITO DR | | | CORONA | CA | 92879 | |
| DR TRUCK TIRE SERVICE | | 13120 CACTUS DRIVE | | | DESERT HOT SPRINGS | CA | 92240 | |
| DRIV AUTOMOTIVE INC | | 3853 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3008 | |
| DRIV AUTOMOTIVE INC | C/O DENNIS LOUGHLIN | WARNER NORCROSS + JUDD LLP | 2715 WOODWARD AVENUE, SUITE 300 | | DETROIT | MI | 48201 | |
| DURAZO TIRES LLC | | 25019 W HIDALGO DR | | | BUCKEYE | AZ | 85326 | |
| EAST BAY TIRE CO. | | 2200 HUNTINGTON DR | UNIT C | | FAIRFIELD | CA | 94533 | |
| EDCO WASTE & RECYCLING SERVICE | | PO BOX- 5488 | | | BUENA PARK | CA | 90622-5488 | |
| EFS | | PO BOX 630038 | | | CINCINNATI | OH | 45263 | |
| EFS MONEY CODE | | 3102 WEST END AVE | STE900 | | NASHVILLE | TN | 37203 | |
| EHSANUL SHAMIM | | ADDRESS ON FILE | | | | | | |
| ELDMER DE JESUS CORRALES VS AHMED ABUKAR BARRE/SPG | C/O BRUNKENHOEFER, PC | 500 N SHORELINE BLVD | SUITE 1100 | | CORPUS CHRISTI | TX | 78401 | |
| ELIJAH CAMACHO | | ADDRESS ON FILE | | | | | | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | C/O BANKRUPTCY GROUP MIC 92E | PO BOX 826880 | | | SACRAMENTO | CA | 94280-0001 | |
| ENRIQUE GARCIA, RIOS, AND OTHERS | C/O FRED GHAMARI, ORACLE LAW FIRM | 245 FISCHER AVE | SUITE D1 | | COSTA MESA | CA | 92626 | |
| ENRIQUE GARCIA, RIOS, AND OTHERS | C/O PROTECTION LAW GROUP LLP | 237 CALIFORNIA ST | | | El SEGUNDO | CA | 90245 | |
| ESIS, INC. | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S 17TH STREET | | PHILADELPHIA | PA | 19103 | |
| EULER HERMES N.A - AGENT FOR AMERICAN LOGISTICS GROUP, INC. | ATTN: GUY PATRICK YOUNG JR | 100 INTERNATIONAL DR 22ND FLOOR | | | BALTIMORE | MD | 21202 | |
| EULER HERMES N.A - AGENT FOR AMERICAN LOGISTICS INC. | ATTN: GUY PATRICK YOUNG JR | 100 INTERNATIONAL DR 22ND FLOOR | | | BALTIMORE | MD | 21202 | |
| EULER HERMES N.A - AGENT FOR CANUSA CORPORATION | ATTN: GUY PATRICK YOUNG JR | 100 INTERNATIONAL DR | | | BALTIMORE | MD | 21202 | |
| EULER HERMES N.A - AGENT FOR DOWNS ENERGY | ATTN: GUY PATRICK YOUNG JR | 100 INTERNATIONAL DR 22ND FLOOR | 22ND FLOOR | | BALTIMORE | MD | 21202 | |
| EULER HERMES N.A - AGENT FOR GROTE INDUSTRIES, INC. | ATTN: GUY PATRICK YOUNG JR | 100 INTERNATIONAL DR 22ND FLOOR | | | BALTIMORE | MD | 21202 | |
| EULER HERMES N.A - AGENT FOR VARSTAR ALLIANCE INC | | 100 INTERNATIONAL DR | 22ND FLOOR | | BALTIMORE | MD | 21202 | |
| EVERBANK, N.A. F/K/A TIAA, FSB ASSIGNEE OF TIAA COMMERCIAL FINANCE, INC. | C/O CLARK HILL PLC | ATTN: ROBERT P. FRANKE,  ANDREW G. EDSON, AND AUDREY L. HORNISHER | 901 MAIN ST | SUITE 6000 | DALLAS | TX | 75202-3794 | |
| EVERON, LLC | | 1501 YAMATO RD | | | BOCA RATON | FL | 33431 | |
| EZ OIL DRAIN VALVE | | 2537 152ND AVE NE | | | REDMOND | WA | 98052 | |
| FACTORY MOTOR PARTS | | BIN 139107 | PO BOX 9107 | | MINNEAPOLIS | MN | 55480-9107 | |
| FACTORY MOTOR PARTS [FMP] | C/O MOSS & BARNETT | ATTN: SARAH DOERR | 150 5TH STREET SOUTH | SUITE 1200 | MINNEAPOLIS | MN | 55402 | |
| FAST UNDERCAR | | 4277 TRANSPORT ST | | | VENTURA | CA | 93003 | |
| FEDERAL RESERVE | | 600 ATLANTIC AVE | | | BOSTON | MA | 02210-2204 | |
| FEDEX | | DEPT LA | PO BOX 21415 | | PASADENA | CA | 91185 | |
| FERENTINO TIRE USA INC. | ATTN: LEAH HARKER | 400 LAKE AVE | | | PLYMOUTH | IN | 46563 | |
| FERENTINO TIRE USA INC. | ATTN: ROBERT H DEWBERRY | 19700 FAIRCHILD RD | SUITE 220 | | IRVINE | CA | 92612 | |
| FERRELINE A. WETZEL, LLC | | ADDRESS ON FILE | | | | | | |
| FERRELINE A. WETZEL, LLC | C/O CADDEN & FULLER LLP | ATTN: THOMAS H. CADEN & JUDY S. HIRAHARA | 2050 MAIN STREET, STE 260 | | IRVINE | CA | 92614 | |
| FERRELINE A. WETZEL, LLC | C/O COKINOS YOUNG | ATTN: CRAIG E. POWER, ESQ., REAGAN H. "TRES" GIBBS, III, ESQ., AND EMMA P. MYLES, ESQ. | FOUR HOUSTON CENTER | 1221 LAMAR ST, 16TH FLOOR | HOUSTON | TX | 77010 | |
| FERRELLGAS | | PO BOX 17394 | | | DENVER | CO | 80217 | |
| FERRELLGAS, LP | ATTN: DEANNA MASSEY | ONE LIBERTY PLAZA | MD 40 | | LIBERTY | MO | 64068 | |
| FIBER TECH INDUSTRIES | ATTN: TOM WARNER | 2000 KENSKILL AVENUE | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| FIBER-TECH | | 2000 KENSILL AVE | | | WASHING COURT HOUSE | OH | 43160 | |
| FIFTH THIRD BANK | C/O REED SMITH LLP | ATTN: JARED S. ROACH, ESQ., RICHARD J. TANNENBAUM, ESQ., AND ALEXIS A. LEVENTHAL, ESQ. | REED SMITH CENTRE | 225 FIFTH AVE | PITTSBURGH | PA | 15222-2716 | |
| FIFTH THIRD BANK, N.A. | REED SMITH C/O ALEXIS A. LEVENTHAL | 225 FIFTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| FIFTH THIRD BANK, N.A. | REED SMITH C/O ALEXIS A. LEVENTHAL | 225 FIFTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| FIFTH THIRD BANK, N.A. | REED SMITH C/O ALEXIS A. LEVENTHAL | 225 FIFTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| FILL-RITE COMPANY | | PO BOX 735195 | | | CHICAGO | IL | 60673-5195 | |
| FIRST CORPORATE SOLUTIONS, AS REPRESENTATIVE (FILED WITH THE CA SOS) | | 914 S ST | | | SACRAMENTO | CA | 95811 | |
| FIRST CORPORATE SOLUTIONS, AS REPRESENTATIVE (FILED WITH THE TX SOS) | | 914 S ST | | | SACRAMENTO | CA | 95811 | |
| FIRST INSURANCE FUNDING, A DIVISION OF LAKE FOREST BANK & TRUST COMPANY, N.A. | | 450 SKOKIE BLVD | STE 1000 | | NORTHBROOK | IL | 60062 | |
| FIRST SECURITY BANK | | 1219 EAST JOYCE BLVD | | | FAYETVILLE | AR | 72703 | |
| FIRST SECURITY BANK | C/O THE JILES FIRM, LLP | ATTN: GARY D. JILES, ESQ. AND MATTHEW K. BROWN, ESQ. | THE FRAUENTHAL BUILDING | 904 FRONT ST | CONWAY | AR | 72032 | |
| FIRST WESTERN BANK & TRUST | | 100 PRAIRIE CENTER DR | | | EDEN PRAIRIE | MN | 55344 | |
| FIRST WESTERN EQUIPMENT FINANC | | 100 PRAIRIE CENTER DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| FIVE RIVERS GROUP LLC | | 8918 QUAIL RIDGE LANE | | | LENEXA | KS | 66220 | |
| FIVE RIVERS GROUP, LLC | | 8918 QUAIL RIDGE LANCE | | | LENEXA | KS | 66220 | |
| FLEET EQUIPMENT NASHVILLE, LLC | | 414 WOODYCREST DR | | | NASHVILLE | TN | 37210 | |
| FLEET PRIDE | | PO BOX 847118 | | | DALLAS | TX | 75284-7118 | |
| FLEX TECHNOLOGIES, INC | | 15151 S MAIN ST | | | GARDENA | CA | 90248 | |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: FRED RUDZIK | PO BOX 6668 | | | TALLAHASSEE | FL | 32314 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 4 of 12

 STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL PL701 | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | OFFICE OF THE ATTORNEY GENERAL | STATE OF FLORIDA | PL-01 THE CAPITAL | TALLAHASSEE | FL | 32399 | |
| FLUSHING BANK | ATTN: ELLEN BARRY & MICHAEL BUCCINO | 220 RXR PLZ | | | UNIONDALE | NY | 11556 | |
| FLUSHING BANK | C/O GLASS & GOLDBERG | 22917 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | |
| FLUSHING BANK | C/O MORITT HOCK & HAMROFF LLP | ATTN: T. DRISCOLL | 400 GARDEN CITY PLAZA | | GARDEN CITY | NY | 11530 | |
| FLUSHING BANK | T. DRISCOLL | MORITT HOCK & HAMROFF LLP | 400 GARDEN CITY PLAZA | | GARDEN CITY | NY | 11530 | |
| FLUSHING BANK | T. DRISCOLL | MORITT HOCK & HAMROFF LLP | 400 GARDEN CITY PLAZA | | GARDEN CITY | NY | 11530 | |
| FLUSHING BANK | T. DRISCOLL | MORITT HOCK & HAMROFF LLP | 400 GARDEN CITY PLAZA | | GARDEN CITY | NY | 11530 | |
| FNU AMANJIT KAUR | | ADDRESS ON FILE | | | | | | |
| FNU SUKHVINDER SINGH | | ADDRESS ON FILE | | | | | | |
| FONTANA WATER COMPANY | | PO BOX 5970 | | | EL MONTE | CA | 91734-1970 | |
| FORD MOTOR CREDIT COMPANY, LLC | C/O AIS PORTFOLIO SERVICES, LLC | ATTN: AMITKUMAR SHARMA | 4515 N SANTA FE AVE DEPT. APS | | OKLAHOMA CITY | OK | 73118 | |
| FRANCHISE TAX BOARD | C/O BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| FRENCH ELLISON TRUCK CENTER | | PO BOX 732492 | | | DALLAS | TX | 75373-2492 | |
| FRESNO TRUCK CENTER | | 2727 E CENTRAL | | | FRESNO | CA | 93727 | |
| FRESNO TRUCK WASH, LLC | | 4170 S BAGLEY AVE | | | FRESNO | CA | 93725 | |
| FRIND-AEROTROPOLIS, LLC | ATTN: TRINITEE G. GREEN | 2950 N. HARWOOD | SUITE 2100 | | DALLAS | TX | 75201 | |
| FRIND-AEROTROPOLIS, LLC | C/O JLL PROPERTY MANAGEMENT | ATTN: KATIE MORRIS | 3344 PEACHTREE ROAD NE | SUITE 1200 | ATLANTA | GA | 30326 | |
| FRIND-AEROTROPOLIS, LLC | C/O POLSINELLI PC | ATTN: TRINITEE G. GREEN, ESQ. | 2950 N HARWOOD ST | SUITE 2100 | DALLAS | TX | 75201 | |
| GAGANDIP SINGH | | ADDRESS ON FILE | | | | | | |
| GATEWAY TIRE OF LITTLE ROCK | | 6201 PATTERSON RD | | | LITTLE ROCK | AR | 72209 | |
| GATEWAY TIRE OF TEXAS LLC | | 1525 W BELTLINE RD | | | CARROLTON | TX | 75006 | |
| GENERAL ALARM SERVICES INC. | | 14950 LAKEWOOD BI STEC | | | BELLFLOWER | CA | 90706 | |
| GENERATIONAL FITTINGS LLC | | 4530 HAMANN PKWY UNIT B | | | WILLOUGHBY | OH | 44094 | |
| GENERATIONAL FITTINGS LLC [GENFIT] | ATTN: NORBERT O'BRIEN, JR. | 4530 HAMANN PARKWAY | UNIT B | | WILLOUGHBY | OH | 44094 | |
| GENUINE PARTS COMPANY, INC. | | 2999 CIRCLE 75 PARKWAY | | | ATLANTA | GA | 30339 | |
| GEORGE LEIPART | | ADDRESS ON FILE | | | | | | |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | |
| GHW WASTE SERVICES LLC | | 501 W RAYMOND ST | | | INDIANAPOLIS | IN | 46221 | |
| GLOBAL TRUCK PERMITS | | 4646 QANTAS LN B1 | | | STOCKTON | CA | 95206 | |
| GLOBETECH MANUFACTURING, INC. | | PO BOX 1283 | | | DAYTON | OH | 45401 | |
| GOLDEN STATE ENVIRONMENTAL | | 10073 VALLEY VIEW ST #275 | | | CYPRESS | CA | 90630 | |
| GOLDEN STATE FASTENERS AND SUPPLY CO. | | 2631 PACIFIC PARK DR | | | WHITTIER | CA | 90601 | |
| GOLDEN STATE FASTENERS AND SUPPLY CO. | | 2631 PACIFIC PARK DRIVE | | | WHITTIER | CA | 90601 | |
| GOLDEN STATE FASTENERS AND SUPPLY CO. | | 2631 PACIFIC PARK DRIVE | | | WHITTIER | CA | 90601 | |
| GOODYEAR TIRE | | PO BOX 277808 | | | ATLANTA | GA | -7808 | |
| GORACHI INC. | C/O SYNDER BURNETT EGERER LLP | ATTN: CHRISTOPHER M. COTTER, ESQ.; STACEY WALKER, | 3757 STATE ST | STE 2A | SANTA BARBARA | CA | 93105-6181 | |
| GRANT THORNTON LIMITED, SOLELY AS RECEIVER, TRUSTEE AND FOREIGN REPRESENTATIVE OF BIG RIG TRAILERS AND LEASING, INC., A CANADIAN CORPORATION, ETC. | ATTN: MARK WENTZELL | 733 SEYMOUR ST | 20TH FL | | VANCOUVER | BC | V6B 0S6 | CANADA |
| GROTE INDUSTRIES | | PO BOX 734425 | | | CHICAGO | IL | 60673-4425 | |
| GUILLERMO MARTINEZ | | ADDRESS ON FILE | | | | | | |
| GURIAL BHULLAR | C/O GRABAS, ARNOLD & MANGAN, LLC | 1827 E SECOND ST | | | SCOTCH PLAINS | NJ | 07076 | |
| GURLAL BHULLAR VS KAL FREIGHT | C/O GRABAS, ARNOLD & MANGAN, LLC | ATTN: HEIDI VANESSA RICKIN | 1927 E SECOND ST | | SCOTCH PLAINS | NJ | 07076 | |
| GURPREET SINGH | | 19931 BARNFIELD PL RIVERSIDE | | | RIVERSIDE | CA | 92507 | |
| GURPREET SINGH | C/O MICHAEL E. PIERCE, PIERCE SKRABANEK PLLC | 24 GREENWAY PLAZA | SUITE 500 | | HOUSTON | TX | 77046 | |
| GURPREET SINGH | C/O SHATFORD LAW | 17762 COWAN | 2ND FLOOR | | IRVINE | CA | 92614 | |
| GURSAHIB SINGH SIDHU | | ADDRESS ON FILE | | | | | | |
| GUSTAVO DE LA ROCHA | C/O THE LAW OFFICE OF LARRY H PARKER | 350 SAN ANTONIO DR | | | LONG BEACH | CA | 90807 | |
| GUSTAVO DE LA ROCHA III | C/O THE LAW OFFICES OF LARRY H. PARKER | ATTN: MITCHELL PHILLIP BECK | 350 E. SAN ANTONIO DR | | LONG BEACH | CA | 90807 | |
| HALDEX BRAKE PRODUCTS CORPORATION | | PO BOX 776784 | | | CHICAGO | IL | 60677-6784 | |
| HARGURBIR SINGH | | ADDRESS ON FILE | | | | | | |
| HARPAL KAUR | | ADDRESS ON FILE | | | | | | |
| HARPREET AUJLA | C/O THE NOURMAND LAW FIRM,  APC | ATTN: MICHAEL NOURMAND AND JAMES DE SARIO | 8822 W OLYMPIC BLVD | | BEVERLY HILLS | CA | 90211 | |
| HARPREET K JOHAL | | ADDRESS ON FILE | | | | | | |
| HARPREET SINGH | | ADDRESS ON FILE | | | | | | |
| HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #391 | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P | ATTN: MELISSA E. VALDEZ | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | |
| HAWKINS BAILEY | | P O BOX 1143 | 1101 12TH ST | | BEDFORD | IN | 47421 | |
| HAWKINS BAILEY WAREHOUSE INC | ATTN: DAMON BAILEY | 1101 12TH ST | PO BOX 1143 | | BEDFORD | IN | 47421 | |
| HD FOAM TIRES, INC | | 6075 CHAPEL ST | | | RIVERSIDE | CA | 92503 | |
| HEAVY DUTY MANUFACTURING INC | | 1605 INDIAN BROOK WAY SUITE 500 | | | NORCROSS | GA | 30093 | |
| HEAVY MOTIONS INC. | | 2134 S GREEN PRIVADO | | | ONTARIO | CA | 91761 | |
| HESSELBEIN TIRE CO. INC. | | 6305 N LAUFEN DR | | | TULSA | OK | 74117 | |
| HIGHLINE WARREN | | 4500 MALONE RD | | | MEMPHIS | TN | 38118 | |
| HJB INC [CONTINENTAL CHEMICAL] | ATTN: DAVID BELKIN | 4920 E. WASHINGTON BLVD. | | | COMMERCE | CA | 90040 | |
| HOOSIER PENN OIL COMPANY | | PO BOX 604145 | | | CHARLOTTE | NC | 28260 | |
| HOUSTON FREIGHTLINER & WESTERN STAR | | PO BOX 222038 | NO. 310 | | DALLAS | TX | 75222-2038 | |
| HRSS CPAS | | 6671 SOUTHWEST FREEWAY SUITE 500 | | | HOUSTON | TX | 77074 | |
| HUGG & HALL EQUIPMENT COMPANY | | PO BOX 194110 | | | LITTLE ROCK | AR | 72219-4110 | |
| HUNTER SOUTHWEST SERVICE AND SALES | ATTN: MARC MINASIAN | 2554 W. 16TH STREET | UNIT #509 | | YUMA | AZ | 85364 | |
| HUNTER SOUTHWEST SERVICE AND SALES | | 2554 W. 16TH STREET | UNIT 509 | | YUMA | AZ | 85364 | |
| ICP CONSTRUCTION, INC. | | 150 DASCOMB RD | | | ANDOVER | MA | 01810 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | C/O OFFICE OF THE TAX COLLECTOR | JAMES R. THOMPSON CENTER | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| IMPERIAL COUNTY | C/O OFFICE OF THE TAX COLLECTOR | ATTN: SUZANNE C. BERMUDEZ | 940 WEST MAIN ST, STE 106 | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY TREASURER TAX COLLECTOR | ATTN: FLORA OROPEZA | 940 WEST MAIN STREET #106 | | | EL CENTRO | CA | 92243 | |
| IMPERIAL IRRIGATION DISTRICT | | 135 S PLAZA ST | | | BRAWLEY | CA | 92227 | |
| IMPERIAL REPAIR GROUP INC. | | 1568 N LOCAN AVE | | | CLOVIS | CA | 93619 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 5 of 12



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INCLINE AMERICAS INSURANCE COMPANY | | 22364 ALESSANDRY BLVD | | | MORENO VALLEY | CA | 92553 | |
| INDIAN AMERICAN TRADE INC | | 42618 TRADE WEST DR | | | STERLING | VA | 20166 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N. SENATE AVE | N-240 MS 108 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST | 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| INGERSOLL-RAND INDUSTRIAL US INC. [INGERSOLL RAND INC.] | ATTN: LEGAL DEPARTMENT, JESSICA SCOTTO | 525 HARBOUR PLACE DRIVE | SUITE 600 | | DAVIDSON | NC | 28036 | |
| INQBRANDS,INC | | 1150 S MILLIKEN AVE | | | ONTARIO | CA | 91761 | |
| INSTA CARGO LINE INC | ATTN: BALWANT SINGH | 16965 BACKWATER LN | | | FONTANA | CA | 92336 | |
| INTEGRATED SUPPLY NETWORK LLC | | PO BOX 746342 | | | ATLANTA | GA | 30374-6342 | |
| INTERNAL REVENUE  SERVICES | | PO BOX 9941, STOP 6552 | | | OGDEN | UT | 84409-0941 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145595 | | | CINCINNATI | OH | 45250-5595 | |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201 | |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20004 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERSTATE BATTERIES | | PO BOX 974702 | | | DALLAS | TX | 75397 | |
| INTERSTATE BATTERIES | | 8582 N 91ST AVE | | | PEORIA | AZ | 85345 | |
| INTERSTATE BILLING SERVICE, INC. | | PO BOX 2208 | | | DECATUR | AL | 35609 | |
| INVESTA SERVICES FOR GSRAN-Z, LLC | | 1266 WEST PACES FERRY RD | BOX 517 | | ATLANTA | GA | 30327 | |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | ROOM 109 | DES MOINES | IA | 50319 | |
| ISAAC GUZMAN | C/O JACOB J LARSON | 1324 NORTH BROADWAY | | | SANTA ANA | CA | 92706 | |
| J B HANNA LLC | THAD HANNA | 3655 S SCHOOL AVE | | | FAYETTEVILLE AR | AR | 72701 | |
| J&J TRUCKING INC. | | PO BOX 2070 | | | MUSKOGEE | OK | 74402 | |
| J.J. KELLER & ASSOCIATES, INC. | | PO BOX 735492 | | | CHICAGO | IL | 60673-5492 | |
| JACH ENTERPRISES LLC | | 1907 SUSSEX CT | | | GLENDALE | CA | 91206 | |
| JAGDEEP RATTENPAL | | ADDRESS ON FILE | | | | | | |
| JAN-PRO OF ARKANSAS | | 9616 MAUMELLE BLVD | | | N. LITTLE ROCK | AR | 72113 | |
| JARVIS RAYNARD EDWARD | C/O CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE | 303 COLORADO STREET | SUITE 2850 | AUSTIN | TX | 78701 | |
| JARVIS REYNARD EDWARDS | C/O MARTIN, DISIERE, JEFFERSON, & WISDOM, LLP | ATTN: JEFFREY G. TINKHAM | 808 TRAVIS STREET STE 1100 | | HOUSTON | TX | 77002 | |
| JASPAL SINGH | | ADDRESS ON FILE | | | | | | |
| JASPREET SINGH | | ADDRESS ON FILE | | | | | | |
| JASVINDER MALHOTRA | | ADDRESS ON FILE | | | | | | |
| JEAN P GRAMMATICO | ATTN: NOURMAND LAW FIRM, APC | 8822 WEST OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| JEAN P. GRAMMATICO JR. | C/O THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| JEAN P. GRAMMATICO JR. | THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| JEAN P. GRAMMATICO JR. | THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| JEAN P. GRAMMATICO JR. AS CLASS REP | THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| JEAN P. GRAMMATICO JR. AS CLASS REP | THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| JEAN P. GRAMMATICO JR. AS CLASS REP | THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| JEAN P. GRAMMATICO JR. AS PAGA | C/O THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| JEAN P. GRAMMATICO JR. AS PAGA | THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| JEAN P. GRAMMATICO JR. AS PAGA | THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| JERSEY CENTRAL POWER & LIGHT [FIRSTENERGY] | ATTN: BREANNA WEISBROT | 101 CRAWFORD'S CORNER RD | BLDG # 1 | STE 1-511 | HOLMDEL | NJ | 07733 | |
| JOPLIN TRAILER SALES INC | ATTN: STEVE DAVID PARKER | 2430 DAVIS BLVD | | | JOPLIN | MO | 64804 | |
| JORDAN KAUFMAN - KCTTC | | 1115 TRUXTUN AVENUE | 2ND FLOOR | | BAKERSFIELD | CA | 93301 | |
| JOSE BARRAZA | | ADDRESS ON FILE | | | | | | |
| JOSE ENRIQUE ORTEGA | | ADDRESS ON FILE | | | | | | |
| JOSE LUIS RODRIGUEZ DELGADILLO | | ADDRESS ON FILE | | | | | | |
| JOSH ADAMS | | ADDRESS ON FILE | | | | | | |
| JOSUE CONTRERAS | C/O BENJAMIN GERBER | 16 LENOX POINTEE NE | | | ATLANTA | GA | 30324 | |
| JP MORGAN CHASE BANK N.A. | | PO BOX 6026 | | | CHICAGO | IL | 60680 | |
| JP MORGAN CHASE BANK N.A. | | 10 S DEARBORN STREET | FLOOR L2 | | CHICAGO | IL | 60603 | |
| JP MORGAN CHASE BANK N.A. | | 10 S DEARBORN ST | FLORO L2 | | CHICAGO | IL | 60603 | |
| JPMORGAN CHASE BANK, N.A. | C/O BUCHALTER | ATTN: KHALED TARAZI | 15279 N. SCOTTSDALE RD | STE 400 | SCOTTSDALE | AZ | 85254 | |
| JPMORGAN CHASE BANK, NA | | 1111 POLARIS PKWY | SUITE 4N | | COLUMBUS | OH | 43240 | |
| JUDY CARMEN CASTELLANOS | | ADDRESS ON FILE | | | | | | |
| JUSTIN REYES | C/O KESH LAW | 1050 W ALAMEDA AVE | | | BURBANK | CA | 91506 | |
| JX ENTERPRISES INC. | | PO BOX 713113 | | | CHICAGO IL | IL | 60677-0313 | |
| JYOTI JYOTI | | ADDRESS ON FILE | | | | | | |
| K & M TIRE | | PO BOX 279 | | | DELPHOS OH | OH | 45833 | |
| KAL AVIATION LLC | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KAL FREIGHT INC. | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KAL FREIGHT PRIVATE LIMITED (INDIA) | | 4TH FLOOR, 24A MINDMILL | CORPORATE TOWER FILM CITY | | NOIDA | UTTAR PRADESH | 201301 | |
| KAL FREIGHT PRIVATE LIMITED (KAL GROUP) | | 4TH FLOOR, 24A MINDMILL | CORPORATE TOWER FILM CITY | | NOIDA | UTTAR PRADESH | 201301 | |
| KAL PARTZ INC. | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KAL TIRES | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KAL TRAILERS & LEASING INC. | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KALVINDER SINGH | | ADDRESS ON FILE | | | | | | |
| KALWAY INC. | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KALYN HINKLE | C/O JAMES P. BARTH | 53600 N. IRONWOOD DRIVE | | | SOUTH BEND | IN | 46635 | |
| KAMALJIT SINGH | | ADDRESS ON FILE | | | | | | |
| KANWARPREET SINGH | | ADDRESS ON FILE | | | | | | |
| KATLYN DELOR | C/O PENN KESTNER & MCEWEN LAW PLLC | 5854 BLACKSHIRE PATH | SUITE 200 | | INVER GROVE | MN | 55076 | |
| KATLYN DELOR [KATLYN MCCADDON] | | ADDRESS ON FILE | | | | | | |
| KELLEY J SPEIHER | C/O THOMAS R. MERRY CO., L.P.A. | 155 COMMERCE PARK DRIVE | SUITE 3 | SUITE 3 | SPRINGFIELD | OH | 45504 | |
| KELLY JO SPEICHER, AS ADMINISTRATOR OF THE ESTATE OF TOMMY YAQUB, DECEASED | C/O THOMAS R. MERRY CO., L.P.A. | ATTN: THOMAS R. MERRY, ESQ. | 155 COMMERCE PARK DR | SUITE 3 | WESTERVILLE | OH | 43082 | |
| KELYN HINKLE | C/O JAMES P BARTH | 53600 N IRONWOOD RD | | | SOUTH BEND | IN | 46635 | |
| KENA CLEANING SERVICE | | 71 SUMMIT AVE | | | PHILLIPSBURG | NJ | 8865 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | | CAPITOL BUILDING | 700 CAPITOL AVE | SUITE 118 | FRANKFORT | KY | 40601 | |
| KERN COUNTY TREASURER TAX COLLECTOR | | PO BOX 579 | 2ND FLOOR | | BAKERSFIELD | CA | 93302 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 6 of 12



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KGA AUTO PARTS, INC. [KGA TRUCK PARTS] | ATTN: GEORGE LATEROVIAN, ARA BAGHDASSARIAN AND ELIZABETH GHUKASYAN | 10979 PENROSE STREET | | | SUN VALLEY | CA | 91352 | |
| KINEDYNE LLC | | 283237 NETWORK PLACE | | | CHICAGO | IL | 31283 | |
| KIT MASTERS | | 825 1ST ST NE | | | PERHAM | MN | 56573 | |
| KLEINSCHMIDT INC | | 450 LAKE COOK RD SUITE 1 | | | DEERFIELD | IL | 60015 | |
| KULWANT KAUR | | ADDRESS ON FILE | | | | | | |
| KVL TIRES INC. | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| LARDIZABAL | C/O LAW OFFICES OF ARMEN ZADOURIAN | 2606 FOOTHILL BLVD | SUITE A | | LA CRESCENTA-MONTROSE | CA | 91214 | |
| LAW OFFICES OF NADADUR S. KUMAR | | 11620 WILSHIRE BLVD SUITE 250 | | | LOS ANGELES | CA | 90025 | |
| LIBERTY RECYCLING | | 14050 DAY ST | | | MORENO VALLEY | CA | 92553 | |
| LIBERTY TIRE RECYCLING | ATTN: DENISE MORRIS | 600 RIVER AVE | 3RD FLOOR | | PITTSBURGH | PA | 15212 | |
| LIBERTY TRUCK PARTS | | 4237 DARTMOUTH DR | | | YORBA LINDA | CA | 92886 | |
| LIBERTY TRUCK PARTS | ATTN: DEBORAH MASSAGLIA | 15421 CARMENITA RD | UNIT N | | SANTA FE SPRINGS | CA | 90670 | |
| LIGHTNING LUBE OF ARKANSAS INC | | 1905 S PLEASANT ST | | | SPRINGDALE | AR | 72764 | |
| LINGLONG AMERICAS, LLC | | 1484 MEDINA RD | SUITE 118 | | MEDINA | OH | 44256 | |
| LJS GROUP, LLC [LJS] | ATTN: LAYNE SUTTON | 12223 HIGHLAND AVE | SUITE 502 | | RANCHO CUCAMONGA | CA | 91739 | |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | | 1885 N THIRD ST | | | BATON ROUGE | LA | 70802 | |
| LUCYS TIRE, INC. | | 12940 NW SOUTH RIVER DR | | | MEDLEY | FL | 33178 | |
| LYNOL COOLING SYSTEMS INC | | 4900 ZAMBRANO ST | | | COMMERCE | CA | 90040 | |
| M&K TRUCK CENTERS | | PO BOX 268 | | | BYRON CENTER | MI | 49315 | |
| M&T CAPITAL AND LEASING CORPORATION | EVAN S. GOLDSTEIN, ESQ. | UPDIKE, KELLY & SPELLACY, P.C. | 225 ASYLUM STREET | 20TH FLOOR | HARTFORD | CONNECTICUT | 06103 | |
| MAJESTIC LUBRICANTS | | 10635 BRIGHTON LN | | | STAFFORD | TX | 77477 | |
| MANDEEP KAUR | | ADDRESS ON FILE | | | | | | |
| MAPLETREE US MGMT LLC | | 5 BRYANT PARK | SUITE 2800 | | NEW YORK | NY | 10018 | |
| MARTIN LARA | | ADDRESS ON FILE | | | | | | |
| MASSACHUSETTS DEPARTMENT OF REVENUE: BANKRUPTCY UNIT | ATTN: BUNTHANY WILLIAMS | PO BOX 7090 | | | BOSTON | MA | 02204-7090 | |
| MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | | 1 ASHBURTON PL | 20TH FLOOR | | BOSTON | MA | 02108 | |
| MAT HD LLC | BOB PATTON | 6700 WILDLIFE WAY | | | LONG GROVE | IL | 60047 | |
| MATHEW BRAMLEY | C/O JULIE H. BURKE, HILL, KERTSCHER & WHARTON LLP | 3625 CUMBERLAND BLVD SE | SUITE 1050 | | ATLANTA | GA | 30339 | |
| MAXAM TIRE NORTH AMERICA INC | TROY SCOTT KLINE | 300 ROSEWOOD DRIVE, SUITE 102 | | | DANVERS | MA | 01923 | |
| MAXAM TIRE NORTH AMERICA INC. | ATTN: TROY KLINE, PRESIDENT | 300 ROSEWOOD DR | STE 102 | | DANVERS | MA | 01923 | |
| MCCOY'S INDUSTRIAL TIRE, INC. | ATTN: ROBERT MCCOY | PO BOX 202 | | | MODESTO | CA | 95353-0202 | |
| MCCOYS INDUSTRIAL TIRES, INC | | PO BOX 202 | | | MODESTO | CA | 95353-0202 | |
| MEDCO | ATTN: JACKIE JENNINGS | 7337 BRYAN DAIRY RD | | | LARGO | FL | 33777 | |
| MEDCO TOOL | | PO BOX 778902 | | | CHICAGO | IL | 60677-8902 | |
| MELENCORP | ATTN: BENJAMIN MELENDEZ | PO BOX 3011 | | | TUSTIN | CA | 92781 | |
| MELENCORP | C/O DCR COMMERCIAL | ATTN: EDMOND MELENDEZ | 8047 DAY CREEK BLVD | | RANCHO CUCAMONGA | CA | 91739 | |
| MELENCORP | C/O DINSMORE & SHOHL LLP | ATTN: MATTHEW J. STOCKL | 550 S. HOPE STREET, SUITE 1765 | | LOS ANGELES | CA | 90071 | |
| MELYSA GOLDER | | ADDRESS ON FILE | | | | | | |
| MEMPHIS LIGHT GAS AND WATER DIVISION | | PO BOX 430 | | | MEMPHIS | TN | 38101 | |
| MERCEDES-BENZ FINANCIAL | | 1801 S FIGUEROA ST | | | LOS ANGELES | CA | 90015 | |
| MICHAEL A. ROJAS | THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| MICHAEL A. ROJAS | THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| MICHAEL A. ROJAS | THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| MIDWEST MOTOR SUPPLY CO INC | | 4800 ROBERTS RD | | | COLUMBUS | OH | 43228 | |
| MILTON INDUSTREIS | | 4500 W CORTLAND ST | | | CHICAGO | IL | 60639 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | 445 MINNESOTA ST | SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY SECTION | PO BOX 22808 | | | JACKSON | MS | 39225 | |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | | WALTER SILLERS BUILDING | 550 HIGH ST | SUITE 1200 | JACKSON | MS | 39201 | |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY | PO BOX 475 | | | JEFFERSON CITY | MO | 65105 | |
| MITCHEL INDUSTRIAL TIRE COMPAN | | PO BOX 9537 | | | CHATTANOOGA | TN | 37412 | |
| MITSUBISHI HC CAPITAL AMERICA, INC. | | 800 CONNECTICUT AVE | | | NORWALK | CT | 06854 | |
| MITSUBISHI HC CAPITAL CANADA INC. | | 1100 BURLOAK DRIVE | SUITE 401 | | BURLINGTON | ON | L7L 6B2 | CANADA |
| MITSUBISHI HC CAPITAL CANADA, INC. | C/O REED SMITH LLP | ATTN: JARED S. ROACH | 225 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | |
| MODE TRANSPORTATION LLC. | ATTN: MAX SLIVKA, CHIEF FINANCIAL OFFICER | 14785 PRESTON ROAD, SUITE 850 | | | DALLAS | TX | 75254 | |
| MODE TRANSPORTATION, LLC | ATTN: MAX SLIVKA | 14785 PRESTON ROAD, SUITE 850 | | | DALLAS | TX | 75254 | |
| MOHAMMAD ULLAH | C/O NEWARK WORKERS COMPENSATION COURT | 124 HALSEY ST | 2F | | NEWARK | NJ | 07102 | |
| MORGAN TRUCK BODY, LLC | | 111 MORGAN WAY | | | MORGANTOWN | PA | 19543 | |
| MOTORCOOLING | | 10050 6TH SUITE #F | | | RANCHO CUCAMONGA | CA | 91730 | |
| MS. CARITA SAFE TRUCK, INC. | | 2159 RESEARCH DR | | | LIVERMORE | CA | 94550 | |
| MUHAMMAD AFZAL MAHMOOD | | ADDRESS ON FILE | | | | | | |
| MULTI SERVICE TECHNOLOGY SOLUTIONS, INC. [TREVI PAY] | ATTN: JAMES KNICKERBOCKER | 6450 SPRING PARKWAY | | | OVERLAND PARK | KS | 662111 | |
| MYERS TIRE SUPPLY | | 24377 NETWORK PLACE | | | CHICAGO | IL | 60673-1243 | |
| NARSI MANAGEMENT LP | | 808 TRAVIS ST | STE 102 | | HOUSTON | TX | 77002-5775 | |
| NATHANIEL TATE | | ADDRESS ON FILE | | | | | | |
| NATIONAL TIRE WHOLESALE | | PO BOX 205535 | | | DALLAS | TX | 75320 | |
| NEAPCO COMPONENTS, LLC | | 38900 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| NEAPCO COMPONENTS, LLC | JASON WEBER | 38900 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| NEW HOPE VENTURE, LLC | FERGUSON LAW FIRM, PLLC | ATTN: J. BRIAN FERGUSON; JAMES R. BAXTER | 3333 PINNACLE HILLS PARKWAY | SUITE 410 | ROGERS | AR | 72758 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FLOOR | WEST WING | TRENTON | NJ | 08611 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 408 GALISTEO ST | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | | | ALBANY | NY | 12224 | |
| NICHOLAS CONNER | C/O THE VENTRESS FIRM, P.C. | ATTN: LISA VENTRESS, ESQ. | 1322 SPACE PARK DR | SUITE C222 | HOUSTON | TX | 77058 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 7 of 12

 STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS COONER | ATTN: LISA VENTERESS, ESQ. | 1322 SPACE PARK DRIVE | SUITE C222 | | HOUSTON | TX | 77058 | |
| NIRMALJIT KAUR | | ADDRESS ON FILE | | | | | | |
| NORFLEET TRANSPORTATION & LOGISTIC | ATTN: LEONARD JACKSON | 28005 SMYTH DR | | | VALENCIA | CA | 91355 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTHWEST SECURITY SYSTEMS [BARBICAN HOLDINGS LLC] | ATTN: RANDALL NELSON | PO BOX 7778 | | | SPRINGDALE | AR | 72766-7778 | |
| NTP-NATIONAL TRUCK PARTS | | PO BOX 489 | | | WEATHERFORD | TX | 76086 | |
| NYC OF AMERICA | ATTN: NERIO YEPEZ | 2065 NW 115 AVE | UNIT 11 | | SWEETWATER | FL | 33172 | |
| NYC OF AMERICA LLC | | 2065 NW 115 AVE UNIT#11 | SWEETWATER | | MIAMI | FL | 33172 | |
| NYS THRUWAY AUTHORITY | | PO BOX 189 | | | ALBANY | NY | 12201 | |
| O2 ENGINEERING | | 1065 QUICKSILVER DR | | | PRESCOTT | AZ | 86303 | |
| O2 ENGINEERING INC [GEORGE JAMES MILLS] | ATTN: SANDRA SMITH MILLS GEORGE J. MILLS | 1065 QUICKSILVER DR | | | PRESCOTT | AZ | 86303 | |
| OCCUPATIONAL HEALTH CENTERS OF | | PO BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| OHIO DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY DIVISION | PO BOX 530 | | | COLUMBUS | OH | 43216 | |
| OHIO DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY DIVISION; SHELLY TODD | P.O. BOX 530 | | | COLUMBUS | OH | 43216 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | | STATE OFFICE TOWER | 30 E BROAD ST | 14TH FLOOR | COLUMBUS | OH | 43215 | |
| OPTIMUM WATER SOLUTIONS, INC. | | 1500 ARDMORE BLVD | STE 104 | | PITTSBURGH | PA | 15221 | |
| ORACLE CREDIT CORPORATION & ORACLE AMERICA SII NETSUITE, INC. ("ORACLE") | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 425 MARKET ST. | SUITE 2900 | SAN FRANCISCO | CA | 94105 | |
| ORANGE STREET LANDSCAPE | | 13137 WAVERLY AVE | | | CORONA | CA | 92879 | |
| OREILLY AUTO PARTS | | PO BOX 1156 | | | SPRINGFIELD | MO | 65801 | |
| OTR USA | | 55 WASHINGTON ST | SUITE 457 | | BROOKLYN | NY | 11201 | |
| OZARK MOUNTAIN PROPANE | | 14770 EAST HWY 62 | | | GARFIELD | AR | 72732 | |
| PA TURNPIKE TOLL BY PLATE | | PO BOX 645631 | | | PITTSBURGH | PA | 15264-5254 | |
| PACCAR FINANCIAL CORP. | ATTN: LINDA MARKLE, BK SPECIALIST | PO BOX 1518 | | | BELLEVUE | WA | 98009 | |
| PADDOCK PARKING, LLC | | 6060 W WASHINGTON ST | | | PHOENIX | AZ | 85043 | |
| PAI INDUSTRIES, INC. | | 950 NORTHBROOK PKWY | | | SUWANEE | GA | 30024 | |
| PAPE KENWORTH | | 2892 E JENSEN AVE | | | FRESNO | CA | 93706-5111 | |
| PARKER BROTHERS OIL LUBRICANTS | | 4450 W PANOLA RD | | | ELLENWOOD | GA | 30294 | |
| PARTS AUTHORITY, LLC | | PO BOX 748867 | | | LOS ANGELES | CA | 90074 | |
| PARTS WEST HEAVY DUTY DBA LIGHT HOUSE OF ARIZONA | | 4625 W MCDOWELL RD STE# 110 | | | PHOENIX | AZ | 85035 | |
| PATHWARD, NA | C/O RAPP & KROCK, PC | ATTN: BRADLEY K. JONES, ESQ. | 1980 POST OAK BLVD | STE 1200 | HOUSTON | TX | 77056 | |
| PEACH COUNTY TAX COMMISSIONER | | PO BOX 931 | | | FORT VALLEY | GA | 31030-0931 | |
| PEACH STATE TRUCK CENTERS | | 6535 CRESCENT DR | | | NORCROSS | GA | 30071 | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | |
| PEOPLE'S CAPITAL AND LEASING CORP. | | 850 MAIN STREET | BC03/RC871 | | BRIDGEPORT | CT | 06604 | |
| PERMATEX | | 6875 PARKLAND BLVD | | | SOLON | OH | 44139 | |
| PETERBILT | | 1700 WOODBROOK ST | | | DENTON | TX | 76205 | |
| PG&E | | PO BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PG&E | | PO BOX 8329 | | | STOCKTON | CA | 95208 | |
| PILOT | | 6141 US 127 NORTH | | | EATON | OH | 45320 | |
| PIONEER PROPERTIES | C/O CADDEN & FULLER LLP | ATTN: THOMAS H. CADEN & JUDY S. HIRAHARA | 2050 MAIN STREET, STE 260 | | IRVINE | CA | 92614 | |
| PIONEER PROPERTIES | C/O COKINOS YOUNG | ATTN: CRAIG E. POWER, ESQ., REAGAN H. "TRES" GIBBS, III, ESQ., AND EMMA P. MYLES, ESQ. | FOUR HOUSTON CENTER | 1221 LAMAR ST, 16TH FLOOR | HOUSTON | TX | 77010 | |
| PIONEER PROPERTIES LP | | 15335 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| PLYMATE, INC. | ATTN: TABATHA MESSER | 819 ELSTON DRIVE | | | SHELBYVILLE | IN | 46176 | |
| POWER STEERING SPECIALISTS INC | | 690 GREEN CREST DR | | | WESTERVILLE | OH | 43081 | |
| PRASHANT SHRIRAM SAHASRUBUDDHE | | ADDRESS ON FILE | | | | | | |
| PRECISION DRIVELINES AND TRUCK PARTS | | 3225 W OSBORN RD | | | PHOENIX | AZ | 85017 | |
| PRECISION DRIVELINES AND TRUCK PARTS LLC | | 1532 N JOHNSON AVE | | | EL CAJON | CA | 92020 | |
| PREMIER TRAILERS, LLC. | | PO BOX 206553 | | | DALLAS | TX | 75320-6553 | |
| PRIME INVESTMENTS, INC. | ATTN: BILLIE WILLHITE | 801 ARMOURDALE PARKWAY | | | KANSAS CITY | KS | 66105 | |
| PRIMETURBO LLC | | 1627 CAMPFIRE DRIVE | | | KNOXVILLE | | 37931 | |
| PRIORITY 1 | | PO BOX 840808 | | | LITTLE ROCK | AR | 75284-0808 | |
| PRO TEC INC | | 15938 TURTLE BAY PL | | | FONTANA | CA | 92336 | |
| PUCELL TIRES | ATTN: BRANDON S STEIN | 120 S CENTRAL AVE | SUITE 1800 | | ST LOUIS | MO | 63105 | |
| PURE WATER PARTNERS, LLC. | | 123 S 3RD AVE | SITE 28 | | SANDPOINT | ID | 83864-1262 | |
| RAD MFG LLC | BUCHANAN INGERSOLL & ROONEY PC | C/O TIMOTHY P. PALMER, ESQ. | 501 GRANT STREET, SUITE 200 | | PITTSBURGH | PA | 15219 | |
| RAD WOOD PRODUCTS | ATTN: GERALD E BURNS | 50 S 16TH ST | SUITE 3200 | | PHILADELPHIA | PA | 19102 | |
| RAHUL SUDAN | | ADDRESS ON FILE | | | | | | |
| RAJESH MADAHAR | | 14520 VILLAGE DR 813 | | | FONTANA | CA | 92337 | |
| RAJESH MADAHAR | | ADDRESS ON FILE | | | | | | |
| RAJNEESH NAUTIYAL | | ADDRESS ON FILE | | | | | | |
| RAKESH KUMAR CHAUDHARY | | ADDRESS ON FILE | | | | | | |
| RAMON G OMARAH | | ADDRESS ON FILE | | | | | | |
| RAMON G OMARAH | C/O FENNEMORELAW | 8080 N PALM AVE | THIRD FLOOR | | FRESNO | CA | 93711 | |
| RAMON G O'MARAH | C/O FENNEMORE LLP | ATTN:TRACY GREEN | 1111 BROADWAY | 24TH FL | OAKLAND | CA | 94607 | |
| RAMON G. O'MARAH | C/O FENNEMORE LLP | ATTN: TRACY GREEN | 1111 BROADWAY | 24TH FLOOR | OAKLAND | CA | 94607 | |
| RAMON GLEN OMARAH TTEE | ATTN TIM OMARAH | 4854 WHITFIELD AVE | | | FREMONT | CA | 94536 | |
| RANGER BRAKE | | 110 INDUSTRIAL RD | | | ALEXANDRIA | TN | 37012 | |
| RAVINDER, FNU | C/O INDUSTRIAL COMMISSION OF ARIZONA | 2675 E BROADWAY BLVD | UNIT 125 | | TUCSON | AZ | 85716 | |
| RB REALTY INVESTMENTS, LLC | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: WILLIAM A. SMELKO & SIKANDER SINGH RANDHAWA | 525 B ST | STE 2200 | SAN DIEGO | CA | 92101 | |
| REAGAN OUTDOOR ADVERTISING OF INDIANAPOLIS | | 511 MADISON AVE | | | INDIANAPOLIS | IN | 46225 | |
| RECRUIT STAFF HR INC | | 245 W FOOTHILL BLVD | | | RIALTO | CA | 92376 | |
| RED DOT CORPORATION | | 2504 E MAIN | | | PUYALLUP | WA | 98372 | |
| REEFER SALES & SERVICE | ATTN: JOHN SHEIKH | 750 INTERMODAL DR | | | BRAMPTON | ON | L6T 0B5 | CANADA |
| REKHA BALASUBRAMANI | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 8 of 12

 **STRETTO**

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RELIABLE WORKPLACE SOLUTIONS | | 180 VANDER ST | | | CORONA | CA | 92880 | |
| REPUBLIC SERVICES | | PO BOX 9001099 | | | LOUISEVILLE | KY | 40290 | |
| REPUBLIC SERVICES, INC. [REPUBLIC SERVICES #467] | ATTN: STEPHANIE THOMAS | 4811 W. LOWER BUCKEYE RD | | | PHOENIX | AZ | 85043 | |
| REXFORD INDUSTRIAL REALTY LP | ATTN: MICHAEL MURAV | 11620 WILSHIRE BLVD, SUITE 1000 | | | LOS ANGELES | CA | 90025 | |
| REXFORD INDUSTRIAL REALTY, LP | | 11620 WILSHIRE BLVD | SUITE 1000 | | LOS ANGELES | CA | 90025 | |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | 150 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| RICHARDSON DEMETRIUS | C/O THE LINDSEY FIRM, P.C. | ATTN: STEPHANIE R. LINDSEY, ESQ. | 1182B WASHINGTON ST | | COVINGTON | GA | 30014 | |
| RIDE CONTROL LLC | | PO BOX 204243 | | | DALLAS | TX | 75320-4243 | |
| RIDE CONTROL LLC | BOB PATTON | 6700 WILDLIFE WAY | | | LONG GROVE | IL | 60047 | |
| RILEE NISSEN | | ADDRESS ON FILE | | | | | | |
| RILEE NISSEN | | ADDRESS ON FILE | | | | | | |
| RIVERSIDE PUBLIC UTILITIES | | 3901 ORANGE ST | | | RIVERSIDE | CA | 92501 | |
| ROADMASTER ENTERPRISES INCORPORATED | | 3914 W 242ND ST | | | TORRANCE | CA | 90505-6405 | |
| ROADWARRIOR AMERICA INC. | | PO BOX 95000-5760 | | | PHILADELPHIA | PA | 19195-576 | |
| ROBERT VAZQUEZ | C/O YOOSEFIAN LAW FIRM | ATTN: RONALD YOOSEFIAN | 135 SOUTH JACKSON STREET | SUITE 203 | GLENDALE | CA | 91205 | |
| ROBIN KELLY MARTINEZ | | ADDRESS ON FILE | | | | | | |
| ROLANDO ALMARAZ | C/O ABRAMSON LABOR GROUP | 3580 WILSHIRE BLVD | SUITE 1260 | | LOS ANGELES | CA | 90010 | |
| ROYAL BANK OF CANADA | | 36 YORK MILLS ROAD | 4TH FLOOR | | TORONTO | ON | M2P 0A4 | CANADA |
| RUSH TRUCK CENTER | | PO BOX 2208 | | | DECATUR | AL | 35609 | |
| S & S FIRESTONE INC. | | 1475 JINGLE BELL LN | | | LEXINGTON | KY | 40509 | |
| S&S SLOVER | C/O REID & HELLYER APC | 3685 MAIN ST | STE 300 | | RIVERSIDE | CA | 92501 | |
| S.C. STATE TRANSPORT POLICE | CITATION PROCESSING UNIT | PO BOX 1993 | | | BLYTHEWOOD | SC | 29016 | |
| SAF-HOLLAND, INC. | | 2829 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| SAMPA USA, LLC | | PO BOX 150314 | | | OGDEN | UT | 84415-0314 | |
| SAMPA USA, LLC | ATTN: SONALI SHINDE | 10570 JOHN W ELLIOTT DR | SUITE 700 | | FRISCO | TX | 75033 | |
| SAMSARA INC | | 1 DE HARO ST | | | SAN FRANCISCO | CA | 94107 | |
| SAN BERNADINO COUNTY TAX COLLECTOR | | 268 W HOSPITALITY LN | 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY | C/O OFFICE OF THE TAX COLLECTOR | ATTN: SHERRY THOMPSON | 268 W HOSPITALITY LN | 1ST FL | SAN BERNARDINO | CA | 92415 | |
| SAN DIEGO FRICTION PRODUCTS, I | | 1532 N JOHNSON AVE | | | EL CAJON | CA | 92020 | |
| SANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| SANTA FE MANAGEMENT INC. | ATTN: JEFF YELLEN | 11021 WINNERS CIRCLE | SUITE 200 | | LOS ALAMITOS | CA | 90720 | |
| SAP AMERICA, INC. | ATTN: JOE MITCHELL, ESQ. | 4521 DERBY LANE | | | SMYRNA | GA | 30082 | |
| SATINDER SINGH | | ADDRESS ON FILE | | | | | | |
| SC COMMERCIAL LLC | | PO BOX 14237 | | | ORANGE | CA | 92863 | |
| SC COMMERCIAL, LLC | | 5508 LONAS DR | | | KNOXVILLE | TN | 37909 | |
| SCRUBBLADE, INC. | | 42095 ZEVO DR A3 | | | TEMECULA | CA | 92590 | |
| SEALCO COMMERCIAL VEHICLE PRODUCTS | ATTN: DANIELLE LANGDON | 215 EAST WATKINS STREET | | | PHOENIX | AZ | 85004 | |
| SENTRY TIRES | | 1440 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| SHADOW TRAILERS | | 8941 ELECTRIC ST | | | CYPRESS | CA | 90630 | |
| SHAYLA S DAVIS | C/O CAIN LAW OFFICE | 10415 GREENBRIAR PLACE | SUITE A | | OKLAHOMA CITY | OK | 73189 | |
| SHAYNE HERRON | | ADDRESS ON FILE | | | | | | |
| SHAYNE HERRON | | ADDRESS ON FILE | | | | | | |
| SHIKHA ARORA | | ADDRESS ON FILE | | | | | | |
| SHOPPAS MID AMERICA LLC | | 1301 N CORRINGTON AVE | | | KANSAS CITY | MO | 64120 | |
| SHUBHAM BANSAL | | ADDRESS ON FILE | | | | | | |
| SILVERBACKHD INC. | | 5600 TIMBERLEA BLVD | | | MISSISSAUGA | ON | L4V4M6 | CANADA |
| SIMMONS BANK | C/O BRACEWELL LLP | ATTN: JONATHAN L. LOZANO | 111 CONGRESS AVENUE | STE 23000 | AUSTIN | TX | 78701 | |
| SIMMONS BANK | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: STEVE CASSELBERRY, ESQ. | 200 SPECTRUM CENTER DR | SUITE 1650 | IRVINE | CA | 92618 | |
| SIMMONS BANK | MIKE FRAHLMAN | 8151 CLAYTON ROAD | | | ST. LOUIS | MO | 63117 | |
| SIMMONS BANK | MIKE FRAHLMAN | 8151 CLAYTON ROAD | | | ST. LOUIS | MO | 63117 | |
| SIMMONS BANK | MIKE FRAHLMAN | 8151 CLAYTON ROAD | | | ST. LOUIS | MO | 63117 | |
| SIMMONS BANK | MIKE FRAHLMAN | 8151 CLAYTON ROAD | | | ST. LOUIS | MO | 63117 | |
| SIX POINTS HARDWARE, INC | | 1409 N 19TH AVE | | | PHOENIX | AZ | 85009 | |
| SKYRUN LLC | | 7115 W TENAYA AVE | | | FRESNO | CA | 93723 | |
| SMART CARD | | PO BOX 630038 | | | CINCINNATI | OH | 45263 | |
| SMP | | 88207 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| SOCALGAS | | PO BOX C | | | MONTEREY PARK | CA | 91756-5111 | |
| SOLEIL ENTERPRISES LLC DBA TOWN & COUNTRY OFFICE CLEANING | ATTN: MICHELLE BAILEY | PO BOX 24046 | | | TEMPE | AZ | 85285 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST | ROOM 519 | | COLUMBIA | SC | 29201 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX C | | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CALIFORNIA EDISON COMPANY | | P O BOX 300 | | | ROSEMEAD | CA | 91770 | |
| SOUTHERN CALIFORNIA EDISON COMPANY | | PO BOX 6109 | | | COVINA | CA | 91722 | |
| SOUTHERN TIRE MART | | DEPT 143 PO BOX 1000 | | | MEMPHIS | TN | 38148-0143 | |
| SOUTHERN TIRE MART, LLC | C/O SEWELL & SEWELL, PC | ATTN: PAUL C SEWELL | 2650 COMMERCE WAY | | KAUFMAN | TX | 75142 | |
| SOUTHWEST ADHESIVES, LLC | TOM SZALAJKO | 2904 WYNDHAM | | | RICHARDSON | TX | 75082 | |
| SPARKLETTS | | PO BOX 660579 | | | DALLAS | TX | 75266 | |
| SPECTRAC PARTS & SERVICE | | 405 E BASELINE RD | | | GILBERT | AZ | 85233 | |
| SPECTRUM BUSINESS | | 400 WASHINGTON BLVD. | | | STAMFORD | CT | 6902 | |
| SPECTRUM BUSINESS [ CHARTER COMMUNICATIONS, TIME WARNER CABLE] | ATTN: KYLA LEHMAN | 1600 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| SPECTRUM BUSINESS [CHARTER COMMUNICATIONS, TIME WARNER CABLE) | ATTN: KYLA LEHMAN | 1600 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| SPG TRANSPORTATION, INC. | | 26788 FIR AVE | | | MORENO VALLEY | CA | 92555 | |
| SSD ALARM | | 1740 N LEMON ST | | | ANAHEIM | CA | 92801-1007 | |
| STANDARD MOTOR PRODUCTS TEMPERATURE CONTROL DIV | ATTN: DARCEY KEENE | 1801 WATERS RIDGE DRIVE | | | LEWISVILLE | TX | 75057 | |
| STATE WATER RESOURCES CONTROL BOARD | | PO BOX 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| STEAM CLEANERS, INC. | | 2655 S EAST AVE | | | FRESNO | CA | 93706 | |
| STEVEN FRUTIS HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| STOOPS FREIGHTLINER | | 1851 W THOMPSON RD | | | INDIANAPOLIS | IN | 46217 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 9 of 12

 STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STOUGHTON PARTS SALES, INC. | | PO BOX 689778 | | | CHICAGO | IL | 60695-9778 | |
| SUKHMINDER BRAR | C/O DEPARTMENT OF JUSTICE STATE OF CALIFORNIA | 300 S SPRINGS ST | | | LOS ANGELES | CA | 90013 | |
| SUMITOMO RUBBER NORTH AMERICA, INC. | ATTN: D. LEAL | 8656 HAVEN AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUPERIOR PAVEMENT MARKINGS INC | ATTN: DARREN VELTZ | 5312 CYPRESS ST | | | CYPRESS | CA | 90630 | |
| SUPERIOR TIRE & RUBBER CORP. | ATTN: ZACHARY R BAKER | 40 SCIENTIFIC RD | PO BOX 308 | | WARREN | PA | 16365 | |
| SURANJIT BARUA | | ADDRESS ON FILE | | | | | | |
| SUREWERX | | PO BOX 71137 | | | CHICAGO | IL | 60694-1137 | |
| SUREWERX USA INC | | 325 CORPORATE DR | | | ELGIN | IL | 60123 | |
| T&E SERVICE COMPANY INC. | | 4980 STIL WELL ST | P O BOX 33442 | | KANSAS CITY | MO | 64120 | |
| T.A OIL SUPPLY INC. | | 4751 E STATE ST | | | ONTARIO | CA | 91762 | |
| T.A. OIL SUPPLY INC. | ATTN: YAMEN GHAZAL | 2300B LELA DR | | | DIAMOND BAR | CA | 91765 | |
| TANGELA MILLER | C/O VANGUARD LITIGATION, P.C. | ATTN: TIMOTHY GAUTHIER, ESQ. | 316 WEST 2ND ST | STE 200 | LOS ANGELES | CA | 90012 | |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | 3500 MAPLE AVE | SUITE 800 | DALLAS | TX | 75219 | |
| TBK BANK SSB [TRIUMPH FINANCIAL SERVICES, LLC] | C/O JACKSON WALKER LLP | ATTN: MICHAEL S. HELD | 2323 ROSS AVE | STE 600 | DALLAS | TX | 75201 | |
| TBK BANK, SSB | | 12700 PARK CENTRAL DRIVE | SUITE 1700 | | DALLAS | TX | 75251 | |
| TCS TECHNOLOGIES | | 26600 SW PARKWAY AVE | STE 400 | | WILSONVILLE | OR | 97070 | |
| TEC OF CALIFORNIA INC | | PO BOX 743077 | | | LOS ANGELES | CA | 90074-3077 | |
| TECTRAN | | 2345 WALDEN AVE | SUITE 100 | | CHEEKTOWAGA | NY | 14225 | |
| TENNESSEE DEPARTMENT OF REVENUE | TDOR C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| TEXAS COMPTROLLER OF PUB ACCOUNTS | | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUB ACCOUNTS | ATTN: BANKRUPTCY UNIT | PO BOX 13528 | CAPITOL STATION | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUB ACCOUNTS | | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | C/O REVENUE ACCOUNTING DIVISION | ATTN: COURTNEY J. HULL | PO BOX 12548 | BANKRUPTCY & COLLECTIONS DIVISION | AUSTIN | TX | 78711-2548 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: BANKRUPTCY & COLLECTIONS DIVISION | PO BOX 12548 | MC-008 | AUSTIN | TX | 78711 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| THE NOURMAND LAW FIRM, APC | | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| THE NOURMAND LAW FIRM, APC | | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| THE NOURMAND LAW FIRM, APC | | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| THE TOLL ROADS VIOLATION DEPT. [TRANSPORTATION CORRIDOR AGENCIES] | | 125 PACIFICA | STE 100 | | IRVINE | CA | 92618 | |
| THERESA GROTE, AS ADMINISTRATOR OF THE ESTATE OF KAREN E. BUCKLEW, DECEASED | C/O THOMAS R. MERRY CO., L.P.A. | ATTN: THOMAS R. MERRY, ESQ. | 155 COMMERCE PARK DR | SUITE 3 | WESTERVILLE | OH | 43082 | |
| TIANA WILLIAMSON | C/O NOURMAND LAW FIRM, APC | ATTN: JAMES DE SARIO AND MICHAEL NOURMAND | | | BEVERLY HILLS | CA | 90211 | |
| TIANA WILLIAMSON AS CLASS REP | THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| TIANA WILLIAMSON AS PAGA | THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| TIRE KING SERVICES LLC | | 3783 ELLIS ST | APT A | | CORONA | CA | 92879 | |
| TIREHUB LLC | | 29778 NETWORK PLACE | | | CHICAGO | IL | 60673-1297 | |
| TIRES & PARTS OF AMERICA - TPA | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| TODD GERLACH | | 8946 W SALTER DR | | | PEORIA | AZ | 85382 | |
| TOMAS JIMENEZ | | ADDRESS ON FILE | | | | | | |
| TONY LOGISTICS INC | | 16859 MAIDST LANE | | | FONTANA | CA | 92336 | |
| TOPA TIRE INDUSTRIAL | | 51 MCCLOSKEY RD | | | HOLLISTER | CA | 95023 | |
| TORQUE PARTS LLC | | 380 ROMA JEAN PARKWAY | | | STREAMWOOD | IL | 60107 | |
| TORQUE PARTS LLC. | | 380 ROMA JEAN PARKWAY | | | STREAMWOOD | IL | 60107 | |
| TOTAL QUALITY LOGISTICS | | PO BOX 634558 | | | CINCINNATI | OH | 45150 | |
| TOTAL QUALITY LOGISTICS, LLC | JOSEPH WELLS, SR CORP. COUNSEL | 4289 IVY POINTE BLVD | | | CINCINNATI | OH | 45245 | |
| TOTAL QUALITY LOGISTICS, LLC, ON BEHALF OF ITSELF AND KUMHO TIRE USA | JOSEPH WELLS, SR CORP. COUNSEL | 4289 IVY POINTE BLVD | | | CINCINNATI | OH | 45245 | |
| TOTAL TRUCK PARTS, INC | | 4525 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213 | |
| TOWN & COUNTRY OFFICE CLEANING | | PO BOX 24046 | | | TEMPE | AZ | -4046 | |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | | PO BOX 9050 | | | DALLAS | TX | 75019-9050 | |
| TPA PARTS | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| TRAMEC SLOAN LLC | | PO BOX 856521 | | | MINNEAPOLIS | MN | 55485-6521 | |
| TRANSPORTATION ALLIANCE BANK INC. | | 4185 HARRISON BLVD | | | OGDEN | UT | 84403 | |
| TRANSPORTATION ALLIANCE BANK INC. D/B/A TAB BANK | C/O DORSEY & WHITNEY LLP | ATTN: MEGAN K BAKER | 111 S. MAIN STREET | SUITE 2100 | SALT LAKE CITY | UT | 84111 | |
| TRASHOUT EXPRESS LLC | ATTN: TERRY BURGESS | 30322 STATE HIGHWAY 37 | | | SELIGMAN | MO | 65745 | |
| TRIP PORTFOLIO, LLC | JEFF JOSEPHS | 5353 WAYZATA BLVD | SUITE 205 | | MINNEAPOLIS | MN | 55416 | |
| TROJAN TRACKS USA | | PO BOX 965 | | | LYNDEN | WA | 98264 | |
| TRUCK-LITE CO, LLC | | 5340 FRYLING RD SUITE 300 | | | ERIE | PA | 16510 | |
| TRUCKPRO,LLC | | 29787 NETWORK PLACE | | | CHICAGO | IL | 60673-1787 | |
| TRUIST BANK | | 303 PEACHTREE ST NE | STE 500 | | ATLANTA | GA | 30308-3201 | |
| TRUIST EQUIPMENT FINANCE | C/O REED SMITH LLP | ATTN: JARED S. ROACH, ESQ., RICHARD J. TANNENBAUM, ESQ., AND ALEXIS A. LEVENTHAL, ESQ. | REED SMITH CENTRE | 225 FIFTH AVE | PITTSBURGH | PA | 15222-2716 | |
| TRUIST EQUIPMENT FINANCE CORP. | | PO BOX 4418 | | | ATLANTA | GA | 30302 | |
| TRUIST EQUIPMENT FINANCE CORP. | ATTN: LOAN SERVICES | 2713-B FOREST HILLS ROAD | | | WILSON | NC | 27893-4432 | |
| TRUIST EQUIPMENT FINANCE CORP. | C/O REED SMITH | ATTN: ALEXIS A. LEVENTHAL | 225 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | |
| TURBO AND ELECTRIC SALES AND SERVICE | | 2222 N 23RD DR | | | PHOENIX | AZ | 85009 | |
| TXU ENERGY RETAIL COMPANY | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 650393 | | | DALLAS | TX | 75265 | |
| TYRONE BROWN | C/O DAVIS HARTMAN WRIGHT LP | 77 CENTRAL AVE | STE E | | ASHEVILLE | NC | 28801 | |
| TYTAN | | 4950 EAST LANDON DR | | | ANAHEIM | CA | 92807 | |
| U.S. BANK | C/O HEMAR, ROUSSO & HEALD, LLP | ATTN: JENNIFER CRASTZ, ESQ. | 15910 VENTURA BLVD | 12TH FLOOR | ENCINO | CA | 91436-2829 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 10 of 12

 STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| U.S. BANK EQUIPMENT FINANCE | | PO BOX 954238 | | | ST LOUIS | MO | 63195-4238 | |
| U.S. BANK EQUIPMENT FINANCE | ATTN: 954238 | 3180 RIDER TRAIL S | | | EARTH CITY | MO | 63045 | |
| U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | | 17650 NE SANDY BLVD | | | PORTLAND | OR | 97230-5000 | |
| U.S. BANK NATIONAL ASSOCIATION | C/O HEMAR, ROUSSO & HEALD, LLP | ATTN: JENNIFER WITHERELL CRASTZ | 15910 VENTURA BLVD | 12TH FL | ENCINO | CA | 91436 | |
| U.S. SMALL BUSINESS ADMINISTRATION | | 10737 GATEWAY WEST #300 | | | EL PASO | TX | 79935 | |
| U.S. SMALL BUSINESS ADMINISTRATION [SBA] | | 14925 KINGSPORT RD | | | FT. WORTH | TX | 76155 | |
| U.S. VENTURE, INC. [U.S. AUTOFORCE; US AUTOFORCE] | CHRISTOPHER COMBEST, C/O QUARLES & BRADY LLP | 300 N LASALLE STREET | SUITE 4000 | | CHICAGO | IL | 60654 | |
| UHS PREMIUM BILLING | | PO BOX 94017 PALATINE IL | | | PALATINE | IL | 60094-4017 | |
| ULINE,INC | | ATTN ACCOUNTS RECEIVABLE - PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| UNION TOWNSHIP | C/O DORSEY & SEMRAU LLC | 714 MAIN ST | | | BOONTON | NJ | 07005 | |
| UNIPACK TRADING INC | | 2118 POMONA BLVD | | | POMONA | CA | 91768 | |
| UNITED ISD | ATTN: MONICA MADRIGAL, RTA | UNITED ISD TAX OFFICE | | | LAREDO | TX | 78041 | |
| UNITED PACIFIC INDUSTRIES, INC. | | 3788 E CONANT ST | | | LONG BEACH | CA | 90808 | |
| UNITY SCHOOL BUS PARTS | | 21280 CARLO DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| UNIVERSAL EXCHANGE | | 2041 E 25TH ST | | | LOS ANGELES | CA | 90058 | |
| UPS | | PO BOX 650116 | | | DALLAS | TX | 75265-0116 | |
| US AUTO FORCE | | PO BOX 31001-3012 | | | PASADENA | CA | 91110-3012 | |
| US PREMIUM FINANCE | | 280 TECHNOLOGY PARKWAY | SUITE 200 | | NORCROSS | GA | 30092 | |
| US TARP INC. | | PO BOX 935 | | | SOUTH HAVEN | MI | 49090 | |
| US TIRE CENTER & IMPORT INC | | 2201 YATES AVE | | | COMMERCE | CA | 90040 | |
| US TRUCK TIRES, LLC | | 8400 SOVEREIGN ROW | | | DALLAS | TX | 75247-4610 | |
| USA AUTOBODY SHOP | | 8256 FREMONTIA AVE | | | FONTANA | CA | 92335 | |
| USED SPECIALTY TIRES | | 210 CYPRESS LN | | | EL CAJON | CA | 92020 | |
| UTILITY TRAILER OF DALLAS, INC | | 321 LBJ FREEWAY | | | DALLAS | TX | 75241 | |
| UTILITY TRI-STATE, INC. | | PO BOX 52587 | | | TULSA | OK | 74152 | |
| UTTERBACK SUPPLY INC | | 1710 W MORRIS ST | | | INDIANAPOLIS | IN | 46221 | |
| VANGUARD NATIONAL TRAILER CORPORATION | | 289 E WATER TOWER DR | | | MONON | IN | 47959 | |
| VANGUARD NATIONAL TRAILER CORPORATION | C/O WHITE & CASE LLP | ATTN: ROBERTO KAMPFNER | 555 SOUTH FLOWER STREET | SUITE 2700 | LOS ANGELES | CA | 90071 | |
| VANGUARD TRAILER | | 289 EAST WATER TOWER DR | | | MONON | IN | 47959 | |
| VARINDER SINGH | | ADDRESS ON FILE | | | | | | |
| VARSTAR ALLIANCE | | LOCKBOX: 235171 | | | CHICAGO | IL | 60689-5171 | |
| VELOCITY TRUCK CENTERS | MATT FLANNERY | 2429 S. PECK ROAD | | | WHITTIER | CA | 90601 | |
| VELOCITY TRUCK CENTERS LLC [VELOCITY VEHICLE GROUP, LLC, VELOCITY TRUCK & TRAILER PARTS] | | 2429 S. PECK ROAD | | | WHITTIER | CA | 90601 | |
| VELVAC | | PO BOX 7457 | | | CAROL STREAM | IL | 60197-7457 | |
| VELVAC INC | | 2405 S CALHOUN RD | | | NEW BERLIN | WI | 53151 | |
| VESTIS GROUP, INC | | 26792 NETWORK PLACE | | | CHICAGO | IL | 60673-1792 | |
| VESTIS SERVICE, LLC FKA ARAMARK UNIFORM & CAREER APPAREL, LLC | C/O HAWLEY TROXELL ENNIS & HAWLEY LLP | ATTN: DEVIN G. BRAY | P.O. BOX 1617 | | BOISE | ID | 83701-1617 | |
| VICTORIA SERRANO | | ADDRESS ON FILE | | | | | | |
| VIKING TERMITE & PEST CONTROL, LLC | | PO BOX 158 | | | LIBERTY CORNER | NJ | 07938-0158 | |
| VIKRAM SINGH | | ADDRESS ON FILE | | | | | | |
| VILLAGE OF LOCKLAND | | 101 N COOPER AVE | | | LOCKLAND | OH | 45215 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | 202 N NINTH ST | | | RICHMOND | VA | 23219 | |
| WAI GLOBAL WETHERILL ASSOCIATES INC | | PO BOX 735859 | | | DALLAS | TX | 75373-5859 | |
| WALLWORK FINANCIAL | ATTN: DON HAWKINSON | 401 38TH ST SW | | | FARGO | ND | 58103 | |
| WALLWORK FINANCIAL | ATTN: DON HAWKINSON | PO BOX 628 | | | FARGO | ND | 58107 | |
| WALLWORK FINANCIAL CORPORATION | C/O VEDDER PRICE | ATTN: MAX DUVAL, FLEMING L. WARE AND MITCHELL D. COHEN | 1633 BROADWAY | 31ST FLOOR | NEW YORK | NY | 10019 | |
| WALTER DISPOSAL TIRES LLC | | 131 W RIVERSIDE ST | | | PHOENIX | AZ | 85035 | |
| WARE DISPOSAL INC | | PO BOX 1318 | | | SANTA ANA | CA | 92702 | |
| WASHINGTON COLLISION CENTER | | 3415 MUSCATEL AVE | | | ROSEMEAD | CA | 91770 | |
| WASHINGTON COUNTY COLLECTOR'S OFFICE | ATTN: TAX ENFORCEMENT | 280 N COLLEGE | STE 202 | | FAYETTEVILLE | AR | 72701 | |
| WASTE CONNECTIONS OF TENNESSEE, INC. | | 2400 CHIPMAN ST | | | KNOXVILLE | TN | 37917 | |
| WASTE MANAGEMENT [WM CORPORATE SERVICE INC] | | PO BOX 42930 | | | PHOENIX | AZ | 85080 | |
| WEBSTER CAPITAL FINANCE, A DIVISION OF WEBSTER BANK N.A. (AS ASSIGNEE OF JPMORGAN CHASE BANK, N.A.) | C/O DICKINSON WRIGHT PLLC | ATTN: DORON YITZCHAKI | 350 S MAIN STREET | SUITE 300 | ANN ARBOR | MI | 48104 | |
| WEBSTER CAPITAL FINANCE, A DIVISION OF WEBSTER BANK N.A. (AS ASSIGNEE OF JPMORGAN CHASE BANK, N.A.) | C/O DICKINSON WRIGHT PLLC | ATTN: DORON YITZCHAKI | 350 S MAIN STREET | SUITE 300 | ANN ARBOR | MI | 48104 | |
| WEBSTER CAPITAL FINANCE, A DIVISION OF WEBSTER BANK N.A. (AS ASSIGNEE OF JPMORGAN CHASE BANK, N.A.) | C/O DICKINSON WRIGHT PLLC | ATTN: DORON YITZCHAKI | 350 S MAIN STREET | SUITE 300 | ANN ARBOR | MI | 48104 | |
| WEBSTER CAPITAL FINANCE, A DIVISION OF WEBSTER BANK N.A. (AS ASSIGNEE OF JPMORGAN CHASE BANK, N.A.) | C/O DICKINSON WRIGHT PLLC | ATTN: DORON YITZCHAKI | 350 S MAIN STREET | SUITE 300 | ANN ARBOR | MI | 48104 | |
| WEBSTER CAPITAL FINANCE, A DIVISION OF WEBSTER BANK, N.A. | | 200 EXECUTIVE BLVD S | SO-112 | | SOUTHINGTON | CT | 06489 | |
| WEITRON, INC/DBA FJC INC. | | 207 TALBERT POINTE DR | | | MOORESVILLE | NC | 28117-4375 | |
| WELLS FARGO EQUIPMENT FINANCE, INC. | ATTN: PHIL SHOEN, EXECUTIVE DIRECTOR | 600 SOUTH 4TH ST | MAC N9300-100 | | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO EQUIPMENT FINANCE, INC. AND WELLS FARGO BANK N.A. | C/O PALMER LEHMAN SANDBERG, PLLC | ATTN: LARRY CHEK, ESQ. | 8350 N CENTRAL EXPRESSWAY | SUITE 1111 | DALLAS | TX | 75206 | |
| WELLS FARGO EQUIPMENT FINANCE, INC., AS AGENT FOR FLAGSTAR FINANCIAL & LEASING, LLC | ATTN: PHIL SHOEN, EXECUTIVE DIRECTOR | 600 SOUTH 4TH ST | MAC N9300-100 | | MINNEAPOLIS | MN | 55415 | |
| WELSCO, INC. | | 4266 CONESTOGA ST | | | SPRINGDALE | AR | 72762 | |
| WEX CREDIT CARD VENDOR | | 97 DARLING AVE | | | SOUTH PORTLAND | ME | 04106-2301 | |
| WFX LOGISTICS, LLC | | 4050 W I-40 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73108 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 11 of 12



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WHOLESALE TIRE DISTRIBUTORS | | 4490 AYERS AVE | | | VERNON | CA | 90058 | |
| WIESE USA INC. | | 1435 WOODSON RD | | | SAINT LOUIS | MO | 63132 | |
| WILCOX | | 4604 ARROW HWY | | | MONTCLAIR | CA | 91763 | |
| WILCOX SUPPLY INC. | ATTN: ANTHONY WILCOX | 4604 ARROW HIGHWAY | | | MONTCLAIR | CA | 91763 | |
| WISCONSIN DEPARTMENT OF REVENUE | ATTN: SPECIAL PROCEDURES UNIT | PO BOX 8901 | | | MADISON | WI | 53708-8901 | |
| WISCONSIN OFFICE OF THE ATTORNEY GENERAL | | 114 E STATE CAPITOL | | | MADISON | WI | 53702 | |
| WORLD TRUCK PARTS LLC | | 6300 NW 84 AVE | | | MIAMI | FL | 33166 | |
| WORLD TRUCK PARTS LLC [FORTPRO] | MARLON ROMERO | 6300 NW 84 AVE | | | MIAMI | FL | 33166 | |
| XTRA LEASE LLC | | 7911 FORSYTH BLVD | SUITE 600 | | ST. LOUIS | MO | 63105-3825 | |
| XTRA LEASE LLC | ATTN: KATIE SPEWAK, BCLP | 211 NORTH BROADWAY | STE 3600 | | ST. LOUIS | MO | 63102 | |
| YOKOHAMA OFF-HIGHWAY TIRES AME | | PO BOX 778740 | | | CHICAGO | IL | 60677-8740 | |
| YOKOHAMA-TWS NORTH AMERICA,INC | | PO BOX 2374 | | | CAROL STREAM | IL | 60132-2374 | |
| YVONNE AND CLEOPHYS DONELSON | C/O MORGAN AND MORGAN MEMPHIS, LCC | 80 MONROE AVE | STE 900 | | MEMPHIS | TN | 38103 | |
| ZC RUBBER AMERICA, INC | | 663 BREA CANYON RD | SUITE #4 | | WALNUT | CA | 91789 | |
| ZENO TRUCK PARTS LLC | ATTN: YUCHIN CHEN | 4115 GREENBRIAR DR | STE C | | STAFFORD | TX | 77477 | |
| ZS TRUCKING INC. | | 7694 W 600 S | | | ATLANTA | IN | 46031 | |
| ZULMA A RODRIGUEZ (JANE DOE) | C/O ROB A RODRIGUEZ, ESQ. | 2850 INLAND EMPIRE BLVD | STE B | | ONTARIO | CA | 91764-4659 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 12 of 12