**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| Kal Freight Inc., *et al.* | ) Case No. 24-90614 (CML) |
| | ) |
| Debtors. [1] | ) (Jointly Administered) |
| | ) |

## CERTIFICATE OF SERVICE

I, Jerod McMillen, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

Commencing on April 18, 2025, at my direction and under my supervision employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit A** and on thirteen thousand three hundred seventy-six (13,376) confidential parties not included herein, and via electronic mail on the service list attached hereto as **Exhibit B** and on seven thousand sixty-two (7,062) confidential parties not included herein:

- **Notice of (I) Confirmation and Occurrence of Effective Date of Debtors' Plan of Liquidation; (II) Deadlines for Filing Certain Claims and Requests for Payment; (III) Identity of Liquidating Trustee; (IV) Closing of Sale; and (V) Transition Services Agreement and Cooperation for Return of Collateral/Trucks and Trailers** (Docket No. 1025)

Dated: April 24, 2025

*/s/ Jerod McMillen*
Jerod McMillen
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-933-3437
Email: TeamKALFreight@stretto.com

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification numbers, are: KAL Freight Inc. (0249); KAL Aviation LLC (2600); KAL Partz Inc. (0139); KAL Trailers & Leasing Inc. (0840); and KVL Tires Inc. (0320). The location of the Debtors' service address in these Chapter 11 cases is 10156 Live Oak Ave., Fontana, CA 92335.

# **Exhibit A**

 **STRETTO**

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 10254 HURONTARIO | C/O RICKETTS HARRIAS LLP | 250 YONGE ST | SUITE 2200 | | TORONTO | ON | M5B 2L7 | |
| 18 WHEELER TRUCK & TRAILER REPAIR | | 111 E MALLOY BRIDGE RD | | | SEAGOVILLE | TX | 75159 | |
| 1800EVERY RIM | | 12078 FLORENCE AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 1ST CHOICE BACKFLOW TESTING AND SERVICE | | PO BOX 584 | | | CHINO HILLS | CA | 91709 | |
| 1ST CLASS CLEANING LLC | | 1216 BILTMORE BLVD | | | SPRINGDALE | AR | 72762 | |
| 1ST TIRE & WHEEL, INC. | | 2101 SOUTHERN EXPRESSWAY | | | CAPE GIRARDEAU | MO | 63703 | |
| 2000 CARDENAS FAMILY TRUST | | 1035 N LA VAUGHN CIRCLE | | | CORONA | CA | 92881 | |
| 2315 S BAKERAVE | | 2315 S BAKER AVE | | | ONTARIO | CA | 91761 | |
| 24-7 DOCK & DOOR ,  REPAIR, INC | | 5420 RUTILE ST | | | RIVERSIDE | CA | 92509 | |
| 247 TIRE SERVICE | | 10580 MULBERRY AVE | | | FONTANA | CA | 92337 | |
| 264 TRAILERS | | 20323 E HIGHWAY 412 | # 105 | | SPRINGDALE | AR | 72764-8994 | |
| 3 G SILLECT PARTNERS | | 21192 BRETON LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| 3200 MYERS STREET PARTNERS LLC | | 7948 SHADOW TRAILS LN | | | RIVERSIDE | CA | 92509 | |
| 360TRAINING.COM, INC. | | DEPT 3836 PO BOX 123836 | | | DALLAS | TX | 75312-3836 | |
| 3G SILLECT PARTNERS VS KAL FREIGHT INC | C/O RAINES FELDMAN LITTRELL LLP | 1900 AVE OF THE STARS | 19TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 3G SILLECT PARTNERS, LP | ATTN: JON GERGEN | 21192 BRETON LN | | | HUNTINGTON BEACH | CA | 92646 | |
| 3G SILLECT PARTNERS, LP | C/O RAINES FELDMAN LITTRELL LLP | 1900 AVENUE OF THE STARS | 19TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 3IQ CORPORATION | | 1110 ALEXIS LN | | | REDLANDS | CA | 92374 | |
| 4042 MOTORSPORTS | | 3640 SANDERS RD | | | SPRINGS | NC | 27592 | |
| 4IMPRINT | | 101 COMMERCE ST | PO BOX 320 | | OSHKOSH | WI | 54901 | |
| 4S TRANSPORT LLC | | 13658 W DESERT FLOWER DR | | | GOODYEAR | AZ | 85395 | |
| 5 STAR TRUCK SALES, INC | | 991-A 84TH STREET SW | | | MICHIGAN | MI | 49315 | |
| 7 ELEVEN | | 23021 SUNNYMEAD | | | MORENO VALLEY | CA | 92553 | |
| 7- ELEVEN | | 1408 E NORTH EVE | | | FRESNO | CA | 93725 | |
| 7 OCEAN EXPRESS INC | | 25617 129 AVENUE SE | | | KENT | WA | 98030 | |
| 700 CREDIT , LLC | | PO BOX 101015 | | | PASADENA | CA | 91189 | |
| 91 EXPRESS LANES | | POBOX 68039 | | | ANAHEIM | CA | 92817 | |
| 95 TRUCK AND TRAILER REPAIR INC. | | 11765 CAPITAL LANE | | | FREDERICKSBURG | VA | 22408 | |
| 99 ONLY | | ST 328 FREANO WEST SHAW | | | FRESNO | CA | 93722 | |
| 99KILO HOLDINGS, LLC | | 13024 HILLCREST BLVD | | | FORT WORTH | TX | 76244 | |
| A & A INDUSTRIAL SUPPLIES | | PO BOX 1069 | | | WOODBRIDGE | CA | 95258 | |
| A & A PLUMBING | | 2032 S PLUM AVE | | | ONTARIO | CA | 91761 | |
| A & A TRUCK AND TRAILER SUPPLY | | 9201 CHARLES SMITH AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| A & R POWDER COATING INC. | | 1198 N GROVE ST | SUITE B | | ANAHEIM | CA | 92806 | |
| A + BLINDS | | 160 WEST 44TH ST | | | INDIANAPOLIS | IN | 46208 | |
| A ABDIKARIM AHMED | | ADDRESS ON FILE | | | | | | |
| A ANGEL SNOW REMOVAL | | 2309 WEST BARRETT AVE | | | INDIANAPOLIS | IN | 46221 | |
| A K PARTS & TIRES | | 4401 S HARDING ST | | | INDIANAPOLIS | IN | 46217 | |
| A MIGUEL LOPEZ ZAMBRANO | | ADDRESS ON FILE | | | | | | |
| A ONE TRUCK & TRAILER REPAIR | | 550 COLUMBIA ST | | | WOODLAND | WA | 98674 | |
| A ONE TRUCK WASH | | 15252 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| A TEAM EXCAVATING | | 4691 W STATE ROAD 38 | | | NEW CASTLE | IN | 47362 | |
| A TO Z PRINTING COMPANY, INC | | PO BOX 666 | | | RIVERSIDE | CA | 92503 | |
| A&A GRANITE. MARBLE | | 8629 BRADLEY AVE | | | SUN VALLEY | CA | 91352 | |
| A&A HYDRAULIC MACHINE SHOP | | 16565 ORANGE WAY # H | | | FONTANA | CA | 92335 | |
| A&E TIRE RECYCLING | | 4343 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46226-3705 | |
| A&J INTERSTATE TRUCKING INC | | 509 S NEW AVE | UNIT B | | MONTEREY PARK | CA | 91755 | |
| A&L TRUCK SUPPLY | | 3125 E CENTRAL AVE | | | FRESNO | CA | 93725 | |
| A. O. REED & CO. | | 4777 RUFFNER ST | | | SAN DIEGO | CA | 92111-1519 | |
| A.R.I SIGNS AND GRAPHICS | | 8423 S EL DORADFO ST | | | FRENCH CAMP | CA | 95231 | |
| A-1 HAULER LLC | | 7921 SE SANTA ROSA | | | CAMERON | MO | 64429 | |
| AA WHEEL & TRUCK SUPPLY LLC | | 717 E 16TH AVE | | | NORTH KANSAS CITY | MO | 64116 | |
| AA WHEEL & TRUCK SUPPLY, INV | | 717 E 16TH AVE | NORTH KANSAS CITY | | KANSAS CITY | MO | 64116 | |
| AAA CONTAINER SALES AND RENTALS | | 11120 ALMOND AVE | | | FONTANA | CA | 92337 | |
| AAA EQUIPMENT LLC | | 17201 STATE STREET | | | SOUTH HOLLAND | IL | 60473 | |
| AAA PACIFIC | | 420 N MCKINLEY ST | SUITE 111-250 | | CORONA | CA | 92879 | |
| AAA TRUCK PARTS | | 3340 MADISON AVE | | | INDIANAPOLIS | IN | 46225 | |
| AAMIR SHAHZAD | | ADDRESS ON FILE | | | | | | |
| AARE AHMED GEEDI | | ADDRESS ON FILE | | | | | | |
| AARE OP ABDIKARIM GEEDI | | ADDRESS ON FILE | | | | | | |
| AARON  TRUJILLO | | ADDRESS ON FILE | | | | | | |
| AARON FORD ESCONDIDO | | ADDRESS ON FILE | | | | | | |
| AARON GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| AARON TRUJILLO | | ADDRESS ON FILE | | | | | | |
| AAYUSHI AGRAWAL | | ADDRESS ON FILE | | | | | | |
| AB TRUCK & TRAILER REPAIR INC | | 201 D'ARCY PKWY | | | LATHROP | CA | 95330 | |
| ABABA BOLT COMMERCIAL HARDWARE | | 1466-1 PIONEER WAY | | | EL CAJON | CA | 92020-1678 | |
| ABACOR INC. | | 766 GABLE WAY | | | EL CAJON | CA | 92020 | |
| ABADIR ALI AHMED | | ADDRESS ON FILE | | | | | | |
| ABASS MAHADI ABDULKADIR | | ADDRESS ON FILE | | | | | | |
| ABBAS MOHAMED SHALI | | ADDRESS ON FILE | | | | | | |
| ABC FIRE EXTINGUISHERS & MORE | | 404 OKANE ST | | | LAREDO | TX | 78040 | |
| ABD OFFICE SOLUTIONS | | 3570 14TH ST | | | RIVERSIDE | CA | 92501 | |
| ABDALLA MOHAMED ABDI | | ADDRESS ON FILE | | | | | | |
| ABDELGHANI H MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDELKADER ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| ABDELMALIK MAHMOUD MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDI , ALI MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDI A WARSAME | | ADDRESS ON FILE | | | | | | |
| ABDI F ROBLE | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 1 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABDI HASSAN AHMED | | ADDRESS ON FILE | | | | | | |
| ABDI HASSAN FAYSAL | | ADDRESS ON FILE | | | | | | |
| ABDI HUSSEIN MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDI IBRAHIM SIYAD | | ADDRESS ON FILE | | | | | | |
| ABDI MAHAMED NAASIR | | ADDRESS ON FILE | | | | | | |
| ABDI MOHAMED DIRIR | | ADDRESS ON FILE | | | | | | |
| ABDI MOHAMED OMAR 2 | | ADDRESS ON FILE | | | | | | |
| ABDI OMAR JAMA | | ADDRESS ON FILE | | | | | | |
| ABDI OP OMAR OSMAN | | ADDRESS ON FILE | | | | | | |
| ABDIASIS ABDULKADIR MUKTAR | | ADDRESS ON FILE | | | | | | |
| ABDIAZIZ HASSAN HASHI | | ADDRESS ON FILE | | | | | | |
| ABDIAZIZ A HILOWLE | | ADDRESS ON FILE | | | | | | |
| ABDIAZIZ ABUBAKAR MOHAMUD | | ADDRESS ON FILE | | | | | | |
| ABDIAZIZ AQ HILOWLE | | ADDRESS ON FILE | | | | | | |
| ABDIAZIZ HUSSEIN MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDIAZIZ HUSSEN HASSAN | | ADDRESS ON FILE | | | | | | |
| ABDIDAHIR MOHAMED ALI NUR | | ADDRESS ON FILE | | | | | | |
| ABDIFATAH ALI HUSSEIN | | ADDRESS ON FILE | | | | | | |
| ABDIFATAH DAHIR MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDIFATAH HASSAN SIAD | | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| ABDIFATAH MOHAMMED ABDI VS KAL FREIGHT | C/O ROBERT TROY BERGESTEN | 301 NORTH LAKE AVE | 410 | | PASADENA | CA | 91101 | |
| ABDIHAKIM MOHAMED ABDI | | ADDRESS ON FILE | | | | | | |
| ABDIHAKIM MOHAMED OP ALI | | ADDRESS ON FILE | | | | | | |
| ABDIHAKIM YUSUF ALI | | ADDRESS ON FILE | | | | | | |
| ABDIKADIR ABDI FARAH | | ADDRESS ON FILE | | | | | | |
| ABDIKADIR JEYLANI SEPTO | | ADDRESS ON FILE | | | | | | |
| ABDIKANI MOHAMED AHMED | | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| ABDIKANI MOHAMED JAMA | | ADDRESS ON FILE | | | | | | |
| ABDIKARIM A MUHUMED | | ADDRESS ON FILE | | | | | | |
| ABDIKARIM AHMED ABDULLE | | ADDRESS ON FILE | | | | | | |
| ABDIKARIM ALI MOHAMMED | | ADDRESS ON FILE | | | | | | |
| ABDIKARIM MAHAMUD OBSIYE | | ADDRESS ON FILE | | | | | | |
| ABDIKARIM OMAR BULE | | ADDRESS ON FILE | | | | | | |
| ABDILAHI SABAN SAID | | ADDRESS ON FILE | | | | | | |
| ABDILE SHURIYE MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDILLE, IDIRSE ADEN | | ADDRESS ON FILE | | | | | | |
| ABDIMALIK SHEKH MAHAMUD | | ADDRESS ON FILE | | | | | | |
| ABDINASIR ABDULLAHI HAJJI | | ADDRESS ON FILE | | | | | | |
| ABDINASIR AHMED SIYAD | | ADDRESS ON FILE | | | | | | |
| ABDINUR ADAN HASSAN | | ADDRESS ON FILE | | | | | | |
| ABDINUR YASSIN MOHAMUD | | ADDRESS ON FILE | | | | | | |
| ABDIQANI FARAH GEDI | | ADDRESS ON FILE | | | | | | |
| ABDIRAHIM AYDARUS ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN ABDIKHADI HUSSEIN | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN BURHAN ABSHIR | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN I MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN IBRAHIM MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN JAMA DIRIYE | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN JAMA FARAH | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN MAHAMUD SAID | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN MOHAMOUD AHMED | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN MUSE AHMED | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN OMAR ISMAIL | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN SHEIKH ALI | | ADDRESS ON FILE | | | | | | |
| ABDIRAHMAN WARSAME | | ADDRESS ON FILE | | | | | | |
| ABDIRASAK HUSSEIN KASIM | | ADDRESS ON FILE | | | | | | |
| ABDIRASHIID ADAM ABDILLE | | ADDRESS ON FILE | | | | | | |
| ABDIRAZAQ MOHAMED ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| ABDIREZAQ ALI MOHAMMED | | ADDRESS ON FILE | | | | | | |
| ABDIRISAQ MOHAMED BARKHDALE | | ADDRESS ON FILE | | | | | | |
| ABDIRISAQ MUSE SIARAG | | ADDRESS ON FILE | | | | | | |
| ABDIRIZAK ABDISALAM WARSAME | | ADDRESS ON FILE | | | | | | |
| ABDIRZAK JAMA IGE | | ADDRESS ON FILE | | | | | | |
| ABDIRZAK MOHAMED ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| ABDIRIZAQ ALI ABDI | | ADDRESS ON FILE | | | | | | |
| ABDISADIK MOHAMED FARAH & ABDIRIZAK WARSAME | | ADDRESS ON FILE | | | | | | |
| ABDISALAM ABSHIR YUSUF | | ADDRESS ON FILE | | | | | | |
| ABDISALAN A JAMA | | ADDRESS ON FILE | | | | | | |
| ABDISALAN AWIL DIRIR | | ADDRESS ON FILE | | | | | | |
| ABDISALAN DAUD DAYO | | ADDRESS ON FILE | | | | | | |
| ABDISHKUR ABDIRAHMAN MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDIWAHAB MUHUMED ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| ABDIWAHAB NAGEYE | | ADDRESS ON FILE | | | | | | |
| ABDIWAHID AHMEDHADI RAGE | | ADDRESS ON FILE | | | | | | |
| ABDIWALI YUSUF HASSAN | | ADDRESS ON FILE | | | | | | |
| ABDIYARE AHMED QANDID | | ADDRESS ON FILE | | | | | | |
| ABDUKADIR AHMED IBRAHIM | | ADDRESS ON FILE | | | | | | |
| ABDUKADIR ALI AHMED | | ADDRESS ON FILE | | | | | | |
| ABDUL ALI MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDUL RASHID BHALLI & FRAZ MUSHTAQ BHALLI | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 2 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ABDUL RASHID BHALLI AND FRAZ MUSHTAQ BHALLI | | ADDRESS ON FILE | | | | | | |
| ABDUALAHI EGEH MAHAMOUD | | ADDRESS ON FILE | | | | | | |
| ABDULAHI AHMED HASHI | | ADDRESS ON FILE | | | | | | |
| ABDULAHI DAHIR AHMED | | ADDRESS ON FILE | | | | | | |
| ABDULAHI HASSAN ELMI | | ADDRESS ON FILE | | | | | | |
| ABDULAHI MOHAMUD AMARRE | | ADDRESS ON FILE | | | | | | |
| ABDULAHI NUR TAKOW | | ADDRESS ON FILE | | | | | | |
| ABDULAHI OMER OSMAN | | ADDRESS ON FILE | | | | | | |
| ABDULFATAH ABDALLA AHMED | | ADDRESS ON FILE | | | | | | |
| ABDULHAMID AHMED MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDULKADIR HASSAN MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDULLAH MOHAMMED ALI | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI ABDI ADAN | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI AHMED MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI AHMED YUSUF | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI ALI OMAR | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI JAMA DHERE | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI M AHMED | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI MOALIM MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI MOHAMED ALI | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI MOHAMED ISMAIL | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI OP ZAKARIE HUSSEIN | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI YASSIN ALI | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI, ALI MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDULLAHI, MOHAMUD YUSSUF | | ADDRESS ON FILE | | | | | | |
| ABDULLANI ALI | | ADDRESS ON FILE | | | | | | |
| ABDULNOUR OTHMAN MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABDULRAHMAN ADAM OMAR | | ADDRESS ON FILE | | | | | | |
| ABI TRANSPORT LLC | | ADDRESS ON FILE | | | | | | |
| ABK TRANSPORT INC | | 11650 CHERRY AVE | APT 22H | | FONTANA | CA | 92337 | |
| ABS NATIONAL AUTO SERVICES, INC. | | 9000 EXECUTIVE PARK DRIVE | SUITE A-115 | | KNOXVILLE | TN | 37923 | |
| ABS NATIONAL AUTO SERVICES, LN | | 9000 EXECUTIVE PARK DRIVE | SUITE A - 115 | | KNOXVILLE | TN | 37923 | |
| ABS TRUCK AND TRAILER PARTS, LLC | | 4325 N BRAWLEY AVE | | | FRESNO | CA | 93722 | |
| ABSHIR AHMED BIHE | | ADDRESS ON FILE | | | | | | |
| ABSHIR MOHAMED MAHAMUD | | ADDRESS ON FILE | | | | | | |
| ABSHIR SULEIMAN SALAT | | ADDRESS ON FILE | | | | | | |
| ABUBAKAR MOHAMED AHMED | | ADDRESS ON FILE | | | | | | |
| ABUBAKER MOHAMED HUSSEIN | | ADDRESS ON FILE | | | | | | |
| ABUKAR HASSAN MOHAMED | | ADDRESS ON FILE | | | | | | |
| ABUKAR HUSSEIN IBRAHIM | | ADDRESS ON FILE | | | | | | |
| ABUKAR SHARIF ABDISALAN | | ADDRESS ON FILE | | | | | | |
| ABUL HASSAN SYED MEERZA | | ADDRESS ON FILE | | | | | | |
| ACCENT AVIATION | | 9704 SEATTLE SLEW LN | | | KNOXVILLE | TN | 37931-4632 | |
| ACCESS TRUCK PARTS | | 2757 E CHAMBERS ST | | | PHOENIX | AZ | 85040 | |
| ACCURATE DRUG SERVICES, INC | | 9561 PITTSBURGH AVENUE | | | RANCHO CUCAMONGA | CA | 91730 | |
| ACCURATE FORKLIFT | | 1120 OAKLEIGH DRIVE | | | EAST POINT | GA | 30344 | |
| ACCURATE PRINTING | | 6216 WINONA STREET | | | CHINO | CA | 91710 | |
| ACE AMERICAN INSURANCE COMPANY | | CHUBB DEPT CH 10123 | | | PALATINE | IL | 60055 | |
| ACE AMERICAN INSURANCE COMPANY ON ITS OWN BEHALF AND ON BEHALF OF ALL CHUBB COMPANIES | C/O CHUBB | ATTN: EDWARD MUNGIOLE | 436 WALNUT ST | | PHILADELPHIA | PA | 19106 | |
| ACE ASPHALT | | DÉCOR ROAD PERRIS ROAD | | | PERRIS | CA | 92750 | |
| ACE HARDWARE | | 2200 KENSINGTON CT | | | OAK BROOK | IL | 60523 | |
| ACE OFFICE SOLUTIONS | | 5-A DICKERSON RD | | | HILLSBOROUGH | NJ | 8844 | |
| ACE RENTAL & REPAIR, INC | | PO BOX 190 | | | RAMONA | CA | 92065 | |
| ACE TRUCKING INC | | 1925 W COLLEGE AVE | APT 210 | | SN BERNRDNO | CA | 92407 | |
| ACHINT RAJ SINGH | | ADDRESS ON FILE | | | | | | |
| ACIFIC RADIATOR SERVICE INC | | 2060 S ORANGE | | | FRESNO | CA | 93702 | |
| ACROSS TRANSIT LLC | | ADDRESS ON FILE | | | | | | |
| ACTION TIRE CO | | 410 LESS MILL ROAD | | | FOREST PARK | GA | 30297 | |
| AD VALOREM TAX | | PO BOX 896 | | | LITTLE ROCK | AR | 72203 | |
| ADAM BARE DUALE | | ADDRESS ON FILE | | | | | | |
| ADAM BELL | | ADDRESS ON FILE | | | | | | |
| ADAM HILBURN | | ADDRESS ON FILE | | | | | | |
| ADAM HOLTZCLAW | | ADDRESS ON FILE | | | | | | |
| ADAM OSMAIL MIRE | | ADDRESS ON FILE | | | | | | |
| ADAM PEREZ FONTANA SCHOOL BOARD | | 9680 CITRUS AVENUE | | | FONTANA | CA | 92335 | |
| ADAN A SHEIKH | | ADDRESS ON FILE | | | | | | |
| ADAN ABDI YAHYE | | ADDRESS ON FILE | | | | | | |
| ADAN ABSHIR ISMAIL | | ADDRESS ON FILE | | | | | | |
| ADAN MOHAMED DURE | | ADDRESS ON FILE | | | | | | |
| ADAN VAZQUEZ | | ADDRESS ON FILE | | | | | | |
| ADEN DAHIR ABDILE | | ADDRESS ON FILE | | | | | | |
| ADEN MOHAMUD ADEN | | ADDRESS ON FILE | | | | | | |
| ADMIRAL 5864 | | 1435 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46201 | |
| ADOBE INC. | | 345 PARK AVENUE | | | SAN JOSE | CA | 95110-2704 | |
| ADOLFO AVENDANO | | ADDRESS ON FILE | | | | | | |
| ADOPT A HIGHWAY MAINTENANCE CORPORATION | | 3158 RED HILL AVE | SUITE #200 | | COSTA MESA | CA | 92626 | |
| ADORSHE TRUCKING LLC | | 1600 DALE ST | APT 149 | | AMARILLO | TX | 79107 | |
| ADOT RISK MANAGEMENT | | 206 S 17TH AVE | SUITE 190 MD128A | | PHOENIX | AZ | 85007 | |
| ADOT SAFETY & RISK MANAGEMENT | | 1655 W JACKSON ST | MD 128A | | PHOENIX | AZ | 85007 | |
| ADP SCREENING & SELECTION SERVICES | | PO BOX 645177 | | | CINCINNATI | OH | 45264-5177 | |
| ADP SCREENING AND SELECTION SERVICES | | PO BOX 645177 | | | CINCINNATI | OH | 45264-5177 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 3 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ADP, INC | | PO BOX 31001-1874 | | | PASADENA | CA | 91110-1874 | |
| ADP, INC. | | PO BOX 31001-1874 | | | PASADENA | CA | 91110-1874 | |
| ADRIANA VASQUEZ GARCIA | | ADDRESS ON FILE | | | | | | |
| ADRIANO SODRE | | ADDRESS ON FILE | | | | | | |
| ADS INC. | | 9561 PITTSBURGH AVENUE | | | RANCHO CUCAMONGA | CA | 91730 | |
| ADT COMMERCIAL | | 4741 W SHAW AVE | SUITE 107 | | FRESNO | CA | 93722 | |
| ADT COMMERCIAL | | 4325N BRAWLEY FRESNO EVERON FKA ADT COMMERCIAL | PO BOX 382109 | | PITTSBURGH | PA | 15251-8109 | |
| ADT COMMERCIAL | | PO BOX 382109 | | | PITTSBURGH | PA | 15251-8109 | |
| ADT COMMERCIAL | | PO BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | |
| ADT SECURITY | | 191 WEST MAIN STREET | | | EL CENTRO | CA | 92243 | |
| ADT SECURITY SERVICES | | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADVANCE BUSINESS CAPITAL LLC | | D/B/A TRIUMPH BUSINESS CAPITAL | ATTN GEORGE THORSON | 651 CANYON DR SUITE 105 | COPPELL | TX | 75019 | |
| ADVANCE BUSINESS SOFTWARE | | 2230 W CHAPMAN AVE | SUITE 147 | | ORANGE | CA | 92868 | |
| ADVANCE DATA COMMUNICATIONS | | 167 D'ARCY PARKWAY | | | LATHROP | CA | 95330 | |
| ADVANCE TRUCK DIAGNOSTICS & REPAIR | | 300 SOUTH INMAN AVE | | | AVENEL | NJ | 7001 | |
| ADVANCED AIR AND VACUUM | | 1685 N MARSHALL AVE | | | EL CAJON | CA | 92020 | |
| ADVANCED WHEEL SALES | | 28381 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| ADVECTUS SOLUTIONS LIMITED | | SUITE 1108 TOWER 2 SILVERCORD | 30 CANTON ROAD TST | | KOWLOON HONG KONG | | | CHINA |
| ADVIK CARGOLINE INC | | 1662 SUNNY HEIGHTS LN | | | REDLANDS | CA | 92374 | |
| AES INDIANA | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206 | |
| AETNA | | PO BOX 775392 | | | CHICAGO | IL | 60677-5392 | |
| AFFINITY TRUCK CENTER | | 2707 S EAST AVE | | | FRESNO | CA | 93725 | |
| AFFORDABLE TRUCK AND TRAILER R | | 5191 E US HIGHWAY 40 | | | GREENFIELD | IN | 46140 | |
| AFFORDABLE TRUCK AND TRAILER REPAIR | | PO BOX 5494 | | | PEARL | MS | 39288 | |
| AFJAL HUSEIN | | ADDRESS ON FILE | | | | | | |
| AFS/ IBEX | | PO BOX 100045 | | | PASADENA | CA | 91189 | |
| AFS/IBEX | | 5080 SPECTRUM DR | SUITE 750E | | ADDISON | TX | 75001 | |
| AG SOURCE MAGAZINE | | AG SOURCE MAGAZINE INC | 4500 S LASPINA ST STE 22 | | TULARE | CA | 93274 | |
| AGAM TRANS INC. | | 8928 HEMINGWAY DR | | | INDIANAPOLIS | IN | 46293 | |
| AGCS MARINE INSURANCE COMPANY | | PO BOX 0522 | | | CAROL STREAM | IL | 60132 | |
| AGN GLASS LLC | | 440 S CHURCH ST | SUITE 700 | | CHARLOTTE | NC | 28202 | |
| AGONDH TRUCKING INC | | 2242 MIDDLEBURY DR | | | LATHROP | CA | 95330 | |
| AGR TIRE ROAD SERVICE LLC | | 9619 ASHTON LOOP | | | LAREDO | TX | 78045 | |
| AGUINA VS PRO TEC | C/O KARLA WAYMIRE ESQ | 145 S SPRING ST | #850 | | LOS ANGELES | CA | 90012 | |
| AGUINA VS PRO TEC | C/O WOOD SMITH HENNING & BERMAN LLP | 21804 CACTUS AVE | SUITE 200 | | RIVERSIDE | CA | 92518 | |
| AGUSTIN ALVAREZ | | ADDRESS ON FILE | | | | | | |
| AGUSTIN ENRIQUEZ | | ADDRESS ON FILE | | | | | | |
| AGUSTIN PAMATZ CORDOVA | | ADDRESS ON FILE | | | | | | |
| AHA FREIGHT INC. | | 8037 CAJUN WAY | | | FONTANA | CA | 92336 | |
| AHA YOURS INC | | 5763 STEVENSON BLVD SUITE AHA | | | NEWARK | CA | 94560 | |
| AHMED ABDI AHMED | | ADDRESS ON FILE | | | | | | |
| AHMED ABDI FARAH ADULLAHI | | ADDRESS ON FILE | | | | | | |
| AHMED ABDIKARIM | | ADDRESS ON FILE | | | | | | |
| AHMED AD ABDIRAHMAN ISSA | | ADDRESS ON FILE | | | | | | |
| AHMED ALI FARHAN | | ADDRESS ON FILE | | | | | | |
| AHMED ARAB MOHAMUD | | ADDRESS ON FILE | | | | | | |
| AHMED BARKHAD RIYALLE | | ADDRESS ON FILE | | | | | | |
| AHMED DAHIR MUHUMED | | ADDRESS ON FILE | | | | | | |
| AHMED FARAH BASHIR | | ADDRESS ON FILE | | | | | | |
| AHMED HASHI SULEMAN | | ADDRESS ON FILE | | | | | | |
| AHMED HASHI WADHOOR | | ADDRESS ON FILE | | | | | | |
| AHMED HUSSEIN | | ADDRESS ON FILE | | | | | | |
| AHMED ISMAIL ABDI | | ADDRESS ON FILE | | | | | | |
| AHMED ISMAIL OMAR | | ADDRESS ON FILE | | | | | | |
| AHMED LABEED | | ADDRESS ON FILE | | | | | | |
| AHMED M ABDI II | | ADDRESS ON FILE | | | | | | |
| AHMED MAHAMED AHMED | | ADDRESS ON FILE | | | | | | |
| AHMED MAHAMUD HIRI | | ADDRESS ON FILE | | | | | | |
| AHMED MEYGAG GUREY | | ADDRESS ON FILE | | | | | | |
| AHMED MOHAMED ABDI | | ADDRESS ON FILE | | | | | | |
| AHMED MOHAMED AMIN | | ADDRESS ON FILE | | | | | | |
| AHMED MOHAMED SAID | | ADDRESS ON FILE | | | | | | |
| AHMED MOHAMED SEIIF | | ADDRESS ON FILE | | | | | | |
| AHMED MOHAMMED ABDISALAM | | ADDRESS ON FILE | | | | | | |
| AHMED MOHAMUD ADEN | | ADDRESS ON FILE | | | | | | |
| AHMED MOHAMUD JEYLANI | | ADDRESS ON FILE | | | | | | |
| AHMED MOHAMUD MOHAMED | | ADDRESS ON FILE | | | | | | |
| AHMED MOUSE HUSSIEN | | ADDRESS ON FILE | | | | | | |
| AHMED OP TAHLIIL MAHAMED | | ADDRESS ON FILE | | | | | | |
| AHMED R ABDIKARIM HASSAN | | ADDRESS ON FILE | | | | | | |
| AHMED SAEED | | ADDRESS ON FILE | | | | | | |
| AHMED YUSUF ABDI | | ADDRESS ON FILE | | | | | | |
| AHMED, HASSAN M MOHAMED | | ADDRESS ON FILE | | | | | | |
| AIDURUS ISSA SAID | | ADDRESS ON FILE | | | | | | |
| AIR & HORSE SOURCE, INC | | 18324 VALLEY BLVD | | | BLOOMINGTON | CA | 92316 | |
| AIR CONDITIONING INNOVATIVE SOLUTIONS, INC. | | PO BOX 3274 | | | MCKINNEY | TX | 75070 | |
| AIR CONTROL SYSTEM | | 1940 SOUTH GROVE AVE | | | ONTARIO | CA | 91761 | |
| AIR MAX | | 8115 LAS CRUCES DR | | | LAREDO | TX | 78045 | |
| AIRCO SERVICE INC. | | 411 N QOAD SPRINGS RD | | | LOWELL | AR | 72745 | |
| AIRGAS USA LLC | | PO BOX 734671 | | | DALLAS | TX | 75373-4672 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 4 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AIRPORT TRAILER SERVICE | | 1424 CANDLER RD | | | GAINESVILLE | GA | 30507 | |
| AIRSON LOGISTICS INC | | 8368 PECAN AVE | | | RCH CUCAMONGA | CA | 91739 | |
| AISHA STEPHENS | | ADDRESS ON FILE | | | | | | |
| AJAY AJAY | | ADDRESS ON FILE | | | | | | |
| AJAY KUMAR | | ADDRESS ON FILE | | | | | | |
| AJAY SINGH | | ADDRESS ON FILE | | | | | | |
| AJIT NANJUNDIAH RAGHUNATH | | ADDRESS ON FILE | | | | | | |
| AKAAL SAHAI | | ADDRESS ON FILE | | | | | | |
| AKAL SERVICES LLC | | 6536 OXFORD DR | | | ZIONSVILLE | IN | 46077 | |
| AKASHDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| AKBAR TRUCKING INCORPORATED | | 3896 GREEN PL | | | BETHPAGE | NY | 11714 | |
| AKESO OCCUPATIONAL HEALTH | | PO BOX 51032 | | | LOS ANGELES | CA | 90051-5332 | |
| AKI TRANS INC | | PO BOX 610028 | | | DALLAS | TX | 75261 | |
| AKSHAY KUMAR | | ADDRESS ON FILE | | | | | | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | 50 N RIPLEY ST | | | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | 2545 TAYLOR RD | | | MONTGOMERY | AL | 36117 | |
| ALABAMA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | PO BOX 327620 | | | MONTGOMERY | AL | 36132-7620 | |
| ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | 50 N RIPLEY ST | | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | PO BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | |
| ALABAMA DEPT OF REVENUE | | 649 MONROE STREET | | | MONTGOMERY | AL | 36131 | |
| ALABAMA DEPT OF REVENUE | CORPORATE TAX SECTION | PO BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | 501 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| ALAN NYARY | | ADDRESS ON FILE | | | | | | |
| ALASKA DEPARTMENT OF REVENUE | | 550 W 7TH AVE STE 1650 | | | ANCHORAGE | AK | 99501-3510 | |
| ALASKA DEPARTMENT OF REVENUE | | PO BOX 110400 | | | JUNEAU | AK | 99811-0400 | |
| ALBERT LANDIS | | ADDRESS ON FILE | | | | | | |
| ALBERT PEREZ | | ADDRESS ON FILE | | | | | | |
| ALBERT SANCHEZ | | ADDRESS ON FILE | | | | | | |
| ALBERTO LOPEZ | | ADDRESS ON FILE | | | | | | |
| ALBERTO ROMERO | | ADDRESS ON FILE | | | | | | |
| ALEJANDRO GARCIA | C/O LAW OFFICES OF FELIPE D HUESO | 2496 E STREET | | | SAN DIEGO | CA | 92102 | |
| ALEJANDRO OCHA | | ADDRESS ON FILE | | | | | | |
| ALEJANDRO RAMIREZ VS KVL TIRES INC | C/O M & Y PERSONAL INJURY LAWYERS | 6300 WILSHIRE BLVD | SUITE 807 | | LOS ANGELES | CA | 90048 | |
| ALEJANDRO SOLIS | | ADDRESS ON FILE | | | | | | |
| ALEJANDRO STEVEN GONZALEZ | | ADDRESS ON FILE | | | | | | |
| ALEX CORTEZ | | ADDRESS ON FILE | | | | | | |
| ALEX E MELENDEZ HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| ALEX GUZMAN | | ADDRESS ON FILE | | | | | | |
| ALEX LOPEZ | | ADDRESS ON FILE | | | | | | |
| ALEX SMITH | | ADDRESS ON FILE | | | | | | |
| ALEXANDER GRAMAJO | | ADDRESS ON FILE | | | | | | |
| ALEXANDER JIMENEZ | | ADDRESS ON FILE | | | | | | |
| ALEXIS ARAGON | | ADDRESS ON FILE | | | | | | |
| ALEXIS JOHN NAVA | | ADDRESS ON FILE | | | | | | |
| ALEXIS LUNA | | ADDRESS ON FILE | | | | | | |
| ALFORD LAW PLLC | | 3 N LEROUX ST | SUITE 200 | | FLAGSTAFF | AZ | 86001 | |
| ALHAMBRA | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| ALI A SHARIF | | ADDRESS ON FILE | | | | | | |
| ALI CHEEMA | | ADDRESS ON FILE | | | | | | |
| ALI DALMAR AHMED | | ADDRESS ON FILE | | | | | | |
| ALI F AHMED | | ADDRESS ON FILE | | | | | | |
| ALI FARAH BURALE | | ADDRESS ON FILE | | | | | | |
| ALI HAIDER | | ADDRESS ON FILE | | | | | | |
| ALI HASSAN MAHAMED | | ADDRESS ON FILE | | | | | | |
| ALI HUSSIEN EGE | | ADDRESS ON FILE | | | | | | |
| ALI MAAW AFRAH | | ADDRESS ON FILE | | | | | | |
| ALI MOHAMED ABDI | | ADDRESS ON FILE | | | | | | |
| ALI MOHAMED ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| ALI MOHAMED JEYLANI | | ADDRESS ON FILE | | | | | | |
| ALI NOUR HASSAN | | ADDRESS ON FILE | | | | | | |
| ALI YUSUF KHADAR | | ADDRESS ON FILE | | | | | | |
| ALI, ABDULLANI | | ADDRESS ON FILE | | | | | | |
| ALI, MOHAMED ABDI | | ADDRESS ON FILE | | | | | | |
| ALI, MUSTAFE FARAH | | ADDRESS ON FILE | | | | | | |
| ALISHA VEGA | | ADDRESS ON FILE | | | | | | |
| ALISHA VEGA CONSULTS AND VIN VERIFICATIONS | | 2851 S LA CADENA DR | SPC 226 | | COLTON | CA | 92324 | |
| ALISO TRAILER MFG INC. | | 14689 ALISO DR | | | FONTANA | CA | 92337 | |
| ALL PRO | | 5001 ONTARIO MILLS PKWY | | | ONTARIO | CA | 91764 | |
| ALL AUTO GLASS INSTALLATION | | 14568 ARROW ROUTE | | | FONTANA | CA | 92335 | |
| ALL PERMITS SOLUTIONS INC | | 22364 ALESSANDRO BLVD | | | MORENO VALLEY | CA | 92553 | |
| ALL STAR LOGISTICS LLC | | 4290 45TH ST | | | SAN DIEGO | CA | 92115 | |
| ALL STATE PAYMENT PROCESSING CENTER | | PO BOX 650271 | | | DALLAS | TX | 75265 | |
| ALLAN VIGIL FORD LINCOLN INC | | 6790 MTZION BLVD | | | MORROW | GA | 30260 | |
| ALLDATA | | PO BOX 848379 | | | DALLAS | TX | 75284-8379 | |
| ALLIANCEONE RECEIVABLES MNGT. INC | | PO BOX 11641 | | | TACOMA | WA | 98411 | |
| ALLIANT INSURANCE SERVICES, INC - 8377 | | PO BOX 8377 | | | PASADENA | CA | 91109-8377 | |
| ALLIED BUSINESS AVIATION GROUP INC | | 15333 N HAYDEN | UNIT 4451 | | SCOTTSDALE | AZ | 85260 | |
| ALLIED EQUIPMENT | | PO BOX 2489 | | | INDIANAPOLIS | IN | 46206 | |
| ALLIED WHOLESALE ELECTRICAL SUPPLY. INC | | 120 N LYNHURST | | | INDIANAPOLIS | IN | 46224 | |
| ALL-N-ONE FACILITIES SERVICES GROUP, INC | | 6562 CALIENTE RD | STE 101-5000 | | OAK HILLS | CA | 92344 | |
| ALLSTATE A/S/O MATTHEW SIMBOLI | | PO BOX 650271 | | | DALLAS | TX | 75265 | |
| ALLSTATE FLEET SERVICE INC | | 247 E CONDOR DR | | | RIALTO | CA | 92377 | |



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ALLTRUCK SALES INC | | 501 KAW DR | | | EDWARDSVILLE | KS | 66111 | |
| ALONSO LOPEZ | | ADDRESS ON FILE | | | | | | |
| ALONSO RICO | | ADDRESS ON FILE | | | | | | |
| ALTUS LIFT TRUCKS LLC | | 6 COMMERCE ST | SUITE 2A | | SOMERVILLE | NJ | 8876 | |
| ALUMINUM WHEELS MFG., INC | | 12122 CLARK ST | | | SANTA FE SPGS | CA | 90670-3711 | |
| ALUNA TRANSPORT INC | | 7134 MELROSE ST | UNIT C | | BUENA PARK | CA | 90621 | |
| ALVAREZ LANDSCAPE SERVICE | | PO BOX 300040 | | | ESCONDIDO | CA | 92030-0040 | |
| ALVARO GARCIA | | ADDRESS ON FILE | | | | | | |
| ALVARO GARCIA | C/O ULTIMATE LAW FIRM | 6350 LAUREL CANYON BLVD | SUITE 340 | | NORTH HOLLYWOOD | CA | 91606 | |
| ALVARO GARCIA VS KVL TIRES | C/O TOBIN LUCKS LLP | DAVID MOISES VILLALVAZO | PO BOX 4502 | | WOODLAND HILLS | CA | 91365-4502 | |
| ALVARO GARCIA VS KVL TIRES | C/O ULTIMATE LAW FIRM | 6350 LAUREL CANYON BLVD | SUITE 340 | | NORTH HOLLYWOOD | CA | 91606 | |
| ALVIN PERSON | | ADDRESS ON FILE | | | | | | |
| ALYSHA BARRERA | | ADDRESS ON FILE | | | | | | |
| ALYSSA  JULIUS | | ADDRESS ON FILE | | | | | | |
| ALYSSA JULIUS | | ADDRESS ON FILE | | | | | | |
| AMANDA ANDERSON | | ADDRESS ON FILE | | | | | | |
| AMANDEEP 5 SINGH | | ADDRESS ON FILE | | | | | | |
| AMANDEEP IV SINGH | | ADDRESS ON FILE | | | | | | |
| AMANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| AMANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| AMANDEEP SINGH & BALWINDER SINGH | | ADDRESS ON FILE | | | | | | |
| AMANDIP SINGH | | ADDRESS ON FILE | | | | | | |
| AMANPREET III SINGH | | ADDRESS ON FILE | | | | | | |
| AMANPREET IV SINGH | | ADDRESS ON FILE | | | | | | |
| AMANPREET SINGH | | ADDRESS ON FILE | | | | | | |
| AMARJIT GIR | | ADDRESS ON FILE | | | | | | |
| AMARJIT S SIDHU | | ADDRESS ON FILE | | | | | | |
| AMARJIT SINGH | | ADDRESS ON FILE | | | | | | |
| AMARJIT V SINGH | | ADDRESS ON FILE | | | | | | |
| AMAROK | | PO BOX 60089 | | | CHARLOTTE | NC | 28260 | |
| AMAROK | | 550 ASSEMBLY ST | FIFTH FLOOR | | COLUMBIA | SC | 29201 | |
| AMAROK, LLC | | PO BOX 60089 | | | CHARLOTTE | NC | 28260 | |
| AMD LOGISTICS | | 1247  SAINT ANTHONY AVE APT148 | | | SAINT PAUL | MN | 55104 | |
| AMEER SHEIKH | | ADDRESS ON FILE | | | | | | |
| AMERICAN BIZ FORMS & GRAPHICS | | 734 NORTH QUINCE AVE | | | RIALTO | CA | 92376 | |
| AMERICAN CASTER & MATERIAL HAN | | 1465 SALINE ST N | | | KANSAS CITY | MO | 64116 | |
| AMERICAN CYLINDER HEAD REPAIR & EXCHANGE INC. | | 499 LESSER ST | | | OAKLAND | CA | 94601 | |
| AMERICAN EXPRESS | | 200 VESEY ST | | | NEW YORK | NY | 10285-3106 | |
| AMERICAN EXPRESS | | PO BOX 650448 | | | DALLAS | TX | 75265-0448 | |
| AMERICAN LOGISTICS INC. | | PO BOX 150562 | | | OGDEN | UT | 84415-0562 | |
| AMERICAN OMNI TRADING CO. | | PO BOX 208695 | | | DALLAS | TX | 75320 | |
| AMERICAN SHIELD TRANSPORTATION INC | | 5401 JARUPA ST | | | ONTARIO | CA | 91761 | |
| AMERICAN TIRE DISTRIBUTORS | | PO BOX 3145 | | | HUNTERSVILLE | NC | 28070-3145 | |
| AMERICAN TIRE RECYCLING, LLC | | 1012 11TH ST | STE 1000 | | MODESTO | CA | 95354 | |
| AMERICAS FINEST FIRE PROTECTIO | | PO BOX 13115 | | | SPOKANE VALLEY | WA | 98213-3115 | |
| AMERIGAS | | PO BOX 45264 | | | WEST LAKE | OH | 44145 | |
| AMERIPACIFIC | | 1509 E MCFADDEN AVE | | | SANTA ANA | CA | 92705 | |
| AMEX - XYZ | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| AMIN, YOGESHKUMAR BHUMIRAJ | | ADDRESS ON FILE | | | | | | |
| AMIR FEKRI | | ADDRESS ON FILE | | | | | | |
| AMISTAD FREIGHT | | PO BOX 1220 | | | WALNUT GROVE | CA | 95690 | |
| AMIT JARYAL | | ADDRESS ON FILE | | | | | | |
| AMIT KUMAR | | ADDRESS ON FILE | | | | | | |
| AMIT KUMAR FNU | | ADDRESS ON FILE | | | | | | |
| AMITA SHARMA | | ADDRESS ON FILE | | | | | | |
| AMITPAL SINGH | | ADDRESS ON FILE | | | | | | |
| AMOL VIRDI | | ADDRESS ON FILE | | | | | | |
| AMOLAK SINGH | | ADDRESS ON FILE | | | | | | |
| AMR TRANSPORT INC. | | PO BOX 310497 | | | FONTANA | CA | 92336 | |
| AMRINDER SINGH FNU | | ADDRESS ON FILE | | | | | | |
| AMRIT PAL SINGH | | ADDRESS ON FILE | | | | | | |
| AMRIT PAL SINGH II | | ADDRESS ON FILE | | | | | | |
| AMRITPAL SINGH | | ADDRESS ON FILE | | | | | | |
| AMRITSAR AND NEPAL TRUCK LINES | | 5925 D BYRD AVE | | | FRESNO | CA | 93718 | |
| AMROLPAL SINGH | | ADDRESS ON FILE | | | | | | |
| AMWINS SPECIALTY CASUALTY SOLUTIONS INC. | | 10 SOUTH LA SALLE ST | SUITE 1500 | | CHICAGO | IL | 60603 | |
| AMWINS SPECIALTY CASUALTY SOLUTIONS, LLC | | 10 S LASALLE | SUITE 2000 | | CHICAGO | IL | 60603 | |
| ANAIS MCCLENTION VS PRO TEC | C/O J MAC C PILGRIM THE PILGRIM LAW GROUP | ONE COMMUNITY SQUARE BLVD | SUITE 400 | | VILLA RICA | GA | 30180 | |
| ANC CONSTRUCTION | | 1201 OLIVE AVENUE | | | BEAUMONT | CA | 92223 | |
| ANCHOR SALES & SERVICE INC. CO | | 106 W 31ST ST | | | INDEPENDENCE | MO | 40555 | |
| ANDERSON COUNTY TREASURER'S OF | | MOTOR VEHICLE DIVISION | 100 E 4TH | | GARNETT | KS | 66032 | |
| ANDERSON MATERIAL HANDLING, INC/MCGEE EQUIP | | DBA MCGEE STORAGE & HANDLING | | | NORCROSS | GA | 30093 | |
| ANDRE LUKE | | ADDRESS ON FILE | | | | | | |
| ANDRES ALVARADO | | ADDRESS ON FILE | | | | | | |
| ANDRESEN ARCHITECTURE INC | | 17087 ORANGE WAY | | | FONTANA | CA | 92335 | |
| ANDRESS MOBILE SERVICES INC. | | 1320 ROWENA AVE | | | SAN MARCOS | CA | 92069 | |
| ANDREW ACEVEDO | | ADDRESS ON FILE | | | | | | |
| ANDREW CLARK | | ADDRESS ON FILE | | | | | | |
| ANDREW GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| ANDREW J DAVID VEGA | | ADDRESS ON FILE | | | | | | |
| ANDREW JONES | | ADDRESS ON FILE | | | | | | |
| ANDREW PIMENTEL | | ADDRESS ON FILE | | | | | | |
| ANDREW ROLAND | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 6 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ANDREW SAMARIN | | ADDRESS ON FILE | | | | | | |
| ANDREW STOICA | | ADDRESS ON FILE | | | | | | |
| ANDREW TERRELL TURNER | | ADDRESS ON FILE | | | | | | |
| ANDY GARCIA SANTOS | | ADDRESS ON FILE | | | | | | |
| ANDY MOHR TRUCK CENTER | | 1301 S HOLT ROAD | | | INDIANAPOLIS | IN | 46241 | |
| ANDY MOHR TRUCK CENTER | | PO BOX 689 | | | CARMEL | IN | 46082-0689 | |
| ANESTHESIA PROVIDER GROUP | | PO BOX 515812 | | | LOS ANGELES | CA | 90051 | |
| ANGAD TRANS INC | | 9850 19TH ST | APT 153 | | RANCHO CUCAMONGA | CA | 91737 | |
| ANGEL BAARRETO | | ADDRESS ON FILE | | | | | | |
| ANGEL COLEGIO | | ADDRESS ON FILE | | | | | | |
| ANGEL MENDOZA | | ADDRESS ON FILE | | | | | | |
| ANGELA WALLS | | ADDRESS ON FILE | | | | | | |
| ANGELICA MARIA ORELLANA RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| ANGREJ SINGH | | ADDRESS ON FILE | | | | | | |
| ANICETO QUINTANA VS PRO TEC | C/O BIEGANOWSKI LAW GROUP | 801 MYRTLE | | | EL PASO | TX | 79901 | |
| ANIL KUMAR | | ADDRESS ON FILE | | | | | | |
| ANIL LNU | | ADDRESS ON FILE | | | | | | |
| ANKIT ANKIT 2 | | ADDRESS ON FILE | | | | | | |
| ANKIT KUMAR | | ADDRESS ON FILE | | | | | | |
| ANKIT KUMAR PATEL | | ADDRESS ON FILE | | | | | | |
| ANKITA, NO NAME GIVEN | | ADDRESS ON FILE | | | | | | |
| ANKUSH CHOUDHARY | | ADDRESS ON FILE | | | | | | |
| ANMOL SINGH | | ADDRESS ON FILE | | | | | | |
| ANMOLPREET SINGH | | ADDRESS ON FILE | | | | | | |
| ANNETTE ROCHA | | ADDRESS ON FILE | | | | | | |
| ANS CONSULTANTS, INC. | | 4405 SOUTH CLINTON AVENUE | | | SOUTH PLAINFIELD | NJ | 7080 | |
| ANTHEM BLUE CROSS | | PO BOX 511300 | | | LOS ANGELES | CA | 90051-7855 | |
| ANTHONY BERNAL | | ADDRESS ON FILE | | | | | | |
| ANTHONY LEYBA | | ADDRESS ON FILE | | | | | | |
| ANTHONY MICHAEL ANGEL | | ADDRESS ON FILE | | | | | | |
| ANTONIO  SANCHEZ | | ADDRESS ON FILE | | | | | | |
| ANTONIO BRAMBILA | | ADDRESS ON FILE | | | | | | |
| ANTONIO CAMPBELL | | ADDRESS ON FILE | | | | | | |
| ANTONIO GONZALEZ PULIDO | | ADDRESS ON FILE | | | | | | |
| ANTONIO HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| ANTONIO MARTINEZ | | ADDRESS ON FILE | | | | | | |
| ANTONIO PEREZ | | ADDRESS ON FILE | | | | | | |
| ANTONIO RAMIREZ | | ADDRESS ON FILE | | | | | | |
| ANTONIO RIGGINS | | ADDRESS ON FILE | | | | | | |
| ANTONIO SANCHEZ | | ADDRESS ON FILE | | | | | | |
| ANTUWAN INGRAM VS PRO TEC DRIVER AMIT KUMAR | C/O ISAACS & ISAACS | 1601 BUSINESS CENTER CR | | | LOUISVILLE | KY | 40299 | |
| ANTWAN CORNELL MAYS | | ADDRESS ON FILE | | | | | | |
| ANUJ, FNU | | ADDRESS ON FILE | | | | | | |
| ANYTIME TIRE SERVICE | | 5375 WALNUT AVE #2166 | | | CHINO | CA | 91708 | |
| ANYTREK | | 4405 E AIRPORT DR | UNIT 106 | | ONTARIO | CA | 91761 | |
| ANYTREK CORPORATION | | 4405 EAST AIRPORT DRIVE | UNIT 106 | | ONTARIO | CA | 91761 | |
| ANZURES PALLETS | | 426 MOTT RD | | | BARNESVILLE | GA | 30204-4238 | |
| AP CARGO INC | | 440 PORTAFINO CT | APT 106 | | POMONA | CA | 91766 | |
| AP CONCRETE INC | | PO BOX 7922 | | | MORENO VALLEY | CA | 92552 | |
| AP FREIGHT TRUCKLINES INC | | 400 WHITE LN | | | BAKERSFIELD | CA | 93307 | |
| AP SANDHU LOGISTICS INC | | 11650 CHERRY AVE | APT 5 K | | FONTANA | CA | 92335 | |
| APAC4K | | 944 W 6TH ST | #103 | | CORONA | CA | 92882 | |
| APAX SYSTEMS INC. | | 105 EXCURSION | | | IRVINE | CA | 92618 | |
| APEX  CAPITAL | | PO BOX 961029 | | | FORT WORTH | TX | 76161 | |
| APICHA SASALUCKKUL | | ADDRESS ON FILE | | | | | | |
| APNA BAZAR | | ADDRESS ON FILE | | | | | | |
| APOLLO INTERNATIONAL FZC | | 1175 PEACHTREE ST NE | 10TH FLOOR | | ATLANTA | GA | 30361 | |
| APOLLO VREDESTEIN | | PO BOX 200328 | | | PITTSBURGH | PA | 15251-0328 | |
| APOLLO XPRESS INC | | 2604 FLINT WAY | APT 2 | | SANBERNARDINO | CA | 92408 | |
| APPLE VICTORIA GARDENS | | 12461 S MAIN ST | | | RANCHO CUCAMONGA | CA | 91739 | |
| APRA INVESTMENT LENDING INC. | | 6 RAE AVE | | | BRAMPTON | ON | L6P0E9 | CANADA |
| AR INDUSTRIES | | 10682 PULLMAN CT | | | RCH CUCAMONGA | CA | 91730-4847 | |
| ARAMARK UNIFORM & CAREER APPAR | | 115 N FIRST ST | | | BURBANK | CA | 91502 | |
| ARAMARK UNIFORM & CAREER APPAREL GROUP INC. | | 500 COLONIAL CENTER PKWY | STE 140 | | ROSWELL | GA | 30076-8852 | |
| ARC BEST CORP | | PO BOX 1269 | | | MABANK | TX | 75147 | |
| ARC CAPITAL SOLUTIONS, LLC DBA LEWIS CAPITAL | | 27758 SANTA MARGARITA PKWY | | | MISSION VIEJO | CA | 92691 | |
| ARCADIA RECOVERY BUREAU | | PO BOX 70256 | | | PHILEDELPHIA | PA | 19176 | |
| ARCBEST | | 84 MEDINA ROAD | | | MEDINA | OH | 44256 | |
| ARCHIE'S TOWING | | 745 HARITON ST | | | ORANGE | CA | 92868 | |
| ARCINIEGA, MARVIN ELIO | | ADDRESS ON FILE | | | | | | |
| ARCO | | 13691 CENTRAL AVE | | | CHINO | CA | 91710 | |
| ARCO GASOLINE | | 6287 DAY ST | | | RIVERSIDE | CA | 92507 | |
| ARCPOINT LABS OF IRVINE | | 1400 REYNOLDS AVE | | | IRVINE | CA | 92614 | |
| ARD INC | | 10027 SUNSET DR LENEXA | | | LENEXA | KS | 66220 | |
| ARGENIS RIVERA | | ADDRESS ON FILE | | | | | | |
| ARIZONA DEPARTMENT OF REVENUE | | 1600 WEST MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29085 | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY COLLECTOR - MARK STEINKE LORRAINE AVERITT | 1600 W MONROE 7TH FLOOR | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX | 1600 W MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX | PO BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | 1655 W JACKSON ST | MD 111F | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | MAIL DROP 530M | PO BOX 2100 | | PHOENIX | AZ | 85001-2100 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 7 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARIZONA DEPARTMENT OF REVENUE | TRANSACTION PRIVILEGE TAX (TPT) | 1600 W MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | TRANSACTION PRIVILEGE TAX (TPT) | PO BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA TIREFIL | | 3038 N 30TH AR | | | PHOENIX | AZ | 85017 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | | DFA BUILDING 1509 W 7TH ST | ROOM 401 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | | PO BOX 1272 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | CORPORATION INCOME TAX SECTION | PO BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | MOTOR FUEL TAX SECTION | PO BOX 1752 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | SALES AND USE TAX SECTION | LEDBETTER BUILDING | 1816 W 7TH ST RM 2420 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | SALES AND USE TAX SECTION | PO BOX 3566 | | | LITTLE ROCK | AR | 72203-3566 | |
| ARKANSAS PUBLIC SERVICE | | PO BOX 8021 | | | LITTLE ROCK | AR | 72203 | |
| ARL TRANSPORT, LLC | | PO BOX 809374 | | | CHICAGO | IL | 60680 | |
| ARLINGTON UTILITIES | | PO BOX 90020 | | | ARLINGTON | TX | 76004 | |
| ARMADILLO TIRE, LLC | | 209 S JEFFERSON AVE | | | MC GREGOR | TX | 76657 | |
| ARMAN TRANSPORT INC | | 3700 BELLS LANE | | | LOUISVILLE | KY | 40211 | |
| ARMENDAREZ FOR SUPERVISOR 2020 | | 1748 BRENTWOOD AVE | | | UPLAND | CA | 91784 | |
| ARMENTA'S FENCE | | 9185 ELM AVE | | | FONTANA | CA | 92335 | |
| ARMSTRONG TRANSPORT GROUP | | PO BOX 735227 | | | DALLAS | TX | 75373 | |
| ARMSTRONG TRANSPORT GROUP, LLC | | PO BOX 735227 | | | DALLAS | TX | 75373-7106 | |
| ARNAV TRANSPORT INC. | | 10870 CAMBRIDGE RD | APTT 2E | | INDIANAPOLIS | IN | 46234 | |
| ARNOLDO M CRUZ DIAZ | | ADDRESS ON FILE | | | | | | |
| AROMA INDIAN GRILL & BANQUET | | 960 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | |
| ARORA ASHWIN SINGH | | ADDRESS ON FILE | | | | | | |
| ARROWHEAD RADIOLOGY MEDICAL | | PO BOX 26060 | | | FRESNO | CA | 93729-6060 | |
| ARROWHEAD REGIONAL MEDICAL CENTER | | 400 N PEPPER AVE | | | COLTON | CA | 92324 | |
| ARSHAD MUHAMMAD | | ADDRESS ON FILE | | | | | | |
| ARSHDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| ARSHPREET SINGH | | ADDRESS ON FILE | | | | | | |
| ART ELECTRICAL CONSTRUCTION | | 9115 BEECH AVE | | | FONTANA | CA | 92335 | |
| ARTURO GONZALEZ | | ADDRESS ON FILE | | | | | | |
| ARTURO MEZA REYES | | ADDRESS ON FILE | | | | | | |
| ARUNBIR KAUR | | ADDRESS ON FILE | | | | | | |
| ARVINDER BHELAY | | ADDRESS ON FILE | | | | | | |
| ARVINDER SINGH MULTANI | | ADDRESS ON FILE | | | | | | |
| ARYAN TRANSPORTATION INC | | 22237 SILVERBELL LN | | | MORENO VALLEY | CA | 92553 | |
| ASAD BAYLE IDD | | ADDRESS ON FILE | | | | | | |
| ASAD MOHAMED MAHAMUD | | ADDRESS ON FILE | | | | | | |
| ASBURY ENVIRONMENTAL SERVICES | | PO BOX 843021 | | | LOS ANGELES | CA | 90084-3021 | |
| ASD SIGNS & GRAPHICS | | 2020 CHURCHMAN AVE INDIANAPOLIS | | | INDIANAPOLIS | IN | 46203 | |
| ASHLEY HOMESTORE | | 8708 CASTLE CREEK PKWY EAST DR | | | INDIANAPOLIS | IN | 46250 | |
| ASHOK ARORA | | ADDRESS ON FILE | | | | | | |
| ASHOK KUMAR | | ADDRESS ON FILE | | | | | | |
| ASHWANI KUMAR | | ADDRESS ON FILE | | | | | | |
| ASPEN FIELD SERVICES CORP. | | 12180 S 300 E | #1445 | | DRAPER | UT | 84020 | |
| ASSAID HIRSI | | ADDRESS ON FILE | | | | | | |
| ASSET COMPLIANT SOLUTIONS | | 65 LAWRENCE BELL DRIVE | SUITE 101 | | WILLIAMSVILLE | NY | 14221 | |
| ASSET PRESERVATION, INC. | | FBO: EXCHANGERS | | | ROSEVILLE | CA | 95661 | |
| ◆ASSOCIATED CREDIT SERVICES INC | | PO BOX 1201 | | | TEWKSBURY | MA | 01876-0901 | |
| ASSOCIATED FIRE PROTECTION | | 100 JACKSON ST | | | PATERSON | NJ | 7501 | |
| ASSOCIATED FUEL SYSTEMS, INC | | 3939 MORELAND AVE | | | CONLEY | GA | 30288 | |
| ASTRA TRANZ INC. | | 8401 COTTONWOOD AVE APT 210 | | | FONTANA | CA | 92335 | |
| AT&T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| ATC TIRE, INC. | | 134 E MAIN ST | | | MOORESTOWN | NJ | 08057 | |
| ATG ELECTRONICS | | 10588 MONTE VISTA AVE | | | MONTCLAIR | CA | 91763-4715 | |
| ATHANOR ENVIRONMENTAL SERVICES, INC | | 3940 MAYFIELD AVENUE | | | LA CRESCENTA | CA | 91214 | |
| ATHWAL TRUCKING INC. | | 5803 MELVILLE LN | | | FORNEY | TX | 75126 | |
| ATIF AHMAD | | ADDRESS ON FILE | | | | | | |
| ATIF HUSSAIN | | ADDRESS ON FILE | | | | | | |
| ATL KINGS INC | | 233 ASTORIA WAY | | | MCDONOUGH | GA | 30253 | |
| ATLANTA MOTIVE POWER SERVICES LLC | | 143 ETHRIDGE MILL INDUSTRIAL PARK | | | GRIFFIN | GA | 30224 | |
| ATLANTA OFFICE FURNITURE | | 6695 JIMMY CARTER BLVD | SUITE F | | NORCROSS | GA | 30071 | |
| ATLANTIC ENVIRONMENTAL SOLUTIONS, INC | | 5 MARINE VIEW PLAZA | | | HOBOKEN | NJ | 7030 | |
| ATLANTIC STAR TRAILERS | | 405 INDUSTRIAL AVE | | | CHESHIRE | CT | 6410 | |
| ATLAS TOWING & TRANSPORT | | 8956 COTTAGE AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| ATMOS ENERGY | | 1800 THREE LINCOLN CENTRE | 5430 LBJ FREEWAY | | HOUSTON | TX | 75240 | |
| ATS LOGISTICS SERVICES | | LBX 7130 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7130 | |
| ATS WORLD WIDE REAL ESTATE, LLC | | 5723 DIVIDEND RD | | | INDIANAPOLIS | IN | 46241 | |
| ATS WW REAL ESTATE LLC | | 5723 DIVIDEND RD | | | INDIANAPOLIS | IN | 46241 | |
| ATTARPAL SINGH | | ADDRESS ON FILE | | | | | | |
| ATTORNEY GENERAL OF THE STATE OF OHIO | | 30 E BROAD ST | 14TH FLOOR | | COLUMBUS | OH | 43215 | |
| AUCA WESTERN FIRST AID LBX | | PO BOX 734514 | | | DALLAS | TX | 75373 | |
| AULAKH BROS TRANS INC | | 1504 UNITED ST | | | MANTECA | CA | 95337 | |
| AURORA ASSET INVESTMENT LLC | | ATTN NAVROZ SAYANI | 8350 MOOR PARK RUN | | DULUTH | GA | 30097 | |
| AUTOMANN INC | | PO BOX 7566 | | | MONROE TOWNSHIP | NJ | 08831 | |
| AUTOMATED ACCESS SYSTEMS | | PO BOX 77157 | | | CORONA | CA | 92877 | |
| AUTOMATED GATE SERVICES, INC. | | 1595 E 6TH ST | STE 101 | | CORONA | CA | 92879-1787 | |
| AUTOMATIC DATA PROCESSING (ADP | | 5355 ORANGE THORPE AVE | | | LA PALMA | CA | 90623-1002 | |



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AUTOZONE 1901 | | 1530 E WASHINGTON | | | INDIANAPOLIS | IN | 46201 | |
| AUTOZONE STORES LLC | | 123 FRONT ST | | | MEMPHIS | TN | 38103 | |
| AVENUE LOGISTICS, LLC | | 325 W OHIO ST | FLOOR 3 | | CHICAGO | IL | 60654 | |
| AVILA, JOSE GUADALUPE | | ADDRESS ON FILE | | | | | | |
| AVINASH KUMAR | | ADDRESS ON FILE | | | | | | |
| AVINASH SHARMA | | ADDRESS ON FILE | | | | | | |
| AVINEET SINGH | | ADDRESS ON FILE | | | | | | |
| AVKARANJEET SINGH | | ADDRESS ON FILE | | | | | | |
| AVTAR SINGH NAGRA | | ADDRESS ON FILE | | | | | | |
| AWED TRANSPORT INC | | 1912 OVERBROOK DR | | | ARLINGTON | TX | 76014 | |
| AWEIS AHMED IBRAHIM | | ADDRESS ON FILE | | | | | | |
| AXLE | | PO BOX 392797 | | | PITTSBURGH | PA | 15251 | |
| AXLTRANS INC | | 125 W 9TH ST | STE 146 | | TRACY | CA | 95376 | |
| AYUUB ABDUWAHAAB AHMED | | ADDRESS ON FILE | | | | | | |
| A-Z EQUIPMENT CAPITAL LLC | | 1345 E OMAHA AVE | | | FRESNO | CA | 93720 | |
| AZ HVAC SOLUTIONS LLC | | 15515 N 165TH AVE | | | SURPRISE | AZ | 85388 | |
| AZ SOLAR CONTROL | | 2432 W PEORIA AVE | STE 1145 | | PHOENIX | AZ | 85029 | |
| AZAD XPRESS INC | | 11650 CHERRY AVE | APT 27A | | FONTANA | CA | 92337 | |
| AZAEL ROSALES FERNANDEZ | | ADDRESS ON FILE | | | | | | |
| AZIZ AHMAD AZIZ | | ADDRESS ON FILE | | | | | | |
| AZIZ RAJWANI | | ADDRESS ON FILE | | | | | | |
| AZTEC CONTAINER | | 2550 S SANTA FE AVE | STE A | | VISTA | CA | 92084 | |
| B & B LOCK & SECURITY | | 13064 CENTRAL AVE | | | CHINO | CA | 91710 | |
| B & O TIRE LLC | | 21615 W KIMBERLY DR | | | BUCKEYE | AZ | 85326 | |
| B&A TIRE SHOP | | 14416 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| B&F EXPRESS TRANSPORT LLC | | 115 SHIPPENPORT RD | | | LANDING | NJ | 07850 | |
| BAAZ BROADCASTING INC | | 9 SUMLTKA CT | | | CARTERET | NJ | 7008 | |
| BAAZ TRUCKING LLC | | 1648 GRAY AVE | | | YUBA CITY | CA | 95991 | |
| BABA MANDEEP TRANSPORTATION INC | | 12403 152ND AVE | | | S OZONE PARK | NY | 11420 | |
| BABYTREND | | 13048 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| BACHA MAHAMOUD ABDI | | ADDRESS ON FILE | | | | | | |
| BACHITTAR SINGH | | ADDRESS ON FILE | | | | | | |
| BAHADUR SINGH | | ADDRESS ON FILE | | | | | | |
| BAJ TRUCKING INC. | | 2565 E DATE PALM PASEO APT 1073 | | | ONTARIO | CA | 91764 | |
| BAJUNI QUEEN TRANSPORTATION INC | | 23709 101ST PL SE | APT H103 | | KENT | WA | 98031 | |
| BAJWA HAULING DBA PHANTOM LOGISTICS | | 100 WHYBANK DR | | | BRAMPTON | ON | L7A0N7 | CANADA |
| BAJWA HAULING DBA PHANTOM LOGISTICS | | TERMINAL 1 5687 | WEST ST SUITE 210 | | HALIFAX NS | NB | NS NB B3K 1H6 | CANADA |
| BAJWA HAULING DBA PHANTOM LOGISTICS | | BIG RIG PARTZ INC INC 9115 52ND ST SE | | | CALGARY | AB | T2C 2R4 | CANADA |
| BAKARI MWENYE KOMBO | | ADDRESS ON FILE | | | | | | |
| BAKERSFIELD TRUCK CENTER | | PO BOX 80057 | | | BAKERSFIELD | CA | 93380 | |
| BAL S LLC. | | 624 MILLBROOK DR | | | NEENAH | WI | 54956 | |
| BALDWIN FILTERS, INC. | | 4400 EAST HIGHWAY 30 | | | KEARNEY | NE | 68847 | |
| BALJEET 6 SINGH 6 | | ADDRESS ON FILE | | | | | | |
| BALJIT III SINGH III | | ADDRESS ON FILE | | | | | | |
| BALJIT IV SINGH IV | | ADDRESS ON FILE | | | | | | |
| BALJIT SINGH | | ADDRESS ON FILE | | | | | | |
| BALJIT V SINGH V | | ADDRESS ON FILE | | | | | | |
| BALLI, DABKHERI TRANS | | ADDRESS ON FILE | | | | | | |
| BALRAJ SINGH | | ADDRESS ON FILE | | | | | | |
| BALWINDER SAINI | | ADDRESS ON FILE | | | | | | |
| BALWINDER SINGH | | ADDRESS ON FILE | | | | | | |
| BANC OF AMERICA LEASING & CAPI | | PO BOX 100918 | | | ATLANTA | GA | 30384-0918 | |
| BANC OF AMERICA LEASING & CAPITAL LLC | | 125 DUPONT DR | | | PROVIDENCE | RI | 02907 | |
| BANC OF AMERICA LEASING & CAPITAL LLC | | 3400 PAWTUCKET AVENUE | | | RIVERSIDE | RI | 02915 | |
| BANNING FORKLIFT SERVICE | | PO BOX 236 | | | CABAZON | CA | 92230 | |
| BANZA LLC | | 75 REMITTANCE DRIVER | DEPT 1351 | | CHICAGO | IL | 60675-1351 | |
| BARBOSA AUTO GLASS | | 2432 1/2 VALLEY VIEW | | | SELMA | CA | 93662 | |
| BARINDER SINGH | | ADDRESS ON FILE | | | | | | |
| BARKAT AHMED AHMED | | ADDRESS ON FILE | | | | | | |
| BARKET, HUSSEIN ELMI | | ADDRESS ON FILE | | | | | | |
| BARNES WELDING SUPPLY | | 2701 E JENSEN AVE | | | FRESNO | CA | 93706 | |
| BARNWELL HOUSE OF TIRES | | 65 JETSON LANE | | | CENTRAL ISLIP | NY | 11722 | |
| BARR & DRAYTON RELOCATION INC | | 2619 CASHER DR | | | DECATUR | GA | 30034-1010 | |
| BARRETT BUSINESS SERVICES, INC. | | 8100 NE PARKWAY DRIVE | SUITE 200 | | VANCOUVER | WA | 98662 | |
| BARRY COMPANY | | 1145 EAST MARYLAND STREET | | | INDIANAPOLIS | IN | 46202 | |
| BAS RECYCLING, INC. | | 14050 DAY ST | | | MORENO VALLEY | CA | 92553 | |
| BASELINE CARRIER LLC | | PO BOX 1090 | | | RIALTO | CA | 92377-1090 | |
| BASHIR , AHMED FARAH | | ADDRESS ON FILE | | | | | | |
| BASHIR ABU ALI | | ADDRESS ON FILE | | | | | | |
| BASHIR AHMAD ABDULAHI | | ADDRESS ON FILE | | | | | | |
| BASHIR AHMED ESSA | | ADDRESS ON FILE | | | | | | |
| BASHIR AHMED NAJI | | ADDRESS ON FILE | | | | | | |
| BASHIR HASSAN FARAH | | ADDRESS ON FILE | | | | | | |
| BASIC BACKFLOW | | 3424 N DEL ROSA AVE | | | SAN BERNARDINO | CA | 92404 | |
| BASKERVILLE, SHANNON VS PRO TEC AND DAUD ABDULLANI ALI | C/O UMEUGO & ASSOCIATES PC | 620 BOSTON POST RD | PO BOX 26373 | | WEST HAVEN | CT | 06516 | |
| BASRA CARRIER INC. | | 260 E NEW BURGH ST | APT 09 | ID - 81-2732096 | AZUSA | CA | 91702 | |
| BATES AUTO BODY, INC. | | 161 W MILL ST | | | SAN BERNARDINO | CA | 92408 | |
| BATON TRUCKING, INC | | 391 GROVE STREET | | | SAN FRANCISCO | CA | 94102 | |
| BATORY FOODS | | 10255 W HIGGINS RD | SUITE 500 | | ROSEMONT | IL | 60018 | |
| BAUER BUILT INC [BAUER BUILT TIRE & SERVICE] | CREDIT DEPARTMENT | PO BOX 248 | | | DURAND | WI | 54736-0248 | |
| BAUER BUILT TIRE & SERVICE [BAUER BUILT, INC.] | | 5719 KOPETSKY DR | STE A | | INDIANAPOLIS | IN | 46217 | |
| BBB INDUSTRIES | | 7501 EAST 26TH ST | | | JOPLIN | MO | 64804 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 9 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| BEAR TOWING AND RECOVERY | | 2601 HWY 165 BYPASS SOUTH | | | FONTANA | CA | 92337 | |
| BEBI'S CLEANING SERVICE INC | | 1701 PEACEFUL MEADOW | STE A5 | | LAREDO | TX | 78045 | |
| BECKER REPAIR & PERFORMANCE.LL | | 713 72ND RD | | | CENTRALIA | KS | 66415 | |
| BEE LINE CO. | | 2700 62ND ST CT | | | BETTENDORF | IA | 52722 | |
| BELLEMONT TRUCK REPAIR | | 13235 BELLEMONT CAMP ROAD | | | BELLEMONT | AZ | 86015 | |
| BELLY GOMEZ | | ADDRESS ON FILE | | | | | | |
| BENDPAK, INC. | | 1645 E LEMONWOOD DR | | | SANTA PAULA | CA | 93036 | |
| BENIGNO BARRERA | | ADDRESS ON FILE | | | | | | |
| BENITO CUEVAS MALDONADO | | 27427 VALLEY CENTER RD | | | VALLEY CENTER | CA | 92082 | |
| BENJAMIN FRANKLIN | | ADDRESS ON FILE | | | | | | |
| BENNETT ESCROW SERVICES, INC | | TRUST ACCOUNT | | | RIALTO | CA | 92376 | |
| BENNY CLEANING SERVICES LLC | | ADDRESS ON FILE | | | | | | |
| BENTON COUNTY COLLECTOR | | 215 E CENTRAL AVE | RM 101 | | BENTONVILLE | AR | 72712 | |
| BERENICE LOPEZ | | ADDRESS ON FILE | | | | | | |
| BERNARD CAMPBELL | | ADDRESS ON FILE | | | | | | |
| BERNICE HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| BEST BUY AUTOMOTIVE EQUIPMENT | | 42660 RIO NEDO | | | TEMECULA | CA | 92590 | |
| BEST BUY WAREHOUSEING LOGISTICS INC | | PO BOX 281678 | | | ATLANTA | GA | 30384 | |
| BEST BUY WAREHOUSING LOGISTICS INC | | PO BOX 281678 | | | ATLANTA | GA | 30384-2004 | |
| BEST DRIVE LLC | | 4805 W 96TH ST | | | INDIANAPOLIS | IN | 46268 | |
| BEST ONE FLEET SERVICE | | 5475 BROWN AVE | | | SAINT LOUIS | MO | 63120 | |
| BEST ONE OF KANSAS INC | | PO BOX 268 | | | GREAT BEND | KS | 67530 | |
| BEST ONE TIRE | | 1475 JINGLE BELL LN | | | LEXINGTON | KY | 40509 | |
| BESTDRIVE LLC | | 7800 RECORDS ST | | | LAWRENCE | IN | 46226 | |
| BETTS COMPANY | | 2843 S MAPLE AVE | | | FRESNO | CA | 93725 | |
| BEYOND EDGE LOGISTICS | | ADDRESS ON FILE | | | | | | |
| BEYOND EDGE LOGISTICS LLC | | 2502 RIVERSIDE PKWY | APT 518 | | GRAND PRAIRIE | TX | 75050 | |
| BGF GLOBAL LLC | | 1830 HIGH PRAIRIE RD | SUITE-D | | GRAND PRAIRIE | TX | 75050 | |
| BHAGAT AUTO REPAIR | | 255 33 JERICHO TPKE | | | FLORAL PARK | NY | 11001 | |
| BHAVRAJ PANNU | | ADDRESS ON FILE | | | | | | |
| BHELE TRUCKING LLC | | 26658 OPAL ST | | | MORENO VALLEY | CA | 92555 | |
| BHINDER HARVINDER S | | 11330 HOFFMAN CT | | | FONTANA | CA | 92327 | |
| BHISHAM GUPTA | | ADDRESS ON FILE | | | | | | |
| BHUPINDER SINGH | | ADDRESS ON FILE | | | | | | |
| BIBEK SHRESTHA | | ADDRESS ON FILE | | | | | | |
| BIG BEAR TRANSPORT INC. | | 3390 COUNTRY VILLAGE RD | 2118 | | RIVERSIDE | CA | 92509 | |
| BIG 'D' ELECTRIC | | 33 QUEEN ST | | | CUMBERLAND | MD | 21502 | |
| BIG JONES TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| BIG RIG GARAGE | | 2916 BLUFF RD | | | INDIANAPOLIS | IN | 46225 | |
| BIG RIG PARTZ INC. | | 9115 52 ST SE | | | CALGARY | AB | T2C 2R4 | |
| BIG RIG TIRES & SERVICES INC. | | 9115 52 ST SE | | | CALGARY | AB | T2C 2R4 | |
| BIG RIG TIRES AND ALIGNMENT INC | ATTN: RAMANPREET SINGH | 2881 E JENSEN AVE | | | FRESNO | CA | 93706 | |
| BIG RIG TIRES AND ALIGNMENT INC (2022) | | 2881 E JENSEN AVE | | | FRESNO | CA | 93706 | |
| BIG RIG TRAILERS & LEASING | C/O DENTONS US LLP | ATTN LYNN P HARRISON III | 1221 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| BIG RIG TRAILERS & LEASING | C/O DENTONS US LLP | ATTN JESS R BRESSI | 4675 MACARTHUR COURT | SUITE 1250 | NEWPORT BEACH | CA | 92660 | |
| BIG TEX TRAILER WORLD INC. | | 1795 S 19TH AVE | | | PHOENIX | AZ | 85009-6545 | |
| BIHI SAID AHMED | | ADDRESS ON FILE | | | | | | |
| BIKRAMRAJ SINGH TOOR | | ADDRESS ON FILE | | | | | | |
| BILAL ZAHID | | ADDRESS ON FILE | | | | | | |
| BILL RUTLEDGE TRUCKING LLC | | 2620 ABLES RD | | | SIKESTON | MO | 63801 | |
| BILLE, MOHAMED ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| BILL'S LIFT SERVICE INC | | 1048 W 9TH ST | | | UPLAND | CA | 91786 | |
| BILL'S LIFT SERVICE, INC | | 1048 W 9TH ST | | | UPLAND | CA | 91786 | |
| BILLY BILDERBACK | | ADDRESS ON FILE | | | | | | |
| BILLY DAY | | ADDRESS ON FILE | | | | | | |
| BIMAL PATEL ET ALL VS ABDIRAHMAN M AHMED KF/PTEC | C/O KATHERINE A TENZINGER | 601 WALNUT ST | SUITE 720 EAST | | PHILADELPHIA | PA | 19106 | |
| BINYAM FURI HARMU | | ADDRESS ON FILE | | | | | | |
| BIS LOGISTICS INC | | 3772 TOWNSHEND CIR | | | STOCKTON | CA | 95212 | |
| BITFREIGHTER | | PO BOX 218253 | | | NASHVILLE | TN | 37221 | |
| BJ USED TIRE & RUBBER RECYCLIN | | 1170 HASTINGS RANCH DR | | | PASADENA | CA | 91107 | |
| BJC TRUCKING INC | | 209 S ALEXANDRIA AVE APT 9 | | | LOS ANGELES | CA | 90004 | |
| BJC TRUCKING INC. | | 209 S ALEXANDRIA AVE | APT 9 | | LOS ANGELES | CA | 90004 | |
| BJ'S RESTAURANT | | 1251 US 31N | | | GREENWOOD | IN | 46142 | |
| BK AUTO BODY COLLISION | | 1605 MARTINGROVE ROAD | | | ETOBICOKE | ON | M9W 4W6 | |
| BKS ACCOUNTING SERVICES LLC | | 225 AVENEL ST | | | AVENEL | NJ | 7001 | |
| BKT TIRES INC | | 960 HOLMDEL RD BLDG 2 | | | HOLMDEL | NJ | 07733 | |
| BLACK HILLS ENERGY | | 625 NINTH ST | | | RAPID CITY | SD | 57701 | |
| BLACK HILLS ENERGY | | PO BOX 7966 | | | CAROL STREAM | IL | 60197-7966 | |
| BLACKHORSE EXPRESS CORP | | 177 PORTAGE AVE | | | STATEN ISLAND | NY | 10314 | |
| BLC INDUSTRIAL VENTURE I-CO 6, LLC | | ATTN AEROTROPOLIS NORTH | 1501 QUAIL | SUITE 230 | NEWPORT BEACH | CA | 92660 | |
| BLENCEY MARKS | | ADDRESS ON FILE | | | | | | |
| BLUE FEATHERS TRUCKING | | 1177 W MCKINLEY ST | | | RIALTO | CA | 92376 | |
| BLUE FLAME | | 28 GORGO LANE | | | NEWFIELD | NJ | 08344 | |
| BLUE HORSE CARRIER INC | | 2530 W WARNER AVENUE | | | SANTA ANA | CA | 92704 | |
| BLUE LOTUS TRANSPORT INC | | 7996 MISSION BLVD | | | JURUPA VALLEY | CA | 92509 | |
| BLUE SHIELD OF CALIFORNIA | | PO BOX 54530 | | | LOS ANGELES | CA | 90054 | |
| BLUE SHORE MANAGEMENT INC. | | 375 STATE ST | APT #402 | | PERTH AMBOY | NJ | 8861 | |
| BLUE STAR TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| BLUEGRACE LOGISTICS GROUP | | 2846 S FALKENBURG ROAD | | | RIVERVIEW | FL | 33578 | |
| BM EXPRESS LLC | | 490N | MAIN ST | | MARYSVILLE | OH | 43040 | |
| BMO BANK N.A. | | 300 E JOHN CARPENTER FWY | | | IRVING | TX | 75062 | |
| BMQ INC | | 651 CANYON DR | SUITE 105 | | COPPELL | TX | 75019 | |
| BOB'S MASTER SAFE & LOCK SERVICE | | 5651 MADISON AVE | | | INDIANAPOLIS | IN | 46227 | |

**Exhibit A**
Served via First-Class Mail

 STRETTO

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BOHLER ENGINEERING GA, LLC | | JOEL DELLICARPINI RLA | 211 PERIMETER CENTER PARKWAY NE | SUITE 425 | ATLANTA | GA | 30346 | |
| BOLZENIUS TIRE LLC | | 301 PINE ST | | | UNION | MO | 63084 | |
| BOMBAY INDIAN CUISINE | | 2885 E JENSEN AVE | | | FRESNO | CA | 93706 | |
| BON STRUCK | | ADDRESS ON FILE | | | | | | |
| BONANZA | | 2093 US HIGHWAY 111 | | | EI CENTRO | CA | 92243 | |
| BOONDOCKS GARAGE DOOR SERVICES | | PO BOX 979 | | | GREENFIELD | IN | 46140 | |
| BOOTH LLP | | 11835 W OLYMPIC BLVD | SUITE 600E | | LOS ANGELES | CA | 90064 | |
| BOPARAI LOGISTICS INC | | 699 CONNORS DRIVE | C | | GREENWOOD | IN | 46143 | |
| BORDER INTERNATIONAL TRUCKS | | 12283 ROJAS DR | | | EL PASO | TX | 79936 | |
| BORDER RECAPPING LLC | | BMO HARRIS BANK | DBA BORDER TIRE | PO BOX 675129 | DALLAS | TX | 75267-5129 | |
| BORDER RECAPPING LLC C/O BBVA USA | | LOCKBOX 674512 | | | DALLAS | TX | 75267-4512 | |
| BORG EQUIPMENT & SUPPLY | | 7317 FOOTHILL BLVD | | | TUJUNGA | CA | 91042 | |
| BORG EQUIPMENT & SUPPLY CO. | | PO BOX 190 | | | TUJUNGA | CA | 91043 | |
| BOS CUSTOM T | | 1122 4TH AVE | | | LOS ANGELES | CA | 90019 | |
| BOSS SHOP | | 122 FITZ HENRY RD | | | SMITHTON | PA | 15479 | |
| BOVANI'S TOWING SERVICE, INC | | 835 EXETER AVE | | | WEST PITTSTON | PA | 18643 | |
| BQ INC | | PO BOX 610028 | | | DALLAS | TX | 75261 | |
| BRADEN | | 9430 PRIORITY WAY WEST DRIVE | | | INDIANAPOLIS | IN | 46240 | |
| BRADEN | | 9430 PRIORITY WAY WEST DRIVE | | | INDIANAPOLIS | IN | 46240 | |
| BRADEN BUSINESS SYSTEM | | 8700 NORTH STREET | STE 400 | | FISHERS | IN | 46038 | |
| BRADLEY EALY-VARGAS | | ADDRESS ON FILE | | | | | | |
| BRADLEYS TRACTOR CITY | | 6319 NORTH FREEWAY | | | HOUSTON | TX | 77076 | |
| BRADLEY'S TRACTOR CITY | | 6319 N FREEWAY | | | HOUSTON | TX | 77076 | |
| BRAICH TRUCK LINES INC | | 43 STIMA AVE | | | CARTERET | NJ | 7008 | |
| BRAMJOT SINGH | | ADDRESS ON FILE | | | | | | |
| BRANDON DORDAHL | | ADDRESS ON FILE | | | | | | |
| BRANDON HEFFERNAN | | ADDRESS ON FILE | | | | | | |
| BRANDON JAMELL GURLEY | | ADDRESS ON FILE | | | | | | |
| BRANDON LOPEZ | | ADDRESS ON FILE | | | | | | |
| BRANDON MOREY | | ADDRESS ON FILE | | | | | | |
| BRAYDEN LOWE | | ADDRESS ON FILE | | | | | | |
| BRENDA MUNOZ VS PRO TEC | C/O NATHAN G PARRILLI | 1707 WYOMING AVE | | | EL PASO | TX | 79902 | |
| BRENDA'S CLEANING SERVICES | | 1519 BOSTON | | | LAREDO | TX | 78041 | |
| BRENNAN MANNA & DIAMOND | | 75 E MARKET ST | | | AKRON | OH | 44308 | |
| BRENNER-FIELDER & ASSOCIATES, INC. | ATTN: SYLVIA VALENCIA | 4069 FLAT ROCK DR | | | RIVERSIDE | CA | 92505 | |
| BRENT DONAVN | | ADDRESS ON FILE | | | | | | |
| BRENT HERINGTON | | ADDRESS ON FILE | | | | | | |
| BRETT GRANATA | | ADDRESS ON FILE | | | | | | |
| BREZILIEN, JEAN YVES | | ADDRESS ON FILE | | | | | | |
| BRIAN BAHR | | ADDRESS ON FILE | | | | | | |
| BRIAN CLARK | | ADDRESS ON FILE | | | | | | |
| BRIAN COX | | ADDRESS ON FILE | | | | | | |
| BRIAN M. DOUGLAS AND ASSOCIATES | | 900 CIR 75 PKWY SE | #800 | | ATLANTA | GA | 30339 | |
| BRIAN MIETH | | ADDRESS ON FILE | | | | | | |
| BRIAN NEMES | | ADDRESS ON FILE | | | | | | |
| BRIAN SCHOOLEY | | ADDRESS ON FILE | | | | | | |
| BRIAN VALENTINE | | ADDRESS ON FILE | | | | | | |
| BRIAN ZITLOW | | ADDRESS ON FILE | | | | | | |
| BRIDGESTONE AMERICAS | | PO BOX 730026 | | | DALLAS | TX | 75373-0026 | |
| BRIDGESTONE AMERICAS TIRE OPER | | 200 4TH AVE S | SUITE 10 | PO BOX 140990 | NASHVILLE | TN | 37201 | |
| BRIGHT HOUSE NETWORKS | | PO BOX 7195 | | | PASADENA | CA | 91109-7195 | |
| BRIGHTVIEW LANDSCAPES LLC | | 360 FLORENCE AVE | | | HILLSIDE | NJ | 7205 | |
| BRINKS HOME | | SECURITY DEPT CH 8628 | | | PALATINE | IL | 60055-8628 | |
| BRITTANY SCOTT | | ADDRESS ON FILE | | | | | | |
| BROLLY RISK MANAGEMENT LLC. | | 2804 GATEWAY OAKS DR | STE 100 | | SACRAMENTO | CA | 95833 | |
| BRONSON INVESTMENTS, INC | | 367 E REDLANDS BLVD | | | SAN BERNARDINO | CA | 92507 | |
| BROTHER'S IMPACT TIRE SERVICE | | 19633 HARVEST ST | | | CERRITOS | CA | 90703 | |
| BROWNING ENVIRONMENTAL, LLC | | 5021 PINELLAS AVE | | | FORT WORTH | TX | 76244 | |
| BROWN'S CAMPING SALES, INC | | 9726 TARA BOULEVARD | | | JONESBORO | GA | 30236 | |
| BROWN'S EQUIPMENT SERVICE LLC | | 8150 N WAYPORT RD | | | BLOOMINGTON | IN | 47404 | |
| BROYLES PLUMBING HEATING & COO | | 938 E CO RD 300 S | PO BOX M | | NEW CASTLE | IN | 47362 | |
| BRUCE MOUZON | | ADDRESS ON FILE | | | | | | |
| BRUCKNERS TRUCK SALES | | 10120 W RENO AVE | | | OKLAHOMA CITY | OK | 73137 | |
| BRYAN COWARD VS ABDIWALI MOHAMUD/SPG JOHN DOE | C/O JOHN HEALY MOFFITT | 130 S BEMISTON AVE | SUITE 706 | | CLAYTON | MO | 63105 | |
| BRYAN ESCARCEGA | | ADDRESS ON FILE | | | | | | |
| BRYAN HANIEL VASQUEZ ROSALES | | ADDRESS ON FILE | | | | | | |
| BRYAN RADIOLOGY ASSOCIATES | | PO BOX 5306 | | | BRYAN | TX | 77805 | |
| BRYANT DARBY | | ADDRESS ON FILE | | | | | | |
| BRYE BUSSE | | ADDRESS ON FILE | | | | | | |
| BS CARGO LLC | | ADDRESS ON FILE | | | | | | |
| BSNG TRANSPORT.INC | | 15505 NORDHOFF ST | APT | | NORTH HILLS | CA | 91343 | |
| BSNK CARGO INC | | 2619 S SAN DIEGO AVE | | | ONTARIO | CA | 91761 | |
| BTB WESTERN CANADA INC | ATTN DIRECTOR LEGAL AFFAIRS | 1411 CRESCENT ST | SUITE 300 | | MONTREAL | QC | H3G 2B3 | CANADA |
| BTS TRANSPORTATION MANAGEMENT | | 14291 TELEGRAPH RD | | | FLAT ROCK | MI | 48134 | |
| BTS TRANSPORTATION MANAGEMENT INC | | 14291 TELEGRAPH RD | | | FLAT ROCK | MI | 48134 | |
| BUD'S BRAKE & WHEEL PART'S INC | | 305 E 19TH ST | | | BAKERSFIELD | CA | 93305 | |
| BUFFERS USA, INC | | 7547 ROSECRANS AVE | | | PARAMOUNT | CA | 90723 | |
| BUILDING AND EARTH SCIENCES | | 5545 DERBY DRIVE | | | BIRMINGHAM | AL | 35210-5414 | |
| BUILDING RESOURCES | | PO BOX 2090 | | | GLENDORA | CA | 91740 | |
| BULE ABDIKARIM OMAR | | ADDRESS ON FILE | | | | | | |
| BULE, ABDIKARIM OMAR | | ADDRESS ON FILE | | | | | | |
| BURCH & CRACCHIOLO, P.A. | | 1850 N CENTRAL AVE | SUITE 1700 | | PHOENIX | AZ | 85004 | |
| BUREAU OF AUTOMOTIVE REPAIR | | PO BOX 989001 | | | WEST SACRAMENTO | CA | 95798-9001 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 11 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BUREAU OF MOTOR VEHICLES | | PO BOX 68593 | | | HARRISBURG | PA | 17106 | |
| BURKETT OIL COMPANY INC | | 6788 BEST FRIEND RD | | | NORCROSS | GA | 30071 | |
| BURRTEC WASTE INDUSTRIES INC | | PO BOX 51366 | | | LOS ANGELES | CA | 90051-5666 | |
| BURRTEC WASTE INDUSTRIES INC FONTANA | | 9820 CHERRY AVE | | | FONTANA | CA | 92335 | |
| BURRTEC WASTE INDUSTRIES, INC | | PO BOX 51366 | | | LOS ANGELES | CA | 90051-5666 | |
| BURRTEC WASTE INDUSTRIES, INC. ONTARIO | | 9820 CHERRY AVE | | | FONTANA | CA | 92335 | |
| BUSBOT INCORPORATED DBA AXLE | | 111 TOWN SQUARE PL | STE 1203 | | JERSEY CITY | NJ | 07310-2784 | |
| BUSINESS CERTIFICATE SERVICES | | 400 CAPITAL CIRCLE SE | SUITE 1 | | TALLAHASSEE | FL | 32301 | |
| BUYERS PRODUCTS COMPANY | | PO BOX 74237 | | | CLEVELAND | OH | 44194 | |
| BWANA, TWAHIRU BWANANDI | | ADDRESS ON FILE | | | | | | |
| BY DESIGN, LLC | | 463 7TH AVE | ROOM 200 | | NEW YORK | NY | 10018 | |
| BYK CARGO LLC | | ADDRESS ON FILE | | | | | | |
| BYLINE BANK | | 2801 LAKESIDE DRIVE | SUITE 212 | | BANNOCKBURN | IL | 60015 | |
| BYLINE FINANCIAL GROUP | | 2801 LAKESIDE DR | SUITE 212 | | BANNOCKBURN | IL | 60015 | |
| C T CORPORATION SYSTEM, AS REPRESENTATIVE | | 330 N BRAND BLVD | SUITE 700 | | GLENDALE | CA | 91203 | |
| C. MAYO INC | | 105 W ROBINSON AVE | | | SPRINGDALE | AR | 72764 | |
| C. MAYO INC | | PO BOX 365 | | | SPRINGDALE | AR | 72765 | |
| C.H. ROBINSON COMPANY INC | | 14701 CHARLSON RD | | | EDEN PRAIRIE | MN | 55347 | |
| C.H. ROBINSON COMPANY INC. | | 14701 CHARLSON RD | | | EDEN PRAIRIE | MN | 55347 | |
| C.H. ROBINSON INTERNATIONAL, INC | | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480 | |
| CABDIRASAAQ CISE AADAN | | ADDRESS ON FILE | | | | | | |
| CAL CARRIER INC. | | 14144 MUESCHKE ROAD | APPT 3103 | | CYPRESS | TX | 77433 | |
| CAL PACIFIC TRUCK CENTER, LLC. | | 10930 WILLOW CT | | | SAN DIEGO | CA | 92127 | |
| CAL STATE AUTOMOTIVE EQUIPMENT | | 1865 HERNDON AVE | STE K131 | | CLOVIS | CA | 93611 | |
| CALI BROTHERS TRUCKING LLC | | 12927 DOTY AVE | | | HAWTHORNE | CA | 90250 | |
| CALIBER COLLISION | | 2941 LAKE VISTA DR | | | LEWISVILLE | TX | 75067 | |
| CALIBER COLLISION | | 200 SOUTH WINEVILLE | | | ONTARIO | CA | 91761 | |
| CALIBER COLLISION | | 131 E 19TH ST | | | BAKERSFIELD | CA | 93305 | |
| CALIFORNIA CHOICE BENEFIT ADMINISTRATORS | | PO BOX 7088 | | | ORANGE | CA | 92683 | |
| CALIFORNIA COACH TOWING INC | | 11819 HADLEY ST | | | WHITTIER | CA | 90601-3909 | |
| CALIFORNIA COMPLIANCE ENVIRONMENTAL | | 1858 BOA VISTA CIRCLE | | | COSTA MESA | CA | 92626 | |
| CALIFORNIA COMPLIANCE ENVIRONMENTAL | | 1858  BOA VISTA CIRCLE | | | COSTA MESA | CA | 92626 | |
| CALIFORNIA CONSTRUCTION & ROOFING, INC. | | 2651 AVALON ST | | | RIVERSIDE | CA | 92509 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | MAY LEE STATE OFFICE COMPLEX | 651 BANNON ST STE 100 | | SACRAMENTO | CA | 95811-0299 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | MOTOR CARRIER SECTION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0065 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | FLOOR 1 | | SACRAMENTO | CA | 94257-0500 | |
| CALIFORNIA FRANCHISE TAX BOARD | | 3321 POWER INN RD STE 250 | | | SACRAMENTO | CA | 95826-3893 | |
| CALIFORNIA GATKA DAL | | 2159 BUENA VISTA DR | | | MANTECA | CA | 95337 | |
| CALIFORNIA HWY PATROL | | SAN GORGONIO PASS AREA | | | BEAUMONT | CA | 92223 | |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | 1300 "I" STREET | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA SECRETARY OF STATE | BUSINESS ENTITIES DIVISION | 1500 11TH ST | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | | 450 N STREET MIC:121 | | | SACRAMENTO | CA | 94279-0121 | |
| CALIFORNIA TRUCK PARTS LLC | | 603 S MILLIKEN AVE | SUITE D | | ONTARIO | CA | 91761 | |
| CALIFORNIA WATER SERVICE | | PO BOX 7229 | | | SAN FRANCISCO | CA | 94120 | |
| CALIFORNIA WATER SERVICE | | 1720 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| CALLAGHAN TIRE | | 4421 12TH ST COURT EAST | | | BRADENTON | FL | 34203 | |
| CAL-LIFT, INC. | | 13027 CROSSROADS PARKWAY SOUTH | | | CITY OF INDUSTRY | CA | 91746 | |
| CALTEX TIRE LLC | | 3005 CENTRAL AVE | | | CERES | CA | 95307 | |
| CALVIN WILSON | | ADDRESS ON FILE | | | | | | |
| CALVIS RANCH INC. | | 16782 INTERSTATE 35 SOUTH | | | ATASCOSA | TX | 78002 | |
| CAMARON TRANSPORT | | 12126 CORNISH AVE | | | LYNWOOD | CA | 90262 | |
| CAMERON KIDWELL | | ADDRESS ON FILE | | | | | | |
| CAMSO USA, INC | | PO BOX 410888 | | | CHARLOTTE | NC | 28241 | |
| CANDOR FREIGHT SYSTEMS INC. | | 12586 MICROLITE ST | | | JURUPA VALLEY | CA | 92509 | |
| CANDOR TIRES INC | | 8566 CHERRY EVE | | | FONTANA | CA | 92335 | |
| CANON USA | | PO BOX 1229 | | | CROWN POINT | IN | 46308 | |
| CAP EWG GLASS LLC | | PO BOX 201 | | | CONNELLSVILLE | PA | 15425 | |
| CAP FAMILY CONSULTANTS, LLC | | 1729 LAUREL RIDGE LN | | | LAWRENCEVILLE | GA | 30043 | |
| CAPITAL EXPRESS LINES INC | | 3575 ROCKY HILL CT | | | LOOMIS | CA | 95650 | |
| CAPITAL STATE BROKERAGE INC | | 747 W RIALTO AVE | | | SAN BERNARDINO | CA | 92410 | |
| CAPITAL TRANSPORT INC. | | PO BOX 24085 | | | JACKSON | MS | 39225 | |
| CAPITOL TRANSPORT LLC | | 507 N DAVIS DR STE 211 | | | WARNER ROBINS | GA | 31093 | |
| CAPTAIN TRANSPORTATION INC. | | 7950 ETIWANDA AVE | APT 10208 | | RANCHO CUCAMONGA | CA | 91739 | |
| CAR QUEST AUTO PARTS | | 229 MAIN ST WHITELAND IND | | | WHITELAND | IN | 46184 | |
| CARDENAS FAMILY TRUST | | 1035 N LA VAUGHN CIRCLE | | | CORONA | CA | 92335 | |
| CARE ONE | | 1433 S JASMINE PLACE | | | ONTARIO | CA | 91762 | |
| CARE ONE PLUMBING INC. | | 12345 MOUNTAIN AVE | STE N 222 | | CHINO | CA | 91710 | |
| CARGILL | | 825 E DOUGLAS | | | WICHITA | KS | 67202 | |
| CARGO CHIEF | | 160 SPEAR ST SUITE 1000 | | | SAN FRANCISCO | CA | 94105 | |
| CARGO EQUIPMENT USA, LLC | | 19658 KENDALL DR | | | SAN BERNARDINO | CA | 92407 | |
| CARGO PRIME RUNNER INC | | 397 GRANDFLORA DRIVE | | | MCDONOUGH | GA | 30253 | |
| CARGO SOLUTIONS EXPRESS | | 14587 VALLEY BLVD | | | FONTANA | CA | 92337 | |
| CARGO SOLUTIONS  EXPRESS  INC. | | 14587 VALLEY BLVD | | | FONTANA | CA | 92337 | |
| CARGO TRANSIT INC. | | 11101 VALLEJO COURT | | | FRENCH CAMP | CA | 95231 | |
| CARLOS AMEZCUA | | ADDRESS ON FILE | | | | | | |
| CARLOS CATALAN | | ADDRESS ON FILE | | | | | | |
| CARLOS GARCIA PADILLA | | ADDRESS ON FILE | | | | | | |
| CARLOS IBARRA | | ADDRESS ON FILE | | | | | | |
| CARLOS MANUEL COVARRUBIAS COLMENARES | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 12 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CARLOS PADILLA | | ADDRESS ON FILE | | | | | | |
| CARLOS RAMSES | | ADDRESS ON FILE | | | | | | |
| CARLOS ULLOA | | ADDRESS ON FILE | | | | | | |
| CARMELITA ESPARZA | | ADDRESS ON FILE | | | | | | |
| CARMENTIA PROPERTY, LLC | | 15421 CARMENTIA RD | SUITE P | | SANTA FE SPRINGS | CA | 90670 | |
| CARMENTIA PROPERTY, LLC | | PO BOX 894000 | | | TEMECULA | CA | 92589 | |
| CAROL POWELL | | ADDRESS ON FILE | | | | | | |
| CAROLINA HANDLING LLC | | PO BOX 890352 | | | CHARLOTTE | NC | 28289-0352 | |
| CARROLL ELECTRIC COOPERATIVE CORPORATION | | PO BOX 4000 | | | BERRYVILLE | AR | 72616-4000 | |
| CARTERET MUNICIPAL COURT | | 230 ROOSEVELT AVE | | | CARTERET | NJ | 7008 | |
| CARTERS PEST CONTROL CO. | | PO BOX 16194 | | | KANSAS CITY | MO | 64112 | |
| CARTER'S PEST CONTROL CO. | | PO BOX 16194 | | | KANSAS CITY | MO | 64112 | |
| CASS INFORMATION SYSTEMS | | C/O PEPSI CLAIMS | | | ST LOUIS | MO | 63178 | |
| CASTANO QUIGLEY CHERAMI LLC | | 7 GIRALDA FARMS G | SUITE 170 | | MADISON | NJ | 7940 | |
| CASTILLO ROBERTO CRUZ | | ADDRESS ON FILE | | | | | | |
| CAVALREY LOGISTICS, CORPORATE CLAIMS | | 12755 E NINE MILE RD | | | WARREN | MI | 48089 | |
| CAYENNE TRANS INC | | 12551 SAKSON BLVD | | | FISHERS | IN | 46038 | |
| CCS PAYMENT PROCESSING CENTER | | PO BOX 55126 | | | BOSTON | MA | 02205 | |
| CCTV.NET | | 16037 ARMINTA ST | | | VAN NUYS | CA | 91406 | |
| CD POWER | | 8332 LOST RIVER RD | | | EASTVALE | CA | 92880 | |
| CDL MOBILE REPAIR | | 2798 WILLS CREEK RD | | | GADSDEN | AL | 35904 | |
| CEAT LIMITED | | 308 E HIGH STREET SUITE 110 | | | JEFFERSON CITY | MO | 65101 | |
| CECIL ORLANDO STEPHENS | | ADDRESS ON FILE | | | | | | |
| CELLULAR CONTROLLED PRODUCTS | | 3220 KELLER SPRINGS RD | STE 106 | | CARROLLTON | TX | 75006 | |
| CENTERPOINT ENERGY | | 1111 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| CENTERPOINT ENERGY | | PO BOX 1423 | | | HOUSTON | TX | 77251-1423 | |
| CENTRAL CALIFORNIA TRUCK AND TRAILER SALES | | 15275 VALLEY BOULEVARD | | | FONTANA | CA | 92335 | |
| CENTRAL OREGON FORKLIFT | | 701 NE PETERS RD | BUILDING #4 | | PRINEVILLE | OR | 97754 | |
| CENTRAL SUPPLY COMPANY -I | | 8900 E 30TH ST | | | INDIANAPOLIS | IN | 46219 | |
| CENTRAL VALLEY TRAILER REPAIR | | 2974 S EAST AVE | PO BOX 12427 | | FRESNO | CA | 93777-2427 | |
| CENTRAMATIC | | PO BOX 310/5345 SOUTH I-35W | | | ALVARADO | TX | 76009 | |
| CENTRAMATIC BALANCERS | | 5345 SOUTH I-35W | | | ALVARADO | TX | 76009 | |
| CENTRE WEST BUILDERS SQUARE, LLC | | 9333 N MERIDIAN ST | SUITE 275 | | INDIANAPOLIS | IN | 46260 | |
| CERTIFIED AUTOMATED TRUCK SCALE | | PO BOX 630 | | | WALCOTT | IA | 52773 | |
| CESAR ABRAHAM GALINDO | | 2921 BELLEVUE AVE | | | LOS ANGELES | CA | 90026 | |
| CESAR ANDRACA | | ADDRESS ON FILE | | | | | | |
| CESAR BARRAGAN | | ADDRESS ON FILE | | | | | | |
| CESAR BENITEZ | | ADDRESS ON FILE | | | | | | |
| CESAR GARCIA SANCHEZ | | ADDRESS ON FILE | | | | | | |
| CESAR LEDEZMA | | ADDRESS ON FILE | | | | | | |
| CESAR SANDOVAL | | ADDRESS ON FILE | | | | | | |
| CH ROBINSON | | 1515 W WEBSTER AVE | | | CHICAGO | IL | 60614 | |
| CHAHAL FREIGHTWAY INC. | | 5495 E BRYD AVE | | | FRESNO | CA | 93727 | |
| CHAHAL ONTIME INC | | 10691 CHERRY AVE | | | FONTANA | CA | 92337 | |
| CHAITANYA POUDEL | | ADDRESS ON FILE | | | | | | |
| CHALKS TRUCK PARTS INC | | 838 MCCARTY SR | | | HOUSTON | TX | 77029 | |
| CHANCHAL KUMAR | | ADDRESS ON FILE | | | | | | |
| CHANTZ WILSON | | 5100 JB HUNT | | | ROGERS | AR | 72758 | |
| CHAPPELL, FREDDIE LEE JR | | 1745 BEARBERRY CIRCLE | | | LUTZ | FL | 33559 | |
| CHARANJIT SINGH | | ADDRESS ON FILE | | | | | | |
| CHARLES AMENDT | | ADDRESS ON FILE | | | | | | |
| CHARLES CANCINO | | ADDRESS ON FILE | | | | | | |
| CHARLES DUBOISE | | ADDRESS ON FILE | | | | | | |
| CHARLES SHEPHARD | | ADDRESS ON FILE | | | | | | |
| CHARTER COMMUNICATION | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| CHARTER COMMUNICATIONS | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| CHAUTURVEDI , SUNIL KUMAR | | ADDRESS ON FILE | | | | | | |
| CHAVARRIA'S PLUMBING INC. | | 6320 KRONE | | | LAREDO | TX | 78041 | |
| CHEEMA CARRIER INC | | 6446 WHITEHAVEN RD | APT 1036 | | INDIANAPOLIS | IN | 46254 | |
| CHEEMA EXPRESS INC | | 16332 TRELANEY RD | | | FONTANA | CA | 92337 | |
| CHEEMA TRUCKERS | | 1 FLAMINGO ISLAND DR | | | MISSOURI CITY | TX | 77459 | |
| CHESTER AVENUE BRAKE | | 19420 COLOMBO ST | | | BAKERSFIELD | CA | 93308 | |
| CHEVROLET OF FAYETTEVILLE | | 1310 W SHOWROOM DR | | | FAYETTEVILLE | AR | 72704 | |
| CHEVRON 355924 | | 3085 E CENTRAL AVE | | | FRESNO | CA | 93725 | |
| CHHENA CARRIER INC | | 6446 WHITEHAVEN RD | | | INDIANAPOLIS | IN | 46254 | |
| CHHINA LOGISTICS | | 9616 LANNEAU CT | | | BAKERSFIELD | CA | 93311 | |
| CHICAGO INDUSTRIAL EQUIPMENT, | | 600 OAKWOOD CT | | | ROCKDALE | IL | 60436 | |
| CHICAGO TIRE INC. | | 16001 S VAN DRUNEN RD | | | SOUTH HOLLAND | IL | 60473 | |
| CHICAGO TITLE COMPANY | | 100 - 55 SUPERIOR BLVD | | | MISSISSAUGA | ON | L5T 2X9 | CANADA |
| CHINA MANUFACTURES ALLIANCE LLC | | 406 EAST HUNTINGTON DR | | | MONROVIA | CA | 91016 | |
| CHINO EMERG MED ASSOC INC | | PO BOX 660305 | | | ARCADIA | CA | 91066 | |
| CHINO VALLEY PLUMBING | | 14949 SABLE CT | | | CHINO HILLS | CA | 91709 | |
| CHIPOTLE | | 6 EAST WASHINGTON | 100 | | INDIANAPOLIS | IN | 46204 | |
| CHRIS BELLAMY VS SPG TRANSPORTATION | C/O UNREPRESENTED- MR CHRIS BELLAMY | PEABODY PLAZA | 701 MARKET ST | | ST LOUIS | MO | 63101-1826 | |
| CHRISTIAN  MORALES | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN ALEJANDRO | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN BANUELOS GAMBOA | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN I OLIVA | | ADDRESS ON FILE | | | | | | |
| CHRISTIAN MORALES | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER BOESE | | ADDRESS ON FILE | | | | | | |
| CHRISTOPHER HARPER | | ADDRESS ON FILE | | | | | | |
| CHRISTY SIGNS | | ADDRESS ON FILE | | | | | | |
| CHRISTY VALLE ESPINOZA | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 13 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CHS TRUCKING COMPANY LLC | | 201 HOUSTON DR | | | LADSON | SC | 29456 | |
| CHUBB GLOBAL CASUALTY | | ONE POST ST | 35TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| CHUBB RISK CONTROL SERVICES | | 436 WALNUT ST | | | PHILADELPHIA | PA | 19106-3703 | |
| CHUCK LOBB ARCHITECTURAL | | 4445 ALPHA RD | SUITE 109 | | DALLAS | TX | 75244 | |
| CHUCK'S FIRE | | PO BOX 1324 | | | ONTARIO | CA | 91762 | |
| CIERA FAULKNER | | ADDRESS ON FILE | | | | | | |
| CIISE BILE SICIID | | ADDRESS ON FILE | | | | | | |
| CIMC REEFER TRAILER INC | | 717 EAST QUARRY RD | | | MONON | IN | 47959 | |
| CIMC REEFER TRAILER, INC. | | 289 EAST WATER TOWER DR | | | MONON | IN | 47959 | |
| CINTAS | | 6030 LAGRANGE BLVD SW | | | ATLANTA | GA | 30336 | |
| CINTAS | | PO BOX 631025 | | | CINCINNATI | OH | 45283-1025 | |
| CINTAS | | PO BOX 29059 | | | PHOENIX | AZ | 85038-9059 | |
| CIRCLE CITY SECURITY SYSTEMS INC. | | 5355 E 38TH ST | | | INDIANAPOLIS | IN | 46218 | |
| CIRRO ENERGY | | US RETAILERS LLC | | | DALLAS | TX | 75266-0004 | |
| CISCO AIR SYSTEMS INC. | | 214 27TH ST | | | SACRAMENTO | CA | 95816 | |
| CITIZENS ENERGY GROUP | | 2020 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| CITIZENS ENERGY GROUP | | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207 | |
| CITY OF ABBOTSFORD | | 32315 SOUTH FRASER WAY | | | ABBOTSFORD | BC | V2T 1W7 | CANADA |
| CITY OF AMARILLO | | TRAFFIC SIGNAL SAFTEY PROGRAM | | | SEATTLE | WA | 98124-5131 | |
| CITY OF AMSTERDAM | | PO BOX 535 | | | BALDWINSVILLE | NY | 13027 | |
| CITY OF APACHE JUNCTION | | 330 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85119 | |
| CITY OF ATLANTA | | OFFICE OF REVENUE | SUITE 1350 | | ATLANTA | GA | 30303 | |
| CITY OF BAKERSFIELD | | PO BOX 2057 | | | BAKERSFIELD | CA | 93303 | |
| CITY OF BARSTOW | | 220 EAST MOUNTAIN VIEW STREET | | | BARSTOW | CA | 92311 | |
| CITY OF BETHLEHEM | | 10 E CHURCH ST | | | BETHLEHEM | GA | 30253 | |
| CITY OF CARSON | | PO BOX 4164 | | | TUSTIN | CA | 92781 | |
| CITY OF CHARLOTTE | | PO BOX 1316 | | | CHARLOTTE | NC | 28201 | |
| CITY OF CHINO | | PO BOX 7275 | | | NEWPORT BEACH | CA | 91708 | |
| CITY OF COLUMBUS, OHIO | | PARKING VIOLATIONS BUEAU | | | COLUMBUS | OH | 43207-1891 | |
| CITY OF COMPTON | | 205 S WILLOWBROOK AVE | | | COMPTON | CA | 90220 | |
| CITY OF COVINA | | PO BOX 6010 | | | INGLEWOOD | CA | 90312 | |
| CITY OF CYPRESS | | 3275 ORANGE AVE | | | CYPRESS | CA | 90630 | |
| CITY OF ESCONDIDO | | PO BOX 10479 | | | NEW BEACH | CA | 92658-0479 | |
| CITY OF FONTANA | | 8353 SIERRA AVE | | | FONTANA | CA | 92335 | |
| CITY OF FONTANA | | SEWER BILLING DIVISION | | | FONTANA | CA | 92335 | |
| CITY OF FONTANA C/O CITATION PROCESSING CENTER | | PO BOX 10479 | | | NEWPORT BEACH | CA | 92658-4335 | |
| CITY OF FRESNO | | 2600 FRESNO ST | | | FRESNO | CA | 93721 | |
| CITY OF FRESNO | | PO BOX 2069 | | | FRESNO | CA | 93718-2069 | |
| CITY OF HOUSTON | | PO BOX 1560 | | | HOUSTON | TX | 77251-1560 | |
| CITY OF INDIANAPOLIS | | 2222 CITY COUNTY BUILDING | 200E WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| CITY OF LAREDO | | PO BOX 6548 | | | LAREDO | AR | 78042 | |
| CITY OF LAREDO | | CITY OF LAREDO UTILITIES PO BOX 6548 | | | LAREDO | TX | 78042 | |
| CITY OF LAREDO | ATTN: TAX DEPARTMENT | PO BOX 6548 | | | LAREDO | TX | 78042 | |
| CITY OF PATTERSON | | PARKING ENFORCEMENT CENTER | | | MILWAUKEE | WI | 53201-3214 | |
| CITY OF PHOENIX | | 2611S 7TH ST | | | PHOENIX | AZ | 85034-6523 | |
| CITY OF PHOENIX | | PHOENIX POLICE DEPARTMENT PUBLIC RECORDS AND SERVICES BUREAU | PO BOX 29117 | | ORANGEBURG | AZ | 85038-9117 | |
| CITY OF RIALTO | | 150 S PALM AVE | | | RIALTO | CA | 92376 | |
| CITY OF RIVERSIDE | | 6927 MAGNOLIA AVE | STE 2 | | RIVERSIDE | CA | 92506 | |
| CITY OF RIVERSIDE | | PO BOX 3808 | | | TUSTIN | CA | 92781 | |
| CITY OF SAN MARCOS | | 111 RICHMAR AVE | | | SAN MARCOS | CA | 92069 | |
| CITY OF SANTA FE SPRINGS | | 11710 TELEGRAPH RD | | | SANTA FE SPRINGS | CA | 90670 | |
| CITY OF STOCKTON | | BUSINESS LICENCE DIVISION PO BOX 1570 | | | STOCKTON | CA | 95201 | |
| CITY OF STOCKTON | | 425 N EL DORADO ST | 1ST FLOOR | | STOCKTON | CA | 95202 | |
| CITY OF STOCKTON | | PO BOX 7193 | | | PASADENA | CA | 91109-7193 | |
| CITY OF STOCKTON | | 425 N EL DORADO ST POBOX-1570 | | | STOCKTON | CA | 95201-1570 | |
| CITY OF TEMPLE CITY | | PO BOX 10479 | | | NEWPORT BEACH | CA | 92658 | |
| CITY TITLE & CLOSING LLC | | 3790 N BELLAFONT BLVD | STE 3 | | FAYETTEVILLE | AR | 72703 | |
| CJ BACKFLOW | | 17986 COPPEROPOLIS RD | | | STOCKTON | CA | 95215 | |
| CLARIOS, LLC | | 4246 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| CLARK'S TOOL & EQUIPMENT | | 74 NE 69 HWY | | | KANSAS CITY | MO | 64119 | |
| CLASSIC FLEET SERVICE LLC. | | 8877 N 107TH AVE | SUITE 302 | PO BOX 449 | PEORIA | AZ | 85345 | |
| CLAYS TRANSPORT INC | | 1709 HWY 84 | | | BROOKHAVEN | MS | 39601 | |
| CLAYTON COUNTY COMMUNITY DEVELOPMENT | | 121 SOUTH MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY TAX COMMISSIONER | | 121 S MCDONOUGH ST | | | JONESBORO | GA | 30236 | |
| CLAYTON COUNTY WATER AUTHORITY | | PO BOX 117195 | | | ATLANTA | GA | 30368 | |
| CLAYTON COUNTY WATER AUTHORITY | | 1600 BATTLE CREEK RD | | | MORROW | GA | 30260-4302 | |
| CLAYTON REBOCA | | ADDRESS ON FILE | | | | | | |
| CLAYTON S DUNN | | ADDRESS ON FILE | | | | | | |
| CLAYTON WHELCHEL | | ADDRESS ON FILE | | | | | | |
| CLEAN DIESEL SPECIALISTS  SOCAL, INC. | | 310 N REXFORD ST | | | COLTON | CA | 92324 | |
| CLEAN DIESEL SPECIALISTS  SOCAL, INC. | ATTN: BRUCE BALFOUR | 220 W SANTA ANA ST | | | ANAHEIM | CA | 92805 | |
| CLEANTECH ENVIRONMENTAL | | 5820 MARTIN RD | | | IRWINDALE | CA | 91706 | |
| CLEANTECH ENVIRONMENTAL, INC | | 5820 MARTIN RD | | | IRWIN | CA | 91706 | |
| CLEAR VU WINDOW TINT LLC | | 880 WEST RIALTO AVE | | | RIALTO | CA | 92376 | |
| CLERK OF BOARD | | 385 N ARROWHEAD AVENUE | | | SAN BERNARDINO | CA | 92415-0130 | |
| CLERK OF COURTS | | 45 GREAT SOUTHERN BLVD | | | COLUMBUS | OH | 43207 | |
| CLERK OF DISTRICT COURT | | CIVIL DEPARTMENT SHAWNEE COUNTY COURTHOUSE 200 SE 7TH ST ROOM 209 | | | TOPEKA | KS | 66603 | |
| CLF WAREHOUSE, INC. | | 320 SEQUOIA AVE | | | ONTARIO | CA | 91761 | |
| CLOCKWORK LEASNG INC | | 21 KIPPER ST | | | RIO RICO | AZ | 85648 | |
| CLOE MARRON | | ADDRESS ON FILE | | | | | | |
| CMC TIRE | | 9 S WASHINGTON ST | SUITE 301 | | SPOKANE | WA | 99201 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 14 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CMR | | PO BOX 60770 | | | OKLAHOMA CITY | OK | 73146 | |
| CNA SURETY | | PO BOX 932342 | MAIL STATION L224 | | SACRAMENTO | CA | 94232 | |
| CND PROTECTION, INC | | PO BOX 59743 | | | DALLAS | TX | 75229 | |
| CODY BOTTOMS | | ADDRESS ON FILE | | | | | | |
| CODY LOOMIS | | ADDRESS ON FILE | | | | | | |
| CODY SHIRK | | ADDRESS ON FILE | | | | | | |
| COHEN GARELICK & GLAZIER | | 8888 KEYSTONE CROSSING BLVD | SUITE 800 | | INDIANAPOLIS | IN | 46240 | |
| COLLEGE PARK COMMUNITY | | 15241 LAGUNA CANYON RD | | | IRVINE | CA | 92618 | |
| COLLEGIATE ROADLINE INC | | 3160 S NEWTON AVE | | | ONTARIO | CA | 91767 | |
| COLOMBUS CITY TREASURER | | 2700 IMPOUND LOT ROAD | | | COLUMBUS | OH | 43207 | |
| COLONIAL | COLONIAL LIFE & ACCIDENT INSURANCE COMPANY PROCESSING CENTER | PO BOX 1365 | | | COLUMBIA | SC | 29202-1365 | |
| COLONIAL LIFE | | PREMIUM PROCESSING PO BOX 903 | | | COLUMBIA | SC | 29202 | |
| COLONIAL LIFE & ACCIDENT INSUR | | 1 FOUNTAIN SQUARE | | | CHATTANOOGA | TN | 37402-133 | |
| COLORADO DEPARTMENT OF REVENUE | SALES TAX DIVISION | 1881 PIERCE ST | ENTRANCE B | | LAKEWOOD | CO | 80214 | |
| COLORADO DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 17087 | | | DENVER | CO | 80217-0087 | |
| COLUMBUS TIRE COMPANY | | 1133 4TH ST | | | COLUMBUS | GA | 31901 | |
| COMCAST BUSINESS | | 4952 E KINGS CANYON RD | SUITE 102 | | FRESNO | CA | 93727 | |
| COMCAST BUSINESS | | 31055 COURTHOUSE DR | | | UNION CITY | CA | 94587 | |
| COMCAST BUSINESS | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST BUSINESS | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST BUSINESS | | PO BOX 71211 | | | CHARLOTTE | NC | 28272-1211 | |
| COMCAST BUSINESS | | PO BOX 60533 | | | CITY OF INDUSTRY | CA | 91716-0533 | |
| COMDATA COMCHECK | | PO BOX 500544 | | | ST LOUIS | MO | 63150 | |
| COMFREIGHT HAULPAY | | 65 PINE AVE | STE 853 | | LONG BEACH | CA | 90802 | |
| COMMERCE BANK | | PO BOX 414084 | | | KANSAS CITY | MO | 64141-4084 | |
| COMMERCE TIRES AND SERVICE | | 5408 E WASHINGTON BLVD | | | CITY OF COMMERCE | CA | 90040 | |
| COMMERCE TRUCK & EQUIPMENT SALES | | 2231 HAMNER AVE | | | NORCO | CA | 92860 | |
| COMMERCIAL CREDIT GROUP | C/O RAMSAUR LAW OFFICE | 3070 BRISTOL ST | SUITE 640 | | COSTA MESA | CA | 92626 | |
| COMMERCIAL DOOR COMPANY | | 1374 E NINTH STREET | | | POMONA | CA | 91766 | |
| COMMERCIAL TIRE | | COMMERCIAL TIRE SALES | PO BOX 11760 | | FRESNO | CA | 93775 | |
| COMMERCIAL TIRE GROUP, LLC | | 13950 PLANK RD | | | BAKER | LA | 70714 | |
| COMMERCIAL TIRE WHOLESALE LLC | | 631 W VALLEY BLVD | | | BLOOMINGTON | CA | 92316 | |
| COMMISSIONER OF MOTOR VEHICLES | TITLE BUREAU NEW YORK STATE DEPARTMENT OF MOTOR VEHICLE | PO BOX 2604 | | | ALBANY | NY | 12220-0604 | |
| COMMONWEALTH OF MASSACHUSETTS | | EZDRIVEMA PAYMENT PROCESSING CENTER | | | BOSTON | MA | 02284 | |
| COMMONWEALTH OF PENNSYLVANIA | | 3000 SOUTH PIKE AVENUE | | | ALLENTOWN | PA | 18103 | |
| COMMONWEALTH OF PENNSYLVANIA | | 2924 NEW CENTERVILE ROAD | | | ROCKWOOD | PA | 15557 | |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 2156 | | | RICHMOND | VA | 23218 | |
| COMMONWEALTH OF VIRGINIA | | PO BOX 27412 | | | RICHMOND | VA | 23269 | |
| COMPASS FUNDING SOLUTIONS, LLC | | 115 55TH ST | | | CLARENDON HILLS | IL | 60514 | |
| COMPASS LEASE, LLC | | PO BOX 95146 | | | CHICAGO | IL | 60694 | |
| COMPLETE COOLING PARTS | | 10050 6TH | SUITE F | | RANCHO CUCAMONGA | CA | 91730 | |
| COMPLETE PLUMBING & ROOTER | | 13963 RAMONA AVE | UNIT F | | CHINO | CA | 91710 | |
| COMPRESSOR PARTS AND SERVICE | | 14526 MANZANITA DRIVE | | | FONTANA | CA | 92335 | |
| COMPRO CONSULTANTS LLC | | 333 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825 | |
| COMPTROLLER OF MARYLAND | | PO BOX 17405 | | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF MARYLAND | IFTA SECTION | PO BOX 2999 | | | ANNAPOLIS | MD | 21404-2999 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | 110 CARROL STRRET | | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | SALES AND USE TAX DIVISION | PO BOX 17405 | | | BALTIMORE | MD | 21297-1405 | |
| COMPUTER NETC | | 481 SOUTH ROXBURY DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| CONDON FIRE & SAFETY | | 5324 E ENGLISH AVE | | | INDIANAPOLIS | IN | 46219 | |
| CONLAN TIRE CO LLC | | 1220 BAUCUM INDUSTRIAL DR | | | NORTH LITTLE ROCK | AR | 72117-5274 | |
| CONNECT AMERICA | | 15264 BOYLE AVE | UNIT C | | FONTANA | CA | 92337 | |
| CONNECT AMERICA TRANSPORTATION INC. | | 17031 GREENTREE DRIVE | | | RIVERSIDE | CA | 92503 | |
| CONNECT STAFFING INC. | | 8220 KATELLA AVE | STE A | | STANTON | CA | 90680 | |
| CONNECTICUT DEPT OF REVENUE | | 450 COLUMBUS BLVD | SUITE 1 | | HARTFORD | CT | 06103 | |
| CONQUEST LEASING LLC | | NOAH SODREL PRESIDENT | 2916 BLUFF RD | | INDIANAPOLIS | IN | 46225 | |
| CONSERVE MEDICAL SUPPLY, INC. | | 28162 ANVIL COURT | | | VALENCIA | CA | 91354 | |
| CONTAINER SHIPPING INC. | | MICHAEL CHANG | 1457 E PHILADELPHIA ST | | ONTARIO | CA | 91761 | |
| CONTAINER SHIPPING, INC. | | 13305 PENN STREET SUITE 200 | | | WHITTIER | CA | 90602 | |
| CONTINENTAL BATTERY COMPANY | | PO BOX 736801 | | | DALLAS | TX | 75373-6801 | |
| CONTINENTAL RADIATER | | 15376 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| CONTINETTAL TIRE AMERICA | C/O CHAD CHEN YOKA AND SMITH | 445 S FIGUEROA ST | 38TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CONTRACT DOOR LLC | | 22 CAESAR PL | | | MOONACHIE | NJ | 7074 | |
| CONTRACTOR DIRECT WINDOWS | | 1237 CENTRAL AVE | | | HILLSIDE | NJ | 7205 | |
| CONVEYOR & STORAGE SOLUTION, INC | | 4010 MORENO BLVD | STE #103 | | SAN DIEGO | CA | 92117 | |
| CONWAY VOLVO TRUCK & BUS | | 2654 WEST HENRIETTA ROAD | | | ROCHESTER | NY | 14623 | |
| COOPER TIRE & RUBBER COMPANY | | PO BOX 277808 | | | ATLANTA | GA | 30384-7808 | |
| COPYNET | | DIGITAL IMAGING SOLUTIONS | | | PLANO | TX | 75086 | |
| COREY MUNGOVAN | | ADDRESS ON FILE | | | | | | |
| CORONA COLLISION CENTER | | 14571 ANGEL DR | | | FONTANA | CA | 92335 | |
| CORONA HILLS MARKET PLACE INC | | 15335 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| CORONA HILLS MARKETPLACE, INC. | | 15335 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| CORPORATE COMPLIANCE CENTER | | 2740 FULTON AVE | STE 203 | | SACRAMENTO | CA | 95821-5183 | |
| COST PER MILE | | PO BOX 789 | | | FRIANT | CA | 93626 | |
| COSTCO WHOLESALE | | S INDIANAPOLIS #1227 | | | INDIANAPOLIS | IN | 46237 | |
| COSTCO WHOLESALE | | #31 4500 W SHAW AVE | | | FRESNO | CA | 93722 | |
| COUNTY CLERK | | 222 WEST HOSPITALITY LANE | | | SAN BERNARDINO | CA | 92415 | |
| COUNTY OF LOS ANGELES | | 225 NORTH HILL STREET | FIRST FLOOR LOBBY | | LOS ANGELES | CA | 90012 | |
| COX BUSINESS | | PO BOX 650957 | | | DALLAS | TX | 75265-0957 | |
| COYLE TRUCKING INC | | 260 PA-519 | | | EIGHTY FOUR | PA | 15330 | |
| COYOTE LOGISTICS | | 960 NORTH POINT PARKWAY | SUITE 150 | | ALPHARETTA | GA | 30005 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 15 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COYOTE LOGISTICS | | CLAIMS DEPARTMENT | | | ALPHARETTA | GA | 30005 | |
| CPS COMPRESSOR PARTS & SERVICE INC. | | 14526 MANZANITA DR | | | FONTANA | CA | 92335 | |
| CR&R INC. | | PO BOX 7096 | | | PASADENA | CA | 91109-9952 | |
| CRAIN COLLISION OF SPRINGDALE | | 6372 W SUNSET AVE | | | SPRINGDALE | AR | 72762 | |
| CRANEWORKS | | 1312 E BARHAM DR | | | SAN MARCOS | CA | 92078 | |
| CREDIT EXPRESS INC | | PO BOX 4896 | | | BUFFALO GROVE | IL | 60089 | |
| CRESTMARK | | PO BOX 682348 | | | FRANKLIN | TN | 37068-2348 | |
| CRISTAL LARA | | ADDRESS ON FILE | | | | | | |
| CRISTHIAN NINO GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| CRISTIAN REYES | | ADDRESS ON FILE | | | | | | |
| CROFT TRAILER SUPPLY | | PO BOX 300320 | | | KANSAS CITY | MO | 64130-0320 | |
| CROMER INC | C/O GNCO INC | ATTN: STEPHANIE ANNE MARIE FREYMEYER | 1395 VALLEY BELT RD | | BROOKLY HEIGHTS | OH | 44131 | |
| CROMER MATERIAL HANDLING | | CROMER INC | PO BOX 31001-3048 | | PASADENA | CA | 91110-3048 | |
| CROMER, INC. | | PO BOX 310013048 | | | PASADENA | CA | 91110-3048 | |
| CROSSPOINT POWER & REFRIGERATION | | 4130 HENKY RD | | | INDIANAPOLIS | IN | 46241-7211 | |
| CROWN LIFT TRUCKS | | 2495 EAST PERRY RD | | | PLAINFIELD | IN | 45264 | |
| CRUZ INDUSTRIAL TRUCK INC | | 5625 S UNION AVE | | | BAKERSFIELD | CA | 93307 | |
| CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CS BHULLAR CRICKET FOUNDATION | | 1544 SHALE RUN DR | | | DELAWARE | OH | 43015 | |
| CSA DELIVERY TRANSPORT INC | | 11059 LITTLE ST | | | SPRING HILL | FL | 34608 | |
| CSG CONECTED SOLUTIONS GROUP | | 8529 MEADOWBRIDGE ROAD | | | MECHANICSVILLE | VA | 23116 | |
| CSI CARGO, INC. | | 4858 US-17 | | | HAINES CITY | FL | 33844 | |
| CSUSB PARKING & TRANSPORTATION | | 5 500 UNIVERSITY PARKWAY | | | SAN BERNARDINO | CA | 92407-2318 | |
| CTSC | | PO BOX 30009 | | | OMAHA | NE | 68103 | |
| CT-WAREHOUSE 95 | | 2095 E COMMERCIAL ST | | | MERIDIAN | ID | 83642 | |
| CUAUHTEMOC CRUZ VS PRO TEC | C/O DIEFER LAW GROUP | 6670 ALSENDRO BLVD | SUITE H | | RIVERSIDE | CA | 92506 | |
| CUCAMONGA VALLEY WATER DISTRICT | | PO BOX 51788 | | | LOS ANGELES | CA | 90051-6088 | |
| CULLIGAN OF ONTARIO | | 1925 BURGUNDY PL | | | ONTARIO | CA | 91761 | |
| CUMBERLAND LANDSCAPE GROUP | | 2854 MECHANICSVILLE RD | | | NORCROSS | GA | 30071 | |
| CUMMINS SALES AND SERVICE | | 1939 DEERE AVE | | | IRVINE | CA | 92606 | |
| CURRENT ELECTRIC | | PO BOX 276 | | | BROADWAY | NJ | 8808 | |
| CURRENT ELECTRIC CONTRACTING LLC | | PO BOX 276 | | | BROADWAY | NJ | 8808 | |
| CURT MANUFACTURING LLC DBA CURT, ARIES, LUVERNE, RETRAC, UWS | | BOX 88006 | | | MILWAUKEE | WI | 53288 | |
| CURT MANUFACTURING LLC DBA CURT, ARIES, LUVERNE, RETRAC, UWS | | 6208 INDUSTRIAL DR | | | EAU CLAIRE | WI | 54701 | |
| CURTIS  SHARP | | ADDRESS ON FILE | | | | | | |
| CUSHMAN & WAKEFIELD | | SUITE 3000 | 225 W WACKER DR | | CHICAGO | IL | 60606 | |
| CUSTARD INSURANCE ADJUSTERS, INC. | | 4875 AVALON RIDGE PKWY | | | PEACHTREE CORNERS | GA | 30071 | |
| CUSTOM POWDER COATING SERVICES | | PO BOX 1862 | 1629 W FARMINGTON ST | | FAYETTEVILLE | AR | 72702 | |
| CUSTOM TRUCK ONE SOURCE, L.P. | | 7701 E 24 HIGHWAY | | | KANSAS CITY | MO | 64125 | |
| CUSTOMWATER | | PO BOX 8216 | | | PASADENA | CA | 91109 | |
| CYPRESS-FAIRBANKS ISD, LONE STAR COLLEGE SYSTEM, AND HARRIS CO ESD # 09 | | 10494 JONES RD | RM 106 | | HOUSTON | TX | 77065-4210 | |
| CYPRESS-FAIRBANKS ISD, LONE STAR COLLEGE SYSTEM, AND HARRIS CO ESD # 09 | | PO BOX 4576 | | | HOUSTON | TX | 77210-4576 | |
| CYY TRUCKING LLC | | 894 MANGUM RD | | | LIVINGSTON | TX | 77351 | |
| D & H XPRESS INC | | 17908 CARAWAY COURT | | | SAN BERNERDINO | CA | 92407 | |
| D & L PUMP COMPANY | | 48 CHERRY STREET | | | LEBANON | NJ | 8833 | |
| D & R BEST BROTHER INC | | 11828 AMETHYST CT | | | JURUPA VALLEY | CA | 91752 | |
| D & R WORKS, INC. | | 9956 BALDWIN PLACE | | | EL MONTE | CA | 91731 | |
| D ANGELO GOODLETT | | ADDRESS ON FILE | | | | | | |
| D&K MILK PALACE | | 11045 GLENOAKS BLVD | | | PACOIMA | CA | 91331 | |
| D&P TRANSPORT INC | | 16700 MARYGOLD AVE | APT 92 | | FONTANA | CA | 92335 | |
| D.M.V | | PO BOX 825339 | | | SACRAMENTO | CA | 94232 | |
| DA YA TRUCKING INC | | 111 N AVENIDA ALIPAZ | | | WALNUT | CA | 91789 | |
| DAANA PAANI | | ADDRESS ON FILE | | | | | | |
| DADU LOGISTICS LLC | | MC 1161476 DOT 3510000 | | | CHINO HILLS | CA | 91709 | |
| DAHI CHEGENE HUSSEIN MOHAMED | | ADDRESS ON FILE | | | | | | |
| DAHIR HASSAN ADAN | | ADDRESS ON FILE | | | | | | |
| DAHIR KHALID OSMAN | | ADDRESS ON FILE | | | | | | |
| DAIMLER TRUCK FINANCIAL SERVICES USA, LLC | | 14372 HERITAGE PARKWAY | SUITE 400 | | FORT WORTH | TX | 76177 | |
| DAL POZZO TIRE HOLDINGS CORP. | | 335 PINE AVE | | | GOLETA | CA | 93117 | |
| DALBIR SINGH | | ADDRESS ON FILE | | | | | | |
| DALE HILL | | ADDRESS ON FILE | | | | | | |
| DALIA ZAVALA | | ADDRESS ON FILE | | | | | | |
| DALJIT SINGH | | ADDRESS ON FILE | | | | | | |
| DALLELY CASTILLO | | ADDRESS ON FILE | | | | | | |
| DAMCO DISTRIBUTION SERVICES, INC | | 9300 ARROWPOINT BLVD | | | CHARLOTTE | NC | 28723 | |
| DAMIEN MADINA | | ADDRESS ON FILE | | | | | | |
| DAMIR MADIEV | | ADDRESS ON FILE | | | | | | |
| DAMON ANDRE OGBURN JR | | ADDRESS ON FILE | | | | | | |
| DANEEN LLC | | 13067 ALEXIS DR | | | MORENO VALLEY | CA | 92553 | |
| DANIEL  FOX | | 1421 TRIPOLI ST | | | BEAUMONT | CA | 92223 | |
| DANIEL FOX | | ADDRESS ON FILE | | | | | | |
| DANIEL GANSAUGE | | ADDRESS ON FILE | | | | | | |
| DANIEL GARCIA | | ADDRESS ON FILE | | | | | | |
| DANIEL GAST | | ADDRESS ON FILE | | | | | | |
| DANIEL HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| DANIEL MAGANA | | ADDRESS ON FILE | | | | | | |
| DANIEL MEDINA | | ADDRESS ON FILE | | | | | | |
| DANIEL MONDRAGON ORTIZ | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 16 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DANIEL RENTAS | | ADDRESS ON FILE | | | | | | |
| DANIEL TUERINA | | ADDRESS ON FILE | | | | | | |
| DANIELS TIRE SERVICE | | 11850 SLAUSON AVE | PO BOX 3708 | | SANTA FE SPRING | CA | 90670 | |
| DANIEL'S TIRE SERVICE | | 11850 SLAUSON AVE | | | SANTA FE SPRINGS | CA | 90670-2228 | |
| DAN'S TOWING | | 1750 TITUS ROAD | | | SPRINGFIELD | OH | 45502 | |
| DAPASANG SHERPA | | ADDRESS ON FILE | | | | | | |
| DARIUS JAMAL MITCHELL | | ADDRESS ON FILE | | | | | | |
| DARLING  RIVER INC | | 1971 FULTON AVE | | | MONTEREY PARK | CA | 91755 | |
| DARRICK TINCH | | ADDRESS ON FILE | | | | | | |
| DARSHAN SINGH | | ADDRESS ON FILE | | | | | | |
| DARSHAN SINGH BRAR | | ADDRESS ON FILE | | | | | | |
| DARWIN CASTRO | | ADDRESS ON FILE | | | | | | |
| DASH EXPRESS | | 18849 10TH ST | | | BLOOMINGTON | CA | 92316 | |
| DASONDH KUKA TRUCK LINE INC | | 14520 VILLAGE DR | 2015 | | FONTANA | CA | 92337 | |
| DAT SOLUTIONS LLC | | BOX 3801 | | | PHILADELPHIA | PA | 19178-3801 | |
| DAUD A ALI | | ADDRESS ON FILE | | | | | | |
| DAULTON HUBLER | | ADDRESS ON FILE | | | | | | |
| DAVID CERVANTES | | ADDRESS ON FILE | | | | | | |
| DAVID E BATRES BARRERRS VS GURLAL BHULLAR/SPG | C/O GRACES GRABLER & LEBROCQ PC | 253 E FRONT ST | | | TRENTON | NJ | 08611 | |
| DAVID GARCIA | | ADDRESS ON FILE | | | | | | |
| DAVID GONZALEZ | | ADDRESS ON FILE | | | | | | |
| DAVID GORTON | | ADDRESS ON FILE | | | | | | |
| DAVID HILBURN | | ADDRESS ON FILE | | | | | | |
| DAVID JUNIOR BIRDSONG | | ADDRESS ON FILE | | | | | | |
| DAVID LOPEZ | | ADDRESS ON FILE | | | | | | |
| DAVID NAVA BASTIDA | | ADDRESS ON FILE | | | | | | |
| DAVID ORTEGA MORALES | | ADDRESS ON FILE | | | | | | |
| DAVID PEREZ | | ADDRESS ON FILE | | | | | | |
| DAVID RAMIREZ | | ADDRESS ON FILE | | | | | | |
| DAVID RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| DAVID SZYMANSKI | | ADDRESS ON FILE | | | | | | |
| DAVID VASQUEZ | | ADDRESS ON FILE | | | | | | |
| DAVID VEGA | | ADDRESS ON FILE | | | | | | |
| DAVINDER PAL KAMBOJ | | ADDRESS ON FILE | | | | | | |
| DAVINDER SINGH | | ADDRESS ON FILE | | | | | | |
| DAVIS MITCHELL RAY | | ADDRESS ON FILE | | | | | | |
| DAVIS TOWING | | 5709 S ST RD3 | | | SPICELAND | IN | 47385 | |
| DAY JO TRANSPORT INC | | 1249 W MAURETANIA ST | | | WILMINGTON | CA | 90744 | |
| DAYCO PRODUCT LLC | | 16000 COMMONS RD | | | ROSEVILLE | MI | 48066 | |
| DAYCO PRODUCT LLC | | PO BOX 201170 | | | DALLAS | TX | 75320 | |
| DAYTIME LOGISTICS INC | | 913 EDMONDS PL | | | GREENWOOD | IN | 46143-3844 | |
| DAYTON PARTS | | 11622 186 ST NW | | | EDMONTON | AB | T5S 2Y2 | CANADA |
| DAYTON PARTS | | PO BOX 643417 | | | PITTSBURGH | | 15264-3417 | |
| DBA CEL ELECTRICAL & MECHANICA | | 2900 E 13TH ST | | | KANSAS CITY | MO | 64127 | |
| DCS NETWORKING | | 22831 TINDAYA | | | MISSION VIEJO | CA | 92692 | |
| DE CARLOS LA CRUZ MARTINEZ | | ADDRESS ON FILE | | | | | | |
| DE LAGE LANDEN FINANCIAL SERVICES INC. | | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| DE LEON TERMITE AND PEST CONTR | | 303 ROYAL OAKS ST | | | LAREDO | TX | 78043 | |
| DEACONESS HEALTH SYSTEM | | PO BOX 1230 | | | EVANSVILLE | IN | 47706-1230 | |
| DEALERS TIRE SUPPLY, INC | | 560 SOUTH 35TH AVE | | | PHOENIX | AZ | 85009-5554 | |
| DEAN AGUIRRE CASTILLO | | ADDRESS ON FILE | | | | | | |
| DEAN BARNHART | | ADDRESS ON FILE | | | | | | |
| DEAN GALEN BARNHART | | ADDRESS ON FILE | | | | | | |
| DEAN TIRE WHOLE SALE INC | | 752 SANBORN ROAD | | | YUBA CITY | CA | 95993 | |
| DEE HOLDINGS INC | | 5076 SAGEWOOD DRIVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| DEEANA LINARES-GARCIA | | ADDRESS ON FILE | | | | | | |
| DEEP ROAD SERVICE INC | | MECHANIC/ ROAD SERVICE | | | | IN | | |
| DEEPAK RAM | | ADDRESS ON FILE | | | | | | |
| DEKE DAHIR ABDI | | ADDRESS ON FILE | | | | | | |
| DELANO CHEVROLET BUICK GMC | | 600 1ST AVE | | | DELANO | CA | 93215 | |
| DELAWARE  DIVISION OF REVENUE | | PO BOX 8751 | | | WILMINGTON | DE | 19899-8751 | |
| DELAWARE DEPARTMENT OF FINANCE - DIVISION OF REVENUE | | 820 N FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| DELAWARE DEPARTMENT OF FINANCE - DIVISION OF REVENUE | IFTA SECTION | 540 SOUTH DUPONT HWY STE 2 | | | DOVER | DE | 19901 | |
| DELAWARE DEPARTMENT OF FINANCE - DIVISION OF REVENUE | IFTA SECTION | PO BOX 698 | | | DOVER | DE | 19903 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 830 | | | WILMINGTON | DE | 19899-0830 | |
| DELAWARE SECRETARY OF STATE | DELAWARE DIVISION OF CORPORATIONS | JOHN G TOWNSEND BLDG | 401 FEDERAL ST | SUITE 4 | DOVER | DE | 19901 | |
| DELEITOSA PROPERTIES LLC | | GRAZINA THOMPSON | 2202 W 166TH ST | | MARKHAM | IL | 60462 | |
| DELHI PALACE RESTAURANT | | 901 B INDIANA AVE | | | INDIANAPOLIS | IN | 46202 | |
| DELK PEST CONTROL | | 528 N STOCKTON STREET | | | STOCKTON | CA | 95203 | |
| DELL MARKETING L.P. | | PO BOX 910916 | | | PASADENA | CA | 91110-0916 | |
| DELTA DENTAL INSURANCE COMPANY | | PO BOX 677006 | | | DALLAS | TX | 75267 | |
| DELTA GROUP LOGISTICS | | 1601 ESTES AVE | | | ELK GROVE VILLAGE | IL | 6007 | |
| DELTA LIQUID ENERGY - BAKERSFI | | PO BOX 88 | | | BAKERSFIELD | CA | 93302 | |
| DELUXE | | PO BOX 4656 | | | CAROL STREAM | IL | 60197-4656 | |
| DELVE FREIGHT SOLUTIONS LLC | | 15522 LINDEN LANE | | | OVERLAND PARK | KS | 66224 | |
| DEMAND EXPRESS | | 1112 N MAIN ST | UNIT 317 | | MANTECA | CA | 95336-3208 | |
| DEMARCUS ANTONIO BLAZE | | ADDRESS ON FILE | | | | | | |
| DEMARCUS TRESHUN DAVIS | | ADDRESS ON FILE | | | | | | |
| DENCO SALES | | 2018 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| DENIS ANTONIO PRADO | | ADDRESS ON FILE | | | | | | |



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DENNIS GRISHAM | | ADDRESS ON FILE | | | | | | |
| DENNIS MICHAEL FOR MAYOR 2022 FPPC #1323223 | | 7211 HAVEN AVENUE | SUITE E-192 | | RANCHO CUCAMONGA | CA | 91701 | |
| DENNY'S TRUCK & AUTO BODY REPAIR INC. | | 715 W SOUTHERN AVE | | | INDIANAPOLIS | IN | 46225 | |
| DENSO PRODUCTS AND SERVICES AMERICAS, INC | | PO BOX 601009 | | | PASADENA | CA | 91189 | |
| DEPARTMENT OF BUSINESS OVERSIGHT | | 320 WEST 4TH STREET | STE 750 | | LOS ANGELES | CA | 90013 | |
| DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | | 320 4TH ST | | | LOS ANGELES | CA | 90013 | |
| DEPARTMENT OF INDUSTRIAL RELAT | | PO BOX 511266 | | | LOS ANGELES | CA | 90051 | |
| DEPARTMENT OF LABOUR AND INDUS | | PO BOX 34974 | | | SEATTLE | WA | 98124-1974 | |
| DEPARTMENT OF MOTOR VEHICLES | | OCCUPATIONAL LICENSING RENEWAL UNIT | PO BOX 932342 | | SACRAMENTO | CA | 94232-3420 | |
| DEPARTMENT OF TAXATION AND FINANCE | | RPC-PIT | 90 COHOES AVE | | GREEN ISLAND | NY | 12183-1515 | |
| DEPARTMENT OF TAXATION AND FINANCE | | PO BOX 61000 | | | ALBANY | NY | 12261-0001 | |
| DEPENDABLE HIGHWAY EXPRESS INC | | PO BOX 58047 | | | LOS ANGELES | CA | 90058-004 | |
| DEPENDABLE LOGISTICS SOLUTIONS | | PO BOX 58047 | | | LOS ANGELES | CA | 90058-0047 | |
| DEPENDABLE TRANS INC. | | 2783 W MEYERS RD | | | SAN BERNARDINO | CA | 92407 | |
| DEPT OF MOTOR VEHICLES, ASF/ISF UNIT | | PO BOX 932366 | | | SACRAMENTO | CA | 94232-3360 | |
| DEREK LAMAR | | ADDRESS ON FILE | | | | | | |
| DEREK VIDITO | | ADDRESS ON FILE | | | | | | |
| DESERT RV SERVICE & REPAIR INC | | 1152 MAIN ST | PO BOX 1385 | | BRAWLEY | CA | 92227 | |
| DESHVEER SINGH | | ADDRESS ON FILE | | | | | | |
| DESI BAZAAR | | ADDRESS ON FILE | | | | | | |
| DESIGN SPACE MODULAR BUILDINGS | | PO BOX 31001-1566 | | | PASADENA | CA | 91110 | |
| DESIRAE MARQUEZ | | ADDRESS ON FILE | | | | | | |
| DESMON ARNEZ ZILIAMON | | ADDRESS ON FILE | | | | | | |
| DESMOND LAMAR WEST | | ADDRESS ON FILE | | | | | | |
| DETAIL GARAGE | | 3131 E CENTRAL EVE | | | FRESNO | CA | 93725 | |
| DETRINIDAD PEREZ F EDWIN | | ADDRESS ON FILE | | | | | | |
| DEVENDER SINGH | | ADDRESS ON FILE | | | | | | |
| DEVENDRA BHATTARAI | | ADDRESS ON FILE | | | | | | |
| DEVINDER DHILLON | | ADDRESS ON FILE | | | | | | |
| DEX IMAGING | | PO BOX 17299 | | | CLEARWATER | FL | 33762 - 02 | |
| DEXTER SCOTT | | ADDRESS ON FILE | | | | | | |
| DG SOUTH HARLAN PROPERTY OWNER, L.P. | | C/O ALLEN MATKINS LECK GAMBLE ET AL | TIMOTHY B MCGINTY | 865 S FIGUEROA ST STE 2800 | LOS ANGELES | CA | 90017-2543 | |
| DGAA CARRIER INC | | 7903 GLISTEN WAY | | | BAKERSFIELD | CA | 93313 | |
| DGN EXPRESS INC | | 1262 ATLAS LN | | | FRANKLIN | IN | 46131-9361 | |
| DHANOA TRANS INC | | 1636 DEVONSHIRE AVE | | | AVON | IN | 46123 | |
| DHARM TRANSPORT LLC. | | 11219 SE 223RD PL | | | KENT | WA | 98031 | |
| DHARMINDER RANDHAWA | | ADDRESS ON FILE | | | | | | |
| DHARMINDER SINGH | | ADDRESS ON FILE | | | | | | |
| DHESI HOT SHOT INC. | | 47000 IRVING BLVD | | | DALLAS | TX | 75247 | |
| DHF CONSTRUCTION | | 1405 POTTERY STREET | | | LAKE ELSINORE | CA | 92530 | |
| DHILLON CARRIER | | 25688 PACATO RD | | | MORENO VALLEY | CA | 92551 | |
| DHILLON CARRIER INC | | 1717 E BIRCH ST | APT G104 | | BREA | CA | 92821 | |
| DHILLON INDERJIT KAUR | | ADDRESS ON FILE | | | | | | |
| DHILLON PARAS | | ADDRESS ON FILE | | | | | | |
| DHILLON ROADLINES INC | | 3390 COUNTRY VILLAGE RD | APT 1206 | | RIVERSIDE | CA | 92509 | |
| DHILLON TRANS INC | | 12107 MARIGOLD DR | | | BAKERSFIELD | CA | 93311 | |
| DHINDSA CARRIERS INC. | | 5633 SANTA ANITA AVE | APT 6 | | TEMPLE CITY | CA | 91780 | |
| DHOT, JASPAL SINGH | | ADDRESS ON FILE | | | | | | |
| DHR TRANSPORT LLC | | 6460 TAYLOR AVE | APT 100 | | FORT SNELLING | MN | 55111 | |
| DI CARLI | | 4700 DERAMUS AVE | | | KANSAS CITY | MO | 64120 | |
| DI TOMASO DEVELOPMENT COMPANY | | 7480 N PALM AVE STE 101 | | | FRESNO | CA | 93711 | |
| DIAMOND REALTY INC | | 22 PALMA VLY | | | COTO DE CAZA | CA | 92679 | |
| DIAMOND X-PRESS LLC | | 5723 DIVIDEND RD | | | INDIANAPOLIS | IN | 46241 | |
| DIANA ZEPEDA | | ADDRESS ON FILE | | | | | | |
| DIARR AL-SHARIF | | ADDRESS ON FILE | | | | | | |
| DIBASH S PAUDEL | | ADDRESS ON FILE | | | | | | |
| DICK'S SPORTING GOODS | | 345 COURT ST | | | CORAOPOLIS | PA | 15108 | |
| DIEGO A PENA | | ADDRESS ON FILE | | | | | | |
| DIEGO CAMPOS | | ADDRESS ON FILE | | | | | | |
| DIESEL FORWARD, INC | | PO BOX 95018 | | | CHICAGO | IL | 60694-5018 | |
| DIESEL USA GROUP, INC. | | 4401 S HARDING ST | | | INDIANAPOLIS | IN | 46217 | |
| DIESEL USA GROUP. INC. | | 101 GASOLINE ALLEY | | | INDIANAPOLIS | IN | 46222 | |
| DIGITAL CHECK | | 630 DUNDEE ROAD | SUIT 210 | | NORTH BLOCK | IL | 60062 | |
| DIGITAL CONCEPT | | 4045 E GUASTI RD | SUITE 206 | | ONTARIO | CA | 91781 | |
| DIGITAL SERVICES | | 809 GLENBENNING WAY | | | SAN BERNARDINO | CA | 92404 | |
| DILMAR OIL COMPANY INC | | 1951 WEST DARLINGTON ST | | | FLORENCE | SC | 29501 | |
| DILPREET KAUR | | ADDRESS ON FILE | | | | | | |
| DILPREET SINGH | | ADDRESS ON FILE | | | | | | |
| DILROOP SANDHU | | ADDRESS ON FILE | | | | | | |
| DILROOP SINGH SANDHU | | ADDRESS ON FILE | | | | | | |
| DINESH KUMAR | | ADDRESS ON FILE | | | | | | |
| DINEX EMISSIONS INC | | 2020 WALDREP INDUSTRIAL BLVD | | | DUBLIN | GA | 31021 | |
| DION INTERNATIONAL | | 5255 FEDERAL BLVD | | | SAN DIEGO | CA | 92105 | |
| DION LEASING LLC | | 614 5TH AVENUE | SUITE D1 | | SAN DIEGO | CA | 92101 | |
| DIONISIO BETANCES | | ADDRESS ON FILE | | | | | | |
| DIPENDRA DEO | | ADDRESS ON FILE | | | | | | |
| DIPLEEN FREIGHT INC | | 8037 CAJUN WAY | | | FONTANA | CA | 92336 | |
| DIRCKS MOVING AND LOGISTICS | | 4340 W MOHAVE ST | | | PHOENIX | AZ | 85043 | |
| DIRIR, HASSAN FARAH | | ADDRESS ON FILE | | | | | | |
| DISCOUNT DIESEL AND FABRICATIN | | 180 GALUTYAH DR | | | SHADY SPRING | WV | 25918 | |
| DISCOUNT TRUCK PARTS AND TIRES | | 10901 WALLISVILLE RD | | | HOUSTON | TX | 77013 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 18 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | | PO BOX 37559 | | | WASHINGTON | DC | 20013 | |
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | | PO BOX 75520 | | | WASHINGTON | DC | 20013 | |
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | | 1101 4TH ST SW | SUITE 270 | | WASHINGTON | DC | 20024 | |
| DITCHEY GEIGER LLC | | 7123 PEARL ROAD | SUITE 400 | | CLEVELAND | OH | 44130 | |
| DITOMASO DEVELOPMENT COMPANY LLC | | PO BOX 97 SOMIS | | | SOMIS | CA | 93066 | |
| DIVISION OF WORKFORCE SERVICES (DWS) | | PO BOX 8007 | | | LITTLE ROCK | AR | 72203-8007 | |
| DIVJOT KAUR | | ADDRESS ON FILE | | | | | | |
| DIWAN TRANSPORT INC. | | 256 S ASPAN AVE | | | AZUSA | CA | 91702 | |
| DJ EXPRESS INC | | 3807 PASADENA AVE | STE 170 | | SACRAMENTO | CA | 95821-2882 | |
| DKONTACT.COM | | 28630 PLICA LANE | | | SANTA CLARITA | CA | 91350 | |
| DLH CARRIERS, INC | | UNIT 7 | 1-REGAN RD | | BRAMPTON | ON | L7A 1C1 | |
| DLS OTR SERVICE, INC. | | 9036 MISSION BLVD | STE# 121 | | JURUPA VALLEY | CA | 92509 | |
| DM CONTRACTING, INC. | | 1065 HARBER DR | | | COLTON | CA | 92324 | |
| DMV | | PO BOX 942894 | | | SACRAMENTO | CA | 94294-0895 | |
| DMV - OL COLLECTIONS | | PO BOX 932342 | MS-L224 | | SACRAMENTO | CA | 94232-3420 | |
| DMV RENEWAL | | PO BOX 942897 | | | SACRAMENTO | CA | 94297-0897 | |
| DNA 72 LOGISTICS INC | | 11650 CHERRY AVE APT D7 | | | FONTANA | CA | 92337 | |
| DNG TRANSPORT LLC | | 93 BEVERLY HILL TERRACE | | | WOODBRIDGE | NJ | 7095 | |
| DOLLAR GENERAL MARKET | | 12524 CENTRAL AVE | | | CHINO | CA | 91710 | |
| DOMAIN AUTHORITY | | PO BOX 1280 | | | HENDERSONVILLE | NC | 28793 | |
| DOMINGUEZ TRUCK, TRAILER REPAI | | 9533 ALDER AVE | | | FONTANA | CA | 92335 | |
| DON WOODSON | | ADDRESS ON FILE | | | | | | |
| DONALD MOORE | | ADDRESS ON FILE | | | | | | |
| DONALD ROGERS WRECKER | | ADDRESS ON FILE | | | | | | |
| DONALDSON COMPANY | | PO BOX 1299 | | | MINNEAPOLIS | MN | 55440-1299 | |
| DONALDSON COMPANY | | PO BOX 207356 | | | DALLAS | TX | 75320-7356 | |
| DONG FANG MARKETING INC. | | 5125 SCHAEFER AVE | SUITE 104 | | CHINO | CA | 91710 | |
| DONNA AKER | | ADDRESS ON FILE | | | | | | |
| DONTEAU MILLER VS KAL FREIGHT INC | C/O ADRIANA | 11846 VENTURA BLVD | SUITE 100 | | STUDIO CITY | CA | 91604 | |
| DOOSAN | | 5650 KNOTT AVE | | | BUENA PARK | CA | 90621 | |
| DOOSAN MATERIAL HANDLING SOLUTIONS, LLC | | 5650 KNOTT AVE | | | BUENA PARK | CA | 90621 | |
| DOUGLAS COUNTY BOARD OF COMMISSIONERS | OFFICE OF RISK & SAFETY | 8800 DORRIS | OFFICE OF RISK & SAFETY | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS KERSHAW | | ADDRESS ON FILE | | | | | | |
| DOZIER MILTON TYRONE | | ADDRESS ON FILE | | | | | | |
| DPF 911 OF GEORGIA, LLC. | | 455 HOPEWELL RD E | | | MUSELLA | GA | 31066 | |
| DPF GUYS LLC | | PO BOX 13213 | | | GREEN BAY | WI | 54307 | |
| DPF GUYS, LLC | | PO BOX 13213 | | | GREEN WAY | WI | 54307 | |
| DPS MISSOURI STATE HIGHWAY PATROL | | PO BOX 568 | | | JEFFERSON CITY | MO | 65102 | |
| DPS RECORDS | | 2222 WEST ENCANTO BOULEVARD | | | PHOENIX | AZ | 85005 | |
| DPSC PUBLIC SAFETY | | PO BOX 61047 | | | NEW ORLEANS | LA | 70161 | |
| DR MAHMOOD VICTORY FUND | | ADDRESS ON FILE | | | | | | |
| DR TRUCK TIRE SERVICE | | 13120 CACTUS DRIVE | | | DESERT HOT SPRINGS | CA | 92240 | |
| DR. CARRIER INC | | 2023 INDIANAPOLIS AVE | | | CLOVIS | CA | 93611 | |
| DRACO TRUCKS AND EQUIPMENT | | 7424 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | |
| DRAIN BUSTER ROOTER AND PLUMBI | | 9375 FERN ST | | | EL MONTE | CA | 91733 | |
| DRAY ALLIANCE, INC. | | 111 W OCEAN BLVD | STR 1000 | | LONG BEACH | CA | 90802 | |
| DREAMLAND FREIGHT INC | | 4122 BENTWOOD CT | | | LAKE ELSINORE | CA | 92530-7608 | |
| DRESDNER ROBIN ENVIORNMENTAL MANAGEMENT, INC. | | ONE EVERTRUST PLAZA | SUITE 01 | | NEW JERSEY | NJ | 07302-3085 | |
| DRIV AUTOMOTIVE INC | | 3853 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3008 | |
| DRIVEN BRANDS HOLDINGS, INC. DBA / AGN GLASS LLC | | 440 S CHURCH ST STE 700 | | | CHARLOTTE | NC | 28202 | |
| DRIVEN BRANDS HOLDINGS, INC. DBA / AGN GLASS LLC | | 1276 WEST GRAND AVE | | | OAKLAND | CA | 94607 | |
| DRIVER & VEHICLE SERVICES | | 445 MINNESOTA ST | | | ST PAUL | MN | 55101 | |
| DRU | | PO BOX 6638 | MAIL DROP 3240 | | PHOENIX | AZ | 85005 | |
| DSA FREIGHT INC | | 175 E BRUNER AVE | UNIT 1043 | | HENDERSON | NV | 89044-1994 | |
| DSM ENGINEERING PLASTICS | | PO BOX 19749 | DEPT CLAIMS | | CHARLOTTE | NC | 28219 | |
| DSS PRODIESEL PARTNERS LLC | | 318 FESSLERS LN | | | NASHVILLE | TN | 37210 | |
| DUANE ARBEGAST | | 421 CORTE MISMO | | | BAKERSFIELD | CA | 93314 | |
| DUANE ATHA | | ADDRESS ON FILE | | | | | | |
| DUARTE CALDERON, CARLOS A | | 1636 W 56TH ST | | | LOS ANGELES | CA | 90062 | |
| DUKE ENERGY PAYMENT PROCESSING | | PO BOX 70516 | | | CHARLOTTE | NC | 28272 | |
| DUKE WILLSON | | ADDRESS ON FILE | | | | | | |
| DUMRAJ CHAUDHARY | | ADDRESS ON FILE | | | | | | |
| DUN CARGO INC | | 1893 FIFTH ST | | | TURLOCK | CA | 95380 | |
| DUNK FIRE & SECURITY | | 3446 WAGON WHEEL ROAD | | | SPRINGDALE | AR | 72762 | |
| DURALIFT INC. | | 5942 LAKESIDE CT | | | FONTANA | CA | 92336 | |
| DURAN MAINTENANCE & LANDSCAPE | | PO BOX 711617 | | | SAN DIAGO | CA | 92171 | |
| DURAZO TIRES LLC | | 25019 W HIDALGO DR | | | BUCKEYE | AZ | 85326 | |
| DUSTIN KOOIMA VS PRO TEC | C/O HENSLEY LEGAL GROUP PC | 8350 SUNLIGHT DR | SUITE 300 | | FISHERS | IN | 46037 | |
| DUTALE INC. | | PO BOX 7389 | | | MORENO VALLEY | CA | 92552-7389 | |
| DWAYNE OLSEN | | ADDRESS ON FILE | | | | | | |
| E R FEIGHT SYSTEMS SERVICES LLC | | 12127 GALAXY CT | | | VICTORVILLE | CA | 92392 | |
| E&S MANAGEMENT SOLUTIONS | | 400 W NEW HOPE RD | | | ROGERS | AR | 72758 | |
| E. T. SERVICE | | 2219 CEDAR CIR | | | CARROLLTON | TX | 75006-1926 | |
| E.C. ALUMINUM POLISHING | | 16314 ALISO DRIVE | | | FONTANA | CA | 92337 | |
| E.T. SERVICE | | 2219 CEDAR CIR | | | CARROLLTON | TX | 75006-1926 | |
| E-470 PUBLIC HIGHWAY AUTHORITY | | PO BOX 5470 | | | DENVER | CO | 80217-5470 | |
| EAGLE MARK 4 | | 95 OHIO BRASS RD | | | MANSFIELD | OH | 44902-1029 | |
| EAGLE PRINT DYNAMICS | | 1430 WEST KATELLA AVE | | | ORANGE | CA | 92867 | |
| EAGLE WARRIOR TRANSPORT INC | | 5231 MARK LN | | | INDIANAPOLIS | IN | 46226 | |
| EAGLE XPRESS TRANSPORT INC | | 2722 ALLEN JAY RD | | | HIGH POINT | NC | 32255 | |
| EARL STANFORD JEFFERY | | ADDRESS ON FILE | | | | | | |
| EARY TERMITE & PEST SERVICES | | 5120 SCHAEFER AVE | UNIT D | | CHINO | CA | 91710 | |
| EAST BAY TIRE CO. | | 2200 HUNTINGTON DR | UNIT C | | FAIRFIELD | CA | 94533 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EAST PENN MFG CO INC | | 102 DEKA ROAD | PO BOX 147 | | LYON STATION | PA | 19536 | |
| EASTERN LIFT TRUCK CO. INC | | PO BOX 307 | | | MAPLE SHADE | NJ | 8052 | |
| EASTERN LIFT TRUCK CO.,INC. | | PO BOX 307 | | | MAPLE SHADE | NJ | 8052 | |
| EASY FLOW PLUMBING, INC. | | 8224 GEYSER AVE | | | RESEDA | CA | 91335 | |
| EATON'S TIRE SERVICE,INC. | | 15319 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| EBONY MYERS | | ADDRESS ON FILE | | | | | | |
| EBS-EFFICIENT BUSINESS SOL INC | | 177 EAST MAIN ST | #355 | | NEW ROCHELLE | NY | 10801 | |
| ECAPITAL COMMERCIAL FINANCE CORP. | | 360 INTERSTATE N PKWY SE | SUITE 630 | | ATLANTA | GA | 30339 | |
| ECHO GLOBAL LOGISTICS | | 25572 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ECHO GLOBAL LOGISTICS INC. | | 600 W CHICAGO AVE | STE # 725 | | CHICAGO | IL | 60654 | |
| ECHO GLOBAL LOGISTICS, INC. | | 600 W CHICAGO AVE | SUITE 725 | | CHICAGO | IL | 60654 | |
| ECHO GLOBAL LOGISTICS, INC. | | 600 W CHICAGO AVE SUITE 200 | | | CHICAGO | IL | 60654 | |
| ECONOMY BODY PARTS & AUTO GLAS | | 1603 SOUTH UNION AVE | | | BAKERSFIELD | CA | 93307 | |
| ECONOMY PLUMBING SUPPLY | | 9755 HAGUE ROAD | | | INDIANAPOLIS | IN | 46256 | |
| ED WHITEHEAD'S TIRE PROS | | 965 S 4TH AVENUE | | | YUMA | AZ | 85364 | |
| EDCO WASTE & RECYCLING SERVICE | | PO BOX- 5488 | | | BUENA PARK | CA | 90622-5488 | |
| EDDIE BUTLER | | ADDRESS ON FILE | | | | | | |
| EDDIE FLORES | | ADDRESS ON FILE | | | | | | |
| EDDIE SAMPSON | | ADDRESS ON FILE | | | | | | |
| EDDY CORTINA | | ADDRESS ON FILE | | | | | | |
| EDEL SOL | | ADDRESS ON FILE | | | | | | |
| EDGAR ESCALANTE | | ADDRESS ON FILE | | | | | | |
| EDGAR GONZALES | | ADDRESS ON FILE | | | | | | |
| EDGAR LEIVA | | ADDRESS ON FILE | | | | | | |
| EDGE LED LIGHTING | | 6011 E HANNA AVE | SUITE G | | INDIANAPOLIS | IN | 46203 | |
| EDMARTIN NISSAN | | 802 NO SHADELAND AVE | | | INDIANAPOLIS | IN | 46219 | |
| EDMUNDO CALEJO | | ADDRESS ON FILE | | | | | | |
| EDRS INC | | 3180 INDUSTRIAL DR | | | BLOOMINGTON | CA | 92316 | |
| EDWARD L WATT | | 6451 MCDOUGAL ST | | | INDIANAPOLIS | IN | 46203 | |
| EDWIN DETRINIDAD PEREZ | | ADDRESS ON FILE | | | | | | |
| EDWIN FRANCISCO DETRINIDAD PEREZ | | 1660 E 49TH ST | | | LOS ANGELES | CA | 90011 | |
| EDWIN HIRAM ROSALES | | ADDRESS ON FILE | | | | | | |
| EDWINS TOWING | | 14049 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| EFS | | PO BOX 630038 | | | CINCINNATI | OH | 45263 | |
| EFS MONEY CODE | | 3102 WEST END AVE | STE900 | | NASHVILLE | TN | 37203 | |
| EHSANUL SHAMIM | | ADDRESS ON FILE | | | | | | |
| EI COYOTE TRUCK REPAIR | | 165 E MILL ST | | | SAN BERNARDINO | CA | 92408 | |
| EID MOHAMUD ABDULAHI | | ADDRESS ON FILE | | | | | | |
| EISCHEN S BAR | C/O KING LAW FIRM | 24 NE 53RD ST | | | OKLAHOMA CITY | OK | 73105 | |
| EJD LAW GROUP, APC CLIENT TRUST ACCOUNT | | 4000 MACARTHUR BLVD | | | NEWPORT BEACH | CA | 92660 | |
| EL CLASIFICADO | | 11205 IMPERIAL HWY | | | NORWALK | CA | 90650 | |
| EL RENO PAINT AND BODY | SHOP INC | 1120 SE 27TH ST | | | EL RENO | OK | 73036 | |
| EL TRAILERO MAGAZINE | | PO BOX 1412 | | | UPLOAD | CA | 91785 | |
| ELAN J. DUNAEV | | ADDRESS ON FILE | | | | | | |
| ELDER DE JESUS CORRALES VS AHMED ABUKAR BARRE/SPG | C/O BRUNKENHOEFER PC | 500 N SHORELINE BLVD | SUITE 1100 | | CORPUS CRISTI | TX | 78401 | |
| ELDER DE JESUS CORRALES VS AHMED ABUKAR BARRE/SPG | C/O MAESTAS & SUGGETTPC | 316 OSUNA RD NE | BLDG 1 SUITE 103 | | ALBUQUERQUE | NM | 87107 | |
| ELEAZAR CADENA | | ADDRESS ON FILE | | | | | | |
| ELEAZAR LOPEZ DEL RIO | | ADDRESS ON FILE | | | | | | |
| ELECTRONIC FUNDS SOURCE, LLC | | 1104 COUNTRY HILLS DR | STE#600 | | OGDEN | UT | 84403 | |
| ELI EXPRESS LINES LLC | | 400 ARLINGTON AVE | | | SOUTH PLAINFIELD | NJ | 7080 | |
| ELIAS BEDOLLA | | ADDRESS ON FILE | | | | | | |
| ELIAS CLARK | | ADDRESS ON FILE | | | | | | |
| ELIJAH  SCHROWE | | ADDRESS ON FILE | | | | | | |
| ELIJAH CAMACHO | | ADDRESS ON FILE | | | | | | |
| ELIJAH SCHROWE | | ADDRESS ON FILE | | | | | | |
| ELISEO MORENO JR | | ADDRESS ON FILE | | | | | | |
| ELITE AV | | 1326 MONTE VISTA AVE | #6 | | UPLAND | CA | 91786 | |
| ELITE CUSTOM A/V | | 1326 MONTE VISTA AVE | #6 | | UPLAND | CA | 91786 | |
| ELITE DYNAMICS | | 1440 N HARBOR BLVD | STE 719 | | FULLERTON | CA | 92835-4120 | |
| ELIZABETH GARCIA | | ADDRESS ON FILE | | | | | | |
| ELIZALDE MOBILE | | ADDRESS ON FILE | | | | | | |
| ELMARCO TAYLOR | | ADDRESS ON FILE | | | | | | |
| ELMER SEARS TOURNAMENT | | PO BOX 13 | | | BRAWLEY | CA | 92227 | |
| ELMI, MAHDI AWALE | | ADDRESS ON FILE | | | | | | |
| ELMI, MAHDI AWALE | | ADDRESS ON FILE | | | | | | |
| EMPIRE DISTRIBUTORS | | 11383 NEWPORT DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| ENC TRANSPORT INC | | 3299 LAGUNITA CIR | | | FAIRFIELD | CA | 94533 | |
| ENDLESS LOGISTICS | | 15902A HALLIBURTON ROAD | #316 | | HACIENDA HEIGHTS | CA | 91745Q | |
| ENERSYS | | 2366 BERNVILLE ROAD | | | READING | PA | 19605 | |
| ENGIE RESOURCES | | PO BOX 9001025 | | | LOUISVILLE | KY | 40290 | |
| ENGIE RESOURCES LLC | | PO BOX 841680 | | | DALLAS | TX | 75284 | |
| ENGLAND CARRIER SERVICES | | PO BOX 27566 | | | SALT LAKE CITY | UT | 84127 | |
| ENGLAND LOGISTICS | | 1375 S 4700 W | | | SALT LAKE CITY | UT | 84104 | |
| ENNIS STEWART | | ADDRESS ON FILE | | | | | | |
| ENRIQUE GAECIA RIOS | | 7913 JACKSTRAW STREET | | | BAKERSFIELD | CA | 93306 | |
| ENRIQUE GARCIA RIOS | | ADDRESS ON FILE | | | | | | |
| ENRIQUE GARCIA, RIOS AND OTHERS VS KAL TIRES/KFT/KTL | C/O RUPAL LAW | 237 CALIFORNIA ST | | | EL SEGUNDO | CA | 90245 | |
| ENRIQUE GARCIA, RIOS, AND OTHERS | C/O FRED GHAMARI ORACLE LAW FIRM | 245 FISCHER AVE | SUITE D1 | | COSTA MESA | CA | 92626 | |
| ENRIQUE GARCIA, RIOS, AND OTHERS | C/O PROTECTION LAW GROUP LLP | 237 CALIFORNIA ST | | | El SEGUNDO | CA | 90245 | |
| ENRIQUE JIMENEZ | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 20 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE VEGA | | ADDRESS ON FILE | | | | | | |
| ENS SECURITY | | 525 PARRIOTT PL | | | CITY OF INDUSTRY | CA | 91745 | |
| ENTHRAL SERVICES & AVIATION PV | | 5TH FLOOR SPECTRUM TOWERS | MINDSPACE CHINCHOLI BUNDER ROA | | MUMBAI | MA | 400064 | |
| ENVIRONMENTAL OIL RECOVERY,  INC. | | PO BOX 1175 | | | HALLSVILLE | TX | 75650 | |
| ENVIRONMENTAL REGULATORY COMPLIANCE LLC | | PO BOX 11941 | | | SAN BERNARDINO | CA | 92423 | |
| ENVIRONMENTAL TECHNOLOGY INC. | | PO BOX 50 | | | CHESTER | NJ | 7930 | |
| ENVIRONMENTAL TECHNOLOGY RESOURCES , INC. | | 4780 ASHFORD DUNWOODY RD | | | ATLANTA | GA | 30338 | |
| EPIFANIO GARCIA AMADO | | ADDRESS ON FILE | | | | | | |
| EQUIAN LLC | | PO BOX 36220 | | | LOUISVILLE | KY | 40233 | |
| ERGO- OFFICE FURNITURE | | 2525 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46219 | |
| ERIC HEFFNER | | ADDRESS ON FILE | | | | | | |
| ERIC WOODS | | ADDRESS ON FILE | | | | | | |
| ERICK LOPEZ | | ADDRESS ON FILE | | | | | | |
| ERICK MARTINEZ | | ADDRESS ON FILE | | | | | | |
| ERIK FLORES | | ADDRESS ON FILE | | | | | | |
| ERIKA RINCON | | ADDRESS ON FILE | | | | | | |
| ERIK'S TRAILERS | | 25476 5TH STREET | APT 13 | | SAN BERNARDINO | CA | 92410 | |
| ERNEST RAMOND JR TRUJILLO | | ADDRESS ON FILE | | | | | | |
| ERNEST RAYMOND JR TRUJILLO | | ADDRESS ON FILE | | | | | | |
| ERNESTO BARRON | | ADDRESS ON FILE | | | | | | |
| ERNESTO ESQUEDA | | ADDRESS ON FILE | | | | | | |
| ERNESTO MENDOSA-JIMENEZ | | ADDRESS ON FILE | | | | | | |
| ERVIN EQUIPMENT INC | | 608 N OHIO ST | PO BOX 306 | | TOLEDO | IL | 62468 | |
| ESCAMILLA MASONRY INC | | 1920 BRUNI ST | | | LAREDO | TX | 78040 | |
| ESCROW | | 610 W 6TH ST | UNIT B | | CORONA | CA | 92882 | |
| ESIS,  INC. | | 5505 N CUMBERLAND AVE | SUITE 301 | | CHICAGO | IL | 60656 | |
| ESIS, INC. | | DEPT CH 10123 | | | PALATINE | IL | 60055-12 | |
| ESIS, INC. | ATTN: KATIE FLOOD | 436 WALNUT STREET | | | PHILADELPHIA | PA | 6831 | |
| ESPINOSA RIVERA MARCO | | ADDRESS ON FILE | | | | | | |
| ESTEBAN DURAN-MAGANA | | ADDRESS ON FILE | | | | | | |
| ESTEBAN GONZALEZ | | ADDRESS ON FILE | | | | | | |
| ESTELLA LANCASTER | | ADDRESS ON FILE | | | | | | |
| ESTRADA JESUS | | ADDRESS ON FILE | | | | | | |
| EUREEKA | | 1429 PARK STREET | SUITE 114 | | HARTFORD | CT | 6106 | |
| EUSEBIO CALLES-RIVERA | | ADDRESS ON FILE | | | | | | |
| EVANSVILLE RADIOLOGY PC | | 350 W COLUMBIA | SUITE 420 | | EVANSVILLE | IN | 47710 | |
| EVEN PAR AVIATION | | 9629 WEATHERED OAK CT | | | BETHESDA | MD | 20817 | |
| EVERETT WAYNE CHANDLER | | ADDRESS ON FILE | | | | | | |
| EVERGY | | 100 N BROADWAY ST STE 800 | | | WICHITA | KS | 67201 | |
| EVERGY | | PO BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| EVERGY | | PO BOX 208 | | | WICHITA | KS | 67201-0208 | |
| EVERON, LLC | | 1501 YAMATO RD | | | BOCA RATON | FL | 33431 | |
| EXCEL TRANS MANAGEMENT INC | | 10626 BANANA AVE | | | FONTANA | CA | 92337 | |
| EXCELA HEALTH HOSPITAL | | PO BOX 645677 | | | PITTSBURGH | PA | 15264-5254 | |
| EXCELERATOR CONSULTING | | PO BOX 794 | | | OLD BRIDGE | NJ | 8857 | |
| EXCESSIVE LIFT | | 210 N EUCALYPTUS AVE | | | RIALTO | CA | 92376 | |
| EXETER PROPERTY GROUP | | ATTN CFO | 101 WELST ELM ST | SUITE 600 EAST TOWER | CONSHOHOCKEN | PA | 19428 | |
| EXTENDA | | 14141 COVELLO STREET | | | VAN NUYS | CA | 91405 | |
| EXTRA MILE INTERNATIONAL INC | | 255E | 167TH ST SUITE 1 | | HARVEY | IL | 60426 | |
| EZ FREIGHTERS LLC | | ADDRESS ON FILE | | | | | | |
| EZ FREIGHTERS LLC. | | ADDRESS ON FILE | | | | | | |
| EZ OIL DRAIN VALVE | | 2537 152ND AVE NE | | | REDMOND | WA | 98052 | |
| EZ TRANSPORT | | 16326 BOYLE AVE | UNIT - B | | FONTANA | CA | 92337 | |
| EZ TRANSPORT DRIVE AWAY SERVICES INC | | PO BOX 310694 | | | FONTANA | CA | 92331 | |
| EZ TRANSPORT DRIVE AWAY SERVICES, INC. | | 18057 TAYLOR AVE | | | BLOOMINGTON | CA | 92316 | |
| EZ TRUCK REPAIR LLC | | 180 S KONA AVE | | | FRESNO | CA | 93727 | |
| EZEQUIEL MORA PRECIADO | | ADDRESS ON FILE | | | | | | |
| EZPASS NEW YORK | | PO BOX 15183 | | | ALBANY | NY | 12212-518 | |
| F S C TRANS | | 145 E 49TH STREET | | | SAN BERNARDINO | CA | 92404 | |
| FABIOLA AMAZON | | ADDRESS ON FILE | | | | | | |
| FACTORY MOTOR PARTS | | BIN 139107 | PO BOX 9107 | | MINNEAPOLIS | MN | 55480-9107 | |
| FAHAD IBRAHIM ABDALLAH | | ADDRESS ON FILE | | | | | | |
| FAHEEM AHMAD | | ADDRESS ON FILE | | | | | | |
| FAICAL ABDALLAH ISMAIL | | ADDRESS ON FILE | | | | | | |
| FAISAL MOHAMED ADAM | | ADDRESS ON FILE | | | | | | |
| FAISAL YUSUF SHIRE | | ADDRESS ON FILE | | | | | | |
| FAITH RYDERS LLC | | 311 WSYLVANIA AVE | #267A | | NEPTUNE CITY | NJ | 7753 | |
| FAIZ AKHTAR | | ADDRESS ON FILE | | | | | | |
| FALCON VIEW CONSULTING LLC | | 787 FALCON VIEW ST | | | UPLAND | CA | 91784 | |
| FARAH , HUSSEIN ABDI | | ADDRESS ON FILE | | | | | | |
| FARAH ABDI MOHAMMED | | ADDRESS ON FILE | | | | | | |
| FARAH DHAQANE SHUKRI | | ADDRESS ON FILE | | | | | | |
| FARAH MUKTAR YUSUF | | ADDRESS ON FILE | | | | | | |
| FARHAAN YOUSEF | | ADDRESS ON FILE | | | | | | |
| FARHAN ARREH BARRE | | ADDRESS ON FILE | | | | | | |
| FARHAN MOHAMED HASSAN | | ADDRESS ON FILE | | | | | | |
| FARHAN MOHAMED JIMALE | | ADDRESS ON FILE | | | | | | |
| FARHAN MOHAMED MOHAMUD | | ADDRESS ON FILE | | | | | | |
| FARMERS ROADLINE INC | | 3419 SAVANNAH LN | APT 1921 | | W SACRAMENTO | CA | 95691 | |
| FARMINGTON SERVICE, LLC | | 1307 COUNTY ROAD 8 | | | SHORTSVILLE | NY | 14548 | |
| FAST CARGO LLC | | 13 THORN BRIAR LANE | | | BURLINGTON | IN | 8016 | |
| FAST CARGO TRANS INC | | 11112 ALMOND AVE | | | FONTANA | CA | 92337 | |

In re: Kal Freight Inc., et al.
Case 24-90614 (CML)

Page 21 of 69

**Exhibit A**
Served via First-Class Mail



| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FAST FRANK TIRES | | 5407 LA PINTA MARIA DR | | | BAKERSFIELD | CA | 93307 | |
| FAST UNDERCAR | | 4277 TRANSPORT ST | | | VENTURA | CA | 93003 | |
| FASTLINE CARGO, LLC | | 1100 TAYLORS LANE | | | CINNAMINSON | NJ | 8077 | |
| FASTRACK VIOLATION PROCESSING DEPARTMENT | | PO BOX 26925 | | | SAN FRANCISCO | CA | 94126 | |
| FASTRAK INVOICE PROCESSING DEP | | PO BOX 26879 | | | SAN FRANCISCO | CA | 94126 | |
| FATEH SINGH | | ADDRESS ON FILE | | | | | | |
| FATEH USA INC | | 18325 VANOWEN ST | APT 103 | | RESEDA | CA | 91335 | |
| FAZAL ELAHI | | ADDRESS ON FILE | | | | | | |
| FDOT | | PO BOX 31241 | | | TAMPA | FL | 33631-3241 | |
| FDOT TURNPIKE ENTERPRISE | | PO BOX 310 | | | OCOEE | FL | 34761 | |
| FED EX | | PO BOX 7221 | | | PASADENA | CA | 91109 | |
| FEDERAL INSURANCE COMPANY | | ONE AMERICAN SQUARE | 202 N ILLINOIS STREET | SUITE 2600 | INDIANAPOLIS | IN | 46282 | |
| FEDERAL RESERVE | | 600 ATLANTIC AVE | | | BOSTON | MA | 02210-2204 | |
| FEDEX | | DEPT LA | PO BOX 21415 | | PASADENA | CA | 91185 | |
| FEDKO EMER PHYS NEW MEXICO LLC | | PO BOX 29650 | DEPT 880270 | | PHOENIX | AZ | 85038-9650 | |
| FEIDA EXPRESS INC. | | 15281 PINE LANE | | | CHINO | CA | 91709 | |
| FEISEL AHMED SAFE | | ADDRESS ON FILE | | | | | | |
| FELIPE URBINA | | ADDRESS ON FILE | | | | | | |
| FELIZ DEL CAMPO | | ADDRESS ON FILE | | | | | | |
| FERENTINO TIRE USA INC. | ATTN: LEAH HARKER | 400 LAKE AVE | | | PLYMOUTH | IN | 46563 | |
| FERENTINO TIRE USA INC. | ATTN: ROBERT H DEWBERRY | 19700 FAIRCHILD RD | SUITE 220 | | IRVINE | CA | 92612 | |
| FERMIN LOPEZ | | ADDRESS ON FILE | | | | | | |
| FERNANDO BALDERAS | | ADDRESS ON FILE | | | | | | |
| FERNANDO LUNA | | ADDRESS ON FILE | | | | | | |
| FERRELINE A. WETZEL, LLC | C/O CADDEN & FULLER LLP | ATTN: THOMAS H CADEN & JUDY S HIRAHARA | 2050 MAIN STREET STE 260 | | IRVINE | CA | 92614 | |
| FERRELLGAS | | PO BOX 17394 | | | DENVER | CO | 80217 | |
| FESTIVAL OF INDIA | | 8524 HELMAN DR | | | WINNETKA | CA | 91306 | |
| FIBER-TECH | | 2000 KENSILL AVE | | | WASHING COURT HOUSE | OH | 43160 | |
| FIDEL CAMACHO | | ADDRESS ON FILE | | | | | | |
| FIDEL MARAVILLA | | ADDRESS ON FILE | | | | | | |
| FIFTH THIRD BANK, N.A. | | 38 FOUNTAIN SQUARE PLAZA MD10904A | | | CINCINNATI | OH | 45263 | |
| FILL-RITE COMPANY | | PO BOX 735195 | | | CHICAGO | IL | 60673-5195 | |
| FINANCIAL PACIFIC LEASING, INC | | 3455 SOUTH 344TH WAY | SUITE 300 | | FEDERAL WAY | WA | 98001 | |
| FIND IT PARTS INC. | | DEPT 100 | PO BOX 830604 | | BIRMINGHAM | AL | 35283 | |
| FINLAYSON LOGISTICS ASSETS LLC | | C/O MAPLETREE US MANAGEMENT LLC | 5 BRYANT PARK | SUITE 2800 | NEW YORK | NY | 10018 | |
| FIRDAUS PRODUCTION INC. | | 4592 LODOVICO CT | | | FREMONT | CA | 94555 | |
| FIRST AMERICAN TITLE COMPANY | | PO BOX 31001-2276 | | | PASADENA | CA | 91110 | |
| FIRST AMERICAN TITLE INSURANCE COMPANY | | 3281E GUASTI ROAD | SUITE 440 | | ONTARIO | CA | 91761 | |
| FIRST CORPORATE SOLUTIONS, AS REPRESENTATIVE (FILED WITH THE TX SOS) | | 914 S ST | | | SACRAMENTO | CA | 95811 | |
| FIRST INSURANCE FUNDING | | 450 SKOKIE BLVD | | | NORTHBROOK | IL | 60062-7917 | |
| FIRST INSURANCE FUNDING | | 450 STOKE BLVD | STE 1000 | | NORTHBROOK | IL | 60062-7917 | |
| FIRST INSURANCE FUNDING CORP. | | PO BOX 7000 | | | CAROL STREAM | IL | 60197 | |
| FIRST SECURITY BANK | | 1219 EAST JOYCE BLVD | | | FAYETVILLE | AR | 72703 | |
| FIRST WESTERN BANK & TRUST | | 100 PRAIRIE CENTER DR | | | EDEN PRAIRIE | MN | 55344 | |
| FIRSTLINE FUNDING GROUP | | PO BOX 328 | | | MADISON | SD | 57042 | |
| FIRSTSERVICE  RESIDENTIAL | | 9130 ANAHEIM PLACE | STE 110 | | RANCHO CUCAMONGA | CA | 91730 | |
| FIVE BULLS TRANSPORT INC. | | 11373 DARTMOUTH LN | | | POMONA | CA | 91766 | |
| FIVE POINT PROPERTIES, LLC | | 2000 CARLETON PLACE | | | FORT SMITH | AR | 72908 | |
| FIVE RIVERS GROUP LLC | | 8918 QUAIL RIDGE LANE | | | LENEXA | KS | 66220 | |
| FIVE RIVERS TRANSPORT, LLC | | 8918 QUAIL RIDGE LANE | | | LENEXA | KS | 66220 | |
| FIX MY RIG | | 758 SCHADEL DRIVE | | | LANCASTER | OH | 43130 | |
| FLAGSTAFF MEDICAL CENTER | | PO BOX 743925 | | | LOS ANGELES | CA | 90074 | |
| FLEEPTRIDE INC VS DON BRAYANT AND KAL PARTZ INC | C/O JACKSON LEWIS | 2325 E CAMELBACK RD | SUITE 700 | | PHOENIX | AZ | 85016 | |
| FLEEPTRIDE INC VS MARK CAROLL AND KAL PARTZ INC | C/O DAWN ESTES KIMBERLY WINNUBST | 3811 TURTLE CREEK BLVD | SUITE 200 | | DALLAS | TX | 75219 | |
| FLEEPTRIDE INC VS MARK CAROLL AND KAL PARTZ INC | C/O JACKSON LEWIS | 3811 TURTLE CREEK BLVD | SUITE 200 | | DALLAS | TX | 75219 | |
| FLEET CREW | | 14264 VALLEY BLVD | SUITE C | | FONTANA | CA | 92335 | |
| FLEET EQUIPMENT NASHVILLE, LLC | | 414 WOODYCREST DR | | | NASHVILLE | TN | 37210 | |
| FLEET PRIDE | | PO BOX 847118 | | | DALLAS | TX | 75284-7118 | |
| FLEET PRIDE 352 | | 1140 SOUTH WEST ST | | | INDIANAPOLIS | IN | 46225 | |
| FLEET READY | | 20 WEST ROAD | | | HUDSON | NH | 3051 | |
| FLEET RESPONSE | | 695 BOSTON MILLS ROAD | | | HUDSON | OH | 44236 | |
| FLEETCREW | | 29911 NIGUEL ROAD | #7509 | | LAGUNA NIGUEL | CA | 92607 | |
| FLITTE LOGISTICS LLC | | 15190 ROSEMAR AVE | | | SAN JOSE | CA | 95127 | |
| FLORENZO RIVERA | | ADDRESS ON FILE | | | | | | |
| FLORES MARTIN | | ADDRESS ON FILE | | | | | | |
| FLORIDA DEPARTMENT OF REVENUE | BUREAU OF COMMERCIAL VEHICLE AND DRIVER SERVICES | 2900 APALACHEE PARKWAY | MS 62 | | TALLAHASSEE | FL | 32399 | |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | OFFICE OF THE ATTORNEY GENERAL | STATE OF FLORIDA | PL-01 THE CAPITAL | TALLAHASSEE | FL | 32399 | |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL PL701 | | | TALLAHASSEE | FL | 32399 | |
| FLUID TECH | | 2027 POMONA BLVD | | | POMONA | CA | 91768 | |
| FLUSHING BANK | C/O GLASS & GOLDBERG | 22917 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | |
| FLYERS ENERGY LLC | | PO BOX 884517 | | | LOS ANGELES | CA | 90088-4517 | |
| FLYING | | 122 FITZHENRY ROAD | | | SMITHTON | PA | 15479 | |
| FLYNN TOWING LLC | | 7810 LILLY CHAPEL - GEORGESVILLE ROAD | | | LONDON | OH | 43140 | |
| FM & SONS TRUCKING LLC | | 1630 W COUNTY 17 1/2 ST | | | SOMERTON | AZ | 85350 | |
| FNU AMANJIT KAUR | | ADDRESS ON FILE | | | | | | |
| FNU CHAKSHU | | ADDRESS ON FILE | | | | | | |
| FNU NISHANT KUMAR | | ADDRESS ON FILE | | | | | | |
| FNU RAVINDER | | ADDRESS ON FILE | | | | | | |
| FNU SUKHVINDER SINGH | | ADDRESS ON FILE | | | | | | |
| FNU SUMIT | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 22 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FNU SUPREET KAUR | | ADDRESS ON FILE | | | | | | |
| FOLEY EQUIPMENT COMPANY | | 5701 E 87TH ST | | | KANSAS CITY | MO | 64132 | |
| FOLIO3 SOFTWARE INC. | | C/O KATHY CHAO CG UHLENBERG LLP | 1301 SHOREWAY RD SUITE 160 | | BELMONT | CA | 94002 | |
| FONSECA EUGENIO ALONZO | | ADDRESS ON FILE | | | | | | |
| FONTANA CHEVRON | | 14455 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| FONTANA MOTORS DIRECT | | 15836 VALLEY BLVD | | | FONTANA | CA | 92355 | |
| FONTANA WATER COMPANY | | PO BOX 5970 | | | EL MONTE | CA | 91734 | |
| FONTANA WATER COMPANY | | 15966 ARROW ROUTE | | | FONTANA | CA | 92335 | |
| FORD OF UPLAND | | 1300 EAST 20TH ST | | | UPLAND | CA | 91784 | |
| FOX LINE INC | | 1118 PRESCOTT DR | | | ROSELLE | IL | 60172 | |
| FP MAILING SOLUTIONS | | 140 N MITCHELL CT | SUITE 200 | | ADDISON | IL | 60101-5629 | |
| FRANCES  SCHMIDTH | | ADDRESS ON FILE | | | | | | |
| FRANCHISE TAX BOARD | C/O BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| FRANCISCO DIAZ | | ADDRESS ON FILE | | | | | | |
| FRANCISCO JAVIER VILLANUEVA | | ADDRESS ON FILE | | | | | | |
| FRANCISCO MARTINEZ FUENTES | | ADDRESS ON FILE | | | | | | |
| FRANDZEL ROBINS BLOOM & CSATO, L.C | | 1000 WILSHIRE BOULEVARD | 19TH FLOOR | | LOS ANGELES | CA | 90017 | |
| FRANK C ALEGRE TRUCKING INC | | PO BOX 1508 | | | LODI | CA | 95241 | |
| FRANK MACIAS | | ADDRESS ON FILE | | | | | | |
| FRANKLIN COUNTY CLERK OF COURTS AUTO TITLE DIVISION | | 45 GREAT SOUTHERN BLVD | | | COLUMBUS | OH | 43207 | |
| FRANKLIN JONES | | ADDRESS ON FILE | | | | | | |
| FRANKLIN TRUCK PARTS INC | | 6925 BANDINI BOULEVARD | | | CITY OF COMMERCE | CA | 90040-3329 | |
| FRANK'S TREE SERVICE INC | | 56 PARK AVENUE | | | SUMMIT | NJ | 7901 | |
| FRANSCISCO JAVIER PUERTA | | ADDRESS ON FILE | | | | | | |
| FRANSCISCO MEDRANO | | ADDRESS ON FILE | | | | | | |
| FRANSCISCO VELA | | ADDRESS ON FILE | | | | | | |
| FRANSISCO VELA | | ADDRESS ON FILE | | | | | | |
| FREDERICK T DUDLEY VS JAMAL HUSSEIN/ KAL FREIGHT INC | C/O JUSTIN DEWETT | 509 MILAN ST | | | SHREVEPORT | LA | 71101 | |
| FREEDOM CARRIERS INC | | 4288 SAND FOX COVE | | | MEMPHIS | TN | 38141 | |
| FREEDOM ESCROW | | 1200 NEWPORT CENTER DR | STE180 | | NEWPORT BEACH | CA | 92660 | |
| FREEDOM TRANSLINK | | ADDRESS ON FILE | | | | | | |
| FREEWAY TRAILER SALES | | 945 WEST MISSION AVENUE | | | ESCONDIDO | CA | 92025 | |
| FREIGHT MASTERS LOGISTICS (USA | | 3820 DEL AMO BLDV | SUITE 350 | | TORRANCE | CA | 90503 | |
| FREIGHT NINJA LLC | | 2N225 GRACE ST | | | LOMBARD | IL | 60148 | |
| FREIGHT SOLUTIONS CORP | | 6325 RUTLAND AVE | | | RIVERSIDE | CA | 92503 | |
| FREIGHT SOLUTIONS CORP. | | 6325 RUTLAND AVE | | | RIVERSIDE | CA | 92503 | |
| FREIGHTILLA INC | | 2301 GALWAY DR | | | MANSFIELD | TX | 76063 | |
| FREIGHTLINER FONTANA | | 13800 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| FREIMAN LEGAL, P.C | | 100 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90401 | |
| FRENCH ELLISON TRUCK CENTER | | PO BOX 732492 | | | DALLAS | TX | 75373-2492 | |
| FRESNO COMMUNITY DEVELOPMENT F | | 1920 MARIPOSA MALL | SUITE 330 | | FRESNO | CA | 93721 | |
| FRESNO COUNTY TAX COLLECTOR | | PO BOX 1192 | | | FRESNO | CA | 93715-1192 | |
| FRESNO TRUCK CENTER | | 2727 E CENTRAL | | | FRESNO | CA | 93727 | |
| FRONTIER FASTENER INC. | | PO BOX 868 | | | CLOVIS | CA | 93613 | |
| FRS ROAD SERVICE INC | | 16425 DESERT KNOLL DR | | | VICTORVILLE | CA | 92395 | |
| FUENTES GILBERT | | ADDRESS ON FILE | | | | | | |
| FULLER TRUCK ACCESSORIES | | 1900 WCOMMONWEALTH AVE | | | FULLERTON | CA | 92833-3016 | |
| FULTON COUNTY TAX COMMISSIONER | ATTN: ARTHUR E FERDINAND | ARTHUR E FERDINAND | | | ATLANTA | GA | 30348-505 | |
| G & I TRANSPORTATION LLC | | 8423 W WHYMAN AVE | | | TOLLESON | AZ | 85353 | |
| G & J HOME SERVICES LLC | | 4440 MAGGIE LN | | | KANSAS CITY | KS | 66102 | |
| G & S ACCOUNTANCY INC | | 8300 UTICA AVE | SUITE 283 | | RANCHO CUCAMONGA | CA | 91730 | |
| G ANTONIO FORTSON | | ADDRESS ON FILE | | | | | | |
| G NEXT MEDIA USA, LLC | | 270 SHAW AVENUE | SUITE 121 | | CLOVIS | CA | 93612 | |
| G O TEXAS CONSTRUCTION LLC | | 904 CARROL DR | | | LAREDO | TX | 78045 | |
| G SIX TRUCKING, LLC | | 8719 LONGDEN AVE | | | SAN GABRIEL | CA | 91775 | |
| G SON'S INC | | 2301 HAWTHORNE LANE | | | INDIANAPOLIS | IN | 46218 | |
| G V TRANS, INC | | 14040 SLOVER AVE | | | FONTANA | CA | 92337 | |
| G&G EXPRESS INC | | 1851 BRIDLE CREEK CIR | | | TRACY | CA | 95377 | |
| G&S ACCOUNTANCY INC. | | 8300 UTICA AVE | SUITE 283 | | RANCHO CUCAMONGA | CA | 91730 | |
| G&S ACCOUNTANT | | 8300 UTICA AVE | SUITE 283 | | RANCHO CUCAMONGA | CA | 91730 | |
| G.M. AUTO PAINT SUPPLIES, INC. | | 14414 VALLEY BLVD | | | LA PUENTE | CA | 91746 | |
| G.S ELECTRIC | | 4708 W 79TH STREET | | | INDIANAPOLIS | IN | 46268 | |
| GABBY ELY VILLAS | | ADDRESS ON FILE | | | | | | |
| GABENE IBRAHIM ABDI | | ADDRESS ON FILE | | | | | | |
| GABRIEL DE LA TORRE | | ADDRESS ON FILE | | | | | | |
| GABRIEL LOPEZ | | ADDRESS ON FILE | | | | | | |
| GABRIELLA ASHLEY TRUJILLO | | ADDRESS ON FILE | | | | | | |
| GABS TRUCKING INC | | 5620 WETLAND AVE | APT 27 | | TEMPLE CITY | CA | 91780 | |
| GAGANDIP SINGH | | ADDRESS ON FILE | | | | | | |
| GAGANPREET SINGH SOHAL | | ADDRESS ON FILE | | | | | | |
| GAJENDRA KHADKA | | ADDRESS ON FILE | | | | | | |
| GALAXA INC | | 308 OLD BERGEN RD | | | JERSEY | NJ | 7305 | |
| GALBRAITH VAN & STORAGE CO INC | | PO BOX 625 | | | BAKERSFIELD | CA | 93302 | |
| GALBRAITH VAN & STORAGE CO INC. | | PO BOX 625 | | | BAKERSFIELD | CA | 93309-3802 | |
| GALLAGHER BASSETT SERVICES, INC. | | PO BOX 2934 | | | CLINTON | IA | 52733 | |
| GALLAGHER TIRE, INC. | | 36 ANDERSON ROAD | | | SPRING CITY | PA | 19475 | |
| GARAGE DOORS OF INDIANAPOLIS | | 5041 W 96TH STREET | | | INDIANAPOLIS | IN | 46268 | |
| GARNER'S TOWING SERVICE | | 345 W BROADWAY | | | INDIANAPOLIS | IN | 46219 | |
| GARRY WHITAKER | | ADDRESS ON FILE | | | | | | |
| GARY HATHORN | | ADDRESS ON FILE | | | | | | |
| GARY HEVENER | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 23 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GARYS TRUCK REPAIR | | 812 NDADE249 | | | ALDRICH | MO | 65601 | |
| GAS SOUTH | | PO BOX 530552 | | | ATLANTA | GA | 30353 | |
| GATES EXPRESS INC | | 1350 ROXBURY DR | #113 | | LOS ANGELES | CA | 90035 | |
| GATEWAY TIRE OF LITTLE ROCK | | 6201 PATTERSON RD | | | LITTLE ROCK | AR | 72209 | |
| GATEWAY TIRE OF TEXAS LLC | | 1525 W BELTLINE RD | | | CARROLTON | TX | 75006 | |
| GATORWRAPS INC | | 23501 AVENIDA DE LA CARLOTA | STE D | | LAGUNA HILLS | CA | 92653 | |
| GCR TIRE & SERVICE | | 398 EAST GISH ROAD | | | SAN JOSE | CA | 95112 | |
| GEEDI, ABDIKARIM AARE  OP | | 904 PINION DP APT 202 | | | ARLINGTON | TX | 76017 | |
| GENERAL ALARM SERVICES INC. | | 14950 LAKEWOOD BI STEC | | | BELLFLOWER | CA | 90706 | |
| GENERATIONAL FITTINGS LLC | | 4530 HAMANN PKVY UNIT B | | | WILLOUGHBY | OH | 44094 | |
| GENERATIONAL FITTINGS LLC | | 4530 HAMANN PKWY UNIT B WILLOUGHBY OH | | | WILLOUGHBY | OH | 44094 | |
| GENESIS INTERMODAL SERVICES LLC | | 2714 N LOOP 1604 E STE 202 | | | SAN ANTONIO | TX | 78232 | |
| GENESIS INTERMODAL SERVICES,LLC | | 2714 N LOOP E | #202 | | SAN ANTONIO | TX | 78232 | |
| GENESIS SUPREME | | 23129 CAJALCO ROAD | | | PERRIS | CA | 92571 | |
| GENNETT FLEMING | | PO BOX 829160 | | | PHILADELPHIA | PA | 19182-9160 | |
| GENUINE PARTS COMPANY, INC. | | 2999 CIRCLE 75 PARKWAY | | | ATLANTA | GA | 30339 | |
| GEOFF MORRIS | | ADDRESS ON FILE | | | | | | |
| GEORGE CORNEJO | | ADDRESS ON FILE | | | | | | |
| GEORGIA DEPARTMENT OF REVENUE | | PO BOX 740321 | | | ATLANTA | GA | 30374-0321 | |
| GEORGIA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX DIVISION | 1800 CENTURY BOULEVARD NE | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX DIVISION | PO BOX 740397 | | | ATLANTA | GA | 30374-0397 | |
| GEORGIA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | 4125 WELCOME ALL RD | | | ATLANTA | GA | 30349 | |
| GEORGIA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | PO BOX 740382 | | | ATLANTA | GA | 30374-0382 | |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | 1800 CENTURY BOULEVARD NE | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | PO BOX 105296 | | | ATLANTA | GA | 30348 | |
| GEORGIA GAS DISTRIBUTORS, INC. | | PO BOX 250149 | | | ATLANTA | GA | 30325 | |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | |
| GEORGIA POWER | | 96 ANNEX | | | ATLANTA | GA | 30396 | |
| GEORGIA POWER | | BIN#101012 | 241 RALPH MCGILL BLVD | | ATLANTA | GA | 303038 | |
| GERADO EGUADE | | ADDRESS ON FILE | | | | | | |
| GERALD BLAISE | | ADDRESS ON FILE | | | | | | |
| GERARDO RAMIREZ | | ADDRESS ON FILE | | | | | | |
| GERLAND M BANDURA | | ADDRESS ON FILE | | | | | | |
| GERMAN HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| GHOTRA ROADWAYS INC | | 8225 SEPULVEDA BLVD | APT 5 | | PANORAMA CITY | CA | 91402 | |
| GHW WASTE SERVICES LLC | | 501 W RAYMOND ST | | | INDIANAPOLIS | IN | 46221 | |
| GIBBS, JOHNNY, MARREY | | ADDRESS ON FILE | | | | | | |
| GILBERT VALENZUELA | | ADDRESS ON FILE | | | | | | |
| GILL TRUCKING LLC | | 16111 37TH LN S | | | SEATAC | WA | 98188 | |
| GILL TRUCKING LLC. | | 16111 37TH LN S | | | SEATAC | WA | 98188 | |
| GILLCO GLOBAL INC | | 2604 FLINT WAY | APT 2 | | SAN BERNERDINO | CA | 92408 | |
| GILLCOGLOBAL,INC | | 2604 FLINT WAY | APT 2 | | SAN BERNARDINO | CA | 92408 | |
| GILLMAN SPRINGS ROAD LLC | | AARON SIROONIAN | 14150 VINE PLACE | | CERRITOS | CA | 90703 | |
| GILLSON TRUCKING INC | | 1801 E DR MARTIN LUTHAR KING JR BOULEVARARD | | | STOCKTON | CA | 95205 | |
| GILLZ INC | | 19038B 69TH AVE | APT 3C | | FRESH MEADOWS | NY | 11365 | |
| GILMAN SPRINGS ROAD, LLC | | GILMAN SPRINGS RD | | | MORENO VALLEY | CA | 92555 | |
| GISELLE MARTINEZ NUNEZ | | ADDRESS ON FILE | | | | | | |
| GITANO TRUCK MAGAZINE | | PO BOX 3356 | | | FONTANA | CA | 92334 | |
| GK PHOENIX INC. | | 4626 N 44TTH ST | | | PHOENIX | AZ | 85018 | |
| GLANTZ | | PO BOX 639481 | | | CINCINNATI | OH | 45263-9481 | |
| GLASS CASTLE | | PO BOX 386 | | | THREE BRIDGES | NJ | 8887 | |
| GLENN HARP & SONS INC | | 1501 ROCK MOUNTAIN BLVD | | | STONE MOUNTAIN | GA | 30083 | |
| GLOBAL EQUIPMENT COMPANY INC | | 29833 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| GLOBAL INDUSTRIAL | | 2506 MILL CENTER PARKWAY SUITE 100 | | | BUFORD | GA | 30518 | |
| GLOBAL RESOURCE BRIDGES INC. | | 305 SE CHKALOV DR | | | VANCOUVER | WA | 98683 | |
| GLOBAL RESOURCES BRIDGES INC. | | 305 SE CHKALOV DRIVE | | | VANCOUVER | WA | 98683 | |
| GLOBAL SOLUTION FOR TRANSPORTA | | 159 DARCY PKWY | | | LATHROP | CA | 95330 | |
| GLOBAL SOLUTION FOR TRANSPORTATION LLC | | 159 DARCY PKWY | | | LATHROP | CA | 95330 | |
| GLOBAL SOLUTIONS PLANNING, INC. | | 7700 BRUSH HILL RD STE 201 BURR RIDGE | | | WILLOWBROOK | IL | 60527 | |
| GLOBAL TRADE MARKETING, INC. DBA ZIGLIFT MATERIAL HANDLING | | 12640 ALLARD ST | | | SANTA FE SPRINGS | CA | 90670 | |
| GLOBAL TRUCK PERMITS | | 4646 QANTAS LN B1 | | | STOCKTON | CA | 95206 | |
| GLOBALTRANZ ENTERPRISES, LLC. | | PO BOX 203285 | | | DALLAS | TX | 75320-3285 | |
| GLOBE SPECIALIZED TRANSPORT LLC | | 3333 LEE PARKWAY | SUITE 600 | | DALLAS | TX | 75219 | |
| GLOBETECH MANUFACTURING, INC. | | PO BOX 1283 | | | DAYTON | OH | 45401 | |
| GLORIA BARAJAS | | ADDRESS ON FILE | | | | | | |
| GM PROPERTIES INC. | | TYLER PORTMAN & DUSTIN WHEELAN | 13305 PENN ST | SUITE 200 | WHITTIER | CA | 90602 | |
| GOBINDPREET SINGH | | ADDRESS ON FILE | | | | | | |
| GOD GRACE LOGISTICS INC. | | 7922 DAY CREEK BLVD | APT 7138 | | RANCHO CUCAMONGA | CA | 91739 | |
| GOLD STANDARD SERVICE CORP | | PO BOX 4831 | | | RANCHO CUCAMONGA | CA | 91729 | |
| GOLD STAR JANITORIAL SERVICE | | | | | | | | |
| GOLD STAR TRANSPORT LLC | | 2475 EL TAMBOR DR | | | BAY POINT | CA | 94565 | |
| GOLD STRAR TRANSPORTATION LLC | | 2475 ELTEMBER DRIVE | | | BAYPOINT | CA | 94565 | |
| GOLDEN CARPET AND FLOOR CARE | | 13296 APPLEBY COURT | | | MORENO VALLEY | CA | 92553 | |
| GOLDEN HAWK INSURANCE BROKERAGE INC. | | 2525 COLLIER CANYON RD | | | LIVERMORE | CA | 94551 | |
| GOLDEN STATE ENVIRONMENTAL | | 10073 VALLEY VIEW ST #275 | | | CYPRESS | CA | 90630 | |
| GOLDEN STATE FASTENERS & SUPPLY, INC. | | 2631 PACIFIC PARK DRIVE | | | WHITTIER | CA | 90601 | |
| GOLDEN STATE PETERBILT | | 15243 ROAD 192 | | | PORTERVILLE | CA | 93257 | |
| GOLDLINE TRUCKING INC | | 4460 W SHAW AVE STE 361 | | | FRESNO | CA | 93722 | |
| GOLDWAY LOGISTICS GROUP LLC | | 7108 SUSAN SPRINGS DR | | | WEST CHESTER | OH | 45069 | |
| GOLDY GOLDY | | ADDRESS ON FILE | | | | | | |
| GONLDEN STATE LOGISTICS LLC | | 4719 QUAIL LAKES DRIVE | 1035 | | STOCKTON | CA | 95207 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 24 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ PERDOMO RAUL | | ADDRESS ON FILE | | | | | | |
| GONZALO MEZA | | ADDRESS ON FILE | | | | | | |
| GOOD WITH TOOLS LLC | | 20 PINE HILL RD | | | ANNANDALE | NJ | 8801 | |
| GOOD YEAR COMMERCIAL TIRE & SERVICE | | 1950 W EDGEWOOD AVE | | | INDIANAPOLIS | IN | 46217 | |
| GOODYEAR | | 1950 W EDGEWOOD AVE | | | INDIANAPOLIS | IN | 46217 | |
| GOODYEAR TIRE | | PO BOX 277808 | | | ATLANTA | GA | 30384 | |
| GOOGLE LLC C/O SCHNEIDER LOGISTICS INC. | | PO BOX 78158 | | | MILWAUKEE | WI | 53278 | |
| GOPI DHAREL | | ADDRESS ON FILE | | | | | | |
| GORACHI INC VS SPG KAL TRAILER, KAL FREIGHT | C/O SWAIN & DIPOLITO LLP | 3757 STATE ST | STE 2A | | SANTA BARBARA | CA | 93105-6181 | |
| GORAYA JAILLY | | ADDRESS ON FILE | | | | | | |
| GOSCH FORD ESCONDIDO | | 26895 YNEZ RD | | | TEMECULA | CA | 92591-4695 | |
| GOURAV KUMAR | | ADDRESS ON FILE | | | | | | |
| GOURAV KUMAR II | | ADDRESS ON FILE | | | | | | |
| GOURAV SINGH | | ADDRESS ON FILE | | | | | | |
| GPS GLOBAL LOGISTICS INC | | 18645 ARLINE AVE | APT 3 | | ARTESIA | CA | 90701 | |
| GPS TRANSPORTATION INC. | | 26788 FIR AVE | | | MORENO VALLEY | CA | 92555 | |
| GRACIANO DESIGN | | 89 N SAN GORGONIO AVE | | | BANNING | CA | 92220 | |
| GRAINGER INDUSTRIAL SUPPLY | | 2300 E 18TH ST | | | KANSAS CITY | MO | 64127 | |
| GRAND ISLAND EXPRESS, INC. | | PO BOX 2122 | | | GRAND ISLAND | NE | 68802 | |
| GRANITE TELECOMMUNICATIONS LLC | | 100 NEWPORT AVE EXT | | | QUINCY | MA | 02171 | |
| GRAVES REPAIR | | 2136 SADDLEBACK DRIVE | | | CORONA | CA | 92879 | |
| GRD TRUCKING LLC | | 2837 N 104TH AVE | | | AVONDALE | AZ | 85392-4680 | |
| GREAT AMERICAN INSURANCE | | 301 E FOURTH STREET | | | CINCINNATI | OH | 45202 | |
| GREAT DANE | | 10150 CHERRY AVE | | | FONTANA | CA | 92335 | |
| GREAT DANE FLEET SOLUTIONS | | 25768 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| GREAT WAY LOGISTICS INC | | 14629 DECOY LN | | | FONTANA | CA | 92336 | |
| GREAT WESTERN LEASING & SALES LLC | | 142121 VALLEY BLVD | | | FONTANA | CA | 9335 | |
| GREEN AMERICA TRUCKING INC | | 12552 LASSELLE ST | | | MORENO | CA | 92553 | |
| GREEN AMERICA TRUCKING INC | | 12552 LASSELLE ST | | | MORENO VALLEY | CA | 92553 | |
| GREEN AMERICA TRUCKING INC. | | 12552 LASSELLE ST | | | MORENO VALLEY | CA | 92553 | |
| GREEN AMERICA TRUCKING INC. (VENDOR) | | 2801 S RIVERSIDE AVE | | | BLOOMINGTON | CA | 92316 | |
| GREG CARLSON | | ADDRESS ON FILE | | | | | | |
| GREG LUCERO | | ADDRESS ON FILE | | | | | | |
| GREGORY BERNARD TUCKER | | ADDRESS ON FILE | | | | | | |
| GREGORY HARDING | | ADDRESS ON FILE | | | | | | |
| GREGORY HARRIS | | ADDRESS ON FILE | | | | | | |
| GREGORY HARRIS | | ADDRESS ON FILE | | | | | | |
| GREGORY HOMAN | | ADDRESS ON FILE | | | | | | |
| GREGORY WATSON | | ADDRESS ON FILE | | | | | | |
| GREGORY WEST | | ADDRESS ON FILE | | | | | | |
| GREGORY WRIGHT | | ADDRESS ON FILE | | | | | | |
| GREWAL, MANJINDER SINGH | | 3520 SWEETGUM DR | | | NAZARETH | PA | 18064 | |
| GRIFFIN | | 1255 WEST COLTON AVE | STE 588 | | REDLANDS | CA | 92374 | |
| GROENDYKE TRANSPORT. | | PO BOX 632 | | | ENID | OK | 73702 | |
| GSB TRUCKING INC. | | 1369 BANNISTER DR | | | NAPERVILLE | IL | 60565 | |
| GSRAN-Z, LLC. | | 100 GROVE ROAD | SUITE F DOOR 2 | | W DEPTFORD | NJ | 8066 | |
| GSV TRANS INC | | 12560 MEMORIAL WAY | | | MORENO VALLEY | CA | 92553 | |
| GT TRANSPORT INC. | | 17321 MURPHY AVE | APPT 480 | | IRVINE | CA | 92614 | |
| GTS TRUCK PARTS | | 10641 MULBERRY AVE | | | FONTANA | CA | 92337 | |
| GUADA MARTINEZ | | 11815 CARMEN | | | DADE CITY | FL | 33525 | |
| GUADARRAMA BENGAMIN ESCOBAR | | ADDRESS ON FILE | | | | | | |
| GUARDIAN AIR SERVICES, LLC | | 1150 S VINEYARD AVE | | | ONTARIO | CA | 91761 | |
| GUERRERO LOPEZ | | ADDRESS ON FILE | | | | | | |
| GUIDO ORTIZ | | ADDRESS ON FILE | | | | | | |
| GUILLERMO GARDUNO | | ADDRESS ON FILE | | | | | | |
| GUILLERMO LANDAVERDE | | 9077 VICTORIA AVENUE | | | RIVERSIDE | CA | 92503 | |
| GUILLERMO MARTINEZ | | ADDRESS ON FILE | | | | | | |
| GUILLERMO NUNEZ | | ADDRESS ON FILE | | | | | | |
| GULED ALI DAYIB | | ADDRESS ON FILE | | | | | | |
| GULED FARAH | | ADDRESS ON FILE | | | | | | |
| GULED H AWED | | ADDRESS ON FILE | | | | | | |
| GULLIED HASSAN SHIRE | | ADDRESS ON FILE | | | | | | |
| GUR NANAK FREIGHT INC. | | 3250 S WESTMONT LANE | #4 | | ONTARIO | CA | 91761 | |
| GURBAKHASH KAUR INC | | 16700 MARYGOLD AVE | APT 129 | | FONTANA | CA | 92335 | |
| GURBHEJ SINGH | | ADDRESS ON FILE | | | | | | |
| GURBIR SINGH GILL | | ADDRESS ON FILE | | | | | | |
| GURCHARAN SINGH | | ADDRESS ON FILE | | | | | | |
| GURDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| GURDEEP SINGH NFN | | ADDRESS ON FILE | | | | | | |
| GURDEEPAK SINGH PANDHER | | ADDRESS ON FILE | | | | | | |
| GURDEV SINGH | | ADDRESS ON FILE | | | | | | |
| GURDIT SINGH | | ADDRESS ON FILE | | | | | | |
| GURDWARA SHRI GURU HARGOBIND SAHIB JI | | 1050 S GRAHAM RD | | | GREENWOOD | IN | 46143 | |
| GURIAL BHULLAR | C/O GRABAS ARNOLD & MANGAN LLC | 1827 E SECOND ST | | | SCOTCH PLAINS | NJ | 07076 | |
| GURINDER SINGH | | ADDRESS ON FILE | | | | | | |
| GURINDERJIT SINGH | | ADDRESS ON FILE | | | | | | |
| GURJANT II IN RSINGH | | ADDRESS ON FILE | | | | | | |
| GURJEET SINGH | | ADDRESS ON FILE | | | | | | |
| GURJIT SINGH | | ADDRESS ON FILE | | | | | | |
| GURJODH SINGH | | ADDRESS ON FILE | | | | | | |
| GURKARAN SINGH | | ADDRESS ON FILE | | | | | | |
| GURKIRAT SINGH BHANGU | | ADDRESS ON FILE | | | | | | |
| GURKIRAT SINGH NAGRA | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 25 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GURKIRPA TRANSPORT INC | | 130-11 117TH ST | | | SOUTH OZONE PARK | NY | 11420 | |
| GURLAL BHULLAR | | ADDRESS ON FILE | | | | | | |
| GURLAL BHULLAR VS KAL FREIGHT | C/O BIANCAMANO & DI STEFANO | EAST SECOND ST | | | SCOTCH PLAINS | NJ | 07076 | |
| GURLAL SINGH | | ADDRESS ON FILE | | | | | | |
| GURMAIL SINGH | | ADDRESS ON FILE | | | | | | |
| GURMEJ SINGH | | ADDRESS ON FILE | | | | | | |
| GURMINDER SINGH | | ADDRESS ON FILE | | | | | | |
| GURNAIK SINGH | | ADDRESS ON FILE | | | | | | |
| GURPINDER SINGH | | ADDRESS ON FILE | | | | | | |
| GURPREET KAUR | | ADDRESS ON FILE | | | | | | |
| GURPREET OPX SINGH | | ADDRESS ON FILE | | | | | | |
| GURPREET SINGH | | ADDRESS ON FILE | | | | | | |
| GURPREET SINGH | C/O MICHAEL E PIERCE PIERCE SKRABANEK PLLC | 24 GREENWAY PLAZA | SUITE 500 | | HOUSTON | TX | 77046 | |
| GURPREET SINGH | C/O SHATFORD LAW | 17762 COWAN | 2ND FLOOR | | IRVINE | CA | 92614 | |
| GURPREET SINGH CHEEMA | | ADDRESS ON FILE | | | | | | |
| GURPREET SINGH HAYER | | ADDRESS ON FILE | | | | | | |
| GURPREET SINGH SANHOTRA | | ADDRESS ON FILE | | | | | | |
| GURPREET SINGH SEEWAT | | ADDRESS ON FILE | | | | | | |
| GURPREET SINGH VS SPG | C/O SHATFORD LAW | 17762 COWAN | 2ND FLOOR | | IRVINE | CA | 92614 | |
| GURSAHIB SIDHU | | ADDRESS ON FILE | | | | | | |
| GURSAHIB SINGH SIDHU | | ADDRESS ON FILE | | | | | | |
| GURSEWAK SINGH | | ADDRESS ON FILE | | | | | | |
| GURSHARAN SINGH | | ADDRESS ON FILE | | | | | | |
| GURSIMRAN SINGH | | ADDRESS ON FILE | | | | | | |
| GURTEJ SINGH | | ADDRESS ON FILE | | | | | | |
| GURTEK SINGH | | ADDRESS ON FILE | | | | | | |
| GURU TRANS, INC. | | PO BOX 668 | | | FREMONT | CA | 94537 | |
| GUSTAVO DE LA ROCHA | C/O THE LAW OFFICE OF LARRY H PARKER | 350 SAN ANTONIO DR | | | LONG BEACH | CA | 90807 | |
| GUSTAVO DE LA ROCHA VS SPG/TALWINER SINGH/KAL FREIGHT | C/O HALL GRIFFIN LLP/ROBERT T BERGSTEN | 350 SAN ANTONIO DR | | | LONG BEACH | CA | 90807 | |
| GUTIERREZ FOR SUPERVISOR 2022 | | 9838 MISSION BLVD | | | JURUPA VALLEY | CA | 92509 | |
| GUZMAN, DIEGO AND MARCUS ROSS ET AL. VS. KAL FREIGHT, INC., ET AL. | C/O DANIEL C SCOTT | I 5000 SURVEYOR BLVD | | | ADDISON | TX | 75001 | |
| H & S TRANSPORTATION INC | | 2135 LOMGSHORE AVE | | | PHILADELPHIA | PA | 19149 | |
| H&B CARGO INC. | | 231 VALARE ST | | | HENDERSON | NV | 89012 | |
| H.J TOWING | | 1511 COMMERCE AVE | | | CALRISLE | PA | 17015 | |
| H2O TRUCKING INC. | | 8180 FINCH ST | | | CORONA | CA | 92880 | |
| HAADI ALI AHMED | | ADDRESS ON FILE | | | | | | |
| HAAJI AHMED I | | ADDRESS ON FILE | | | | | | |
| HAGAL LLC | | 4351 APLEY PL | | | COLUMBUS | OH | 43231 | |
| HAGAL LLC ( JAMA ) | | 4351 APLEY PL | | | COLUMBUS | OH | 43231 | |
| HAGAL LLC ( LIBAN ) | | 4351 APLEY PL | | | COLUMBUS | OH | 43231 | |
| HAGAL LLC ( SALAD ) | | 16484 PINEWOOD ST UNIT A | | | FONTANA | CA | 92336 | |
| HAGAL LLC ( SALAD ) | | 4351 APLEY PL | | | COLUMBUS | OH | 43231 | |
| HAIDYN HILBURN | | ADDRESS ON FILE | | | | | | |
| HAJI AHMED ABDIFATAH WARSAME | | ADDRESS ON FILE | | | | | | |
| HAJI OSMAN OSMAN SULEIMAN | | ADDRESS ON FILE | | | | | | |
| HAJI TRUCK | | ADDRESS ON FILE | | | | | | |
| HALDEX BRAKE PRODUCTS CORPORATION | | PO BOX 776784 | | | CHICAGO | IL | 60677-6784 | |
| HALO TYRES | | 29063 MEANDERING CIR | | | MENIFEE | CA | 92584 | |
| HANAD ABDI HASSAN | | ADDRESS ON FILE | | | | | | |
| HANDLING SYSTEMS, INC. | | FILE 2385 | | | PASADENA | CA | 91199-2385 | |
| HANJRA TRANS INC. | | 1265 KENDALL DR APT 1222 | | | SAN BERNARDINO | CA | 92407 | |
| HANKOOK TIRE AMERICA CORP | | 333 COMMERCE ST SUITE 600 | | | NASHVILLE | TN | 37201 | |
| HANKOOK TIRE AMERICA CORP. | | 333 COMMERCE STREET | SUITE 600 | | NASHVILLE | TN | 37201 | |
| HAO YUAN HANG | | ADDRESS ON FILE | | | | | | |
| HAPPY CARGO INC | | 16700 MARYGOLD AVE | APT 148 | | FONTANA | CA | 92335 | |
| HARBHAJAN SINGH | | ADDRESS ON FILE | | | | | | |
| HARBHINDER SINGH | | ADDRESS ON FILE | | | | | | |
| HARBI OP MOHAMED JAMA | | ADDRESS ON FILE | | | | | | |
| HARBOR FREIGHT | | 2600 E MAIN ST | | | PLAINFIELD | IN | 46168 | |
| HARBOR FREIGHT TOOLS | | 11995 CENTREL AVE | | | CHINO | CA | 91710 | |
| HARBOR FREIGHT/SYNCB | | PO BOX 960012 | | | ORLANDO | FL | 32896 | |
| HARDEEP SIDHU | | ADDRESS ON FILE | | | | | | |
| HARDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| HARDEEP SINGH SIDHU | | ADDRESS ON FILE | | | | | | |
| HARDEN TRUCKING COMPANY LLC | | ADDRESS ON FILE | | | | | | |
| HARDING PROPERTY LLC | | BHAJAN SIDHU | 2947 HEARTHSIDE DR | | GREENWOOD | IN | 46143 | |
| HARED TRANSPORTATION LLC | | 4111 MOSCATO DR | | | AMARILLO | TX | 79124 | |
| HARGURBIR SINGH | | ADDRESS ON FILE | | | | | | |
| HARI SINGH SANDHU | | ADDRESS ON FILE | | | | | | |
| HARINDER SINGH | | ADDRESS ON FILE | | | | | | |
| HARINDER SINGH MULTANI | | ADDRESS ON FILE | | | | | | |
| HARJEET SINGH | | ADDRESS ON FILE | | | | | | |
| HARJEET SINGH & ALIAH CLARK CORPORATION | | 14822 34TH AVE | | | FLUSHING | NY | 11354 | |
| HARJINDER PAL SINGH | | ADDRESS ON FILE | | | | | | |
| HARJINDER SINGH | | ADDRESS ON FILE | | | | | | |
| HARJINDER SINGH LOWT | | ADDRESS ON FILE | | | | | | |
| HARJIT SINGH | | ADDRESS ON FILE | | | | | | |
| HARJOT SINGH | | ADDRESS ON FILE | | | | | | |
| HARMANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| HARMANINDER SINGH | | ADDRESS ON FILE | | | | | | |
| HARMANJIT GABRHI | | ADDRESS ON FILE | | | | | | |



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| HARMANJOT SINGH | | ADDRESS ON FILE | | | | | | |
| HARMANPREET SINGH | | ADDRESS ON FILE | | | | | | |
| HARNAM SINGH | | ADDRESS ON FILE | | | | | | |
| HARNEEV GILL | | ADDRESS ON FILE | | | | | | |
| HARPAL KAUR | | ADDRESS ON FILE | | | | | | |
| HARPINDER JOSHAN | | ADDRESS ON FILE | | | | | | |
| HARPKAHLON INC. | | 386 HERRICKS RD | | | MINEOLA | NY | 11501 | |
| HARPREET K JOHAL | | ADDRESS ON FILE | | | | | | |
| HARPREET SINGH | | ADDRESS ON FILE | | | | | | |
| HARPREET SINGH WALIA | | ADDRESS ON FILE | | | | | | |
| HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #391 | | 11111 KATY FREEWAY | SUITE 725 | | HOUSTON | TX | 77079 | |
| HARRIS COUNTY TOLL ROAD AUTH. | | PO BOX 4440 | DEPT 8 | | HOUSTON | TX | 77210-4440 | |
| HARRY'S MOBILE FLEET WASHING, INC | | PO BOX 2005 | | | RANCHO CUCAMONGA | CA | 91729 | |
| HARRY'S MOBILE FLEET WASHING, INC. | | PO BOX 2005 | | | RANCHO CUCAMONGA | CA | 91729 | |
| HARSH KUMAR | | ADDRESS ON FILE | | | | | | |
| HARSHDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| HARSHPREET MANN | | ADDRESS ON FILE | | | | | | |
| HARSHVIR SINGH | | ADDRESS ON FILE | | | | | | |
| HARVINDER SINGH | | ADDRESS ON FILE | | | | | | |
| HARWINDER SINGH | | ADDRESS ON FILE | | | | | | |
| HARWINDER SINGH KOONER | | ADDRESS ON FILE | | | | | | |
| HASAN SHAFICI AHMED | | ADDRESS ON FILE | | | | | | |
| HASHI HAKAR MOHAMED | | ADDRESS ON FILE | | | | | | |
| HASHIM ALI AHMED | | ADDRESS ON FILE | | | | | | |
| HASSAN , HUSSEIN A | | ADDRESS ON FILE | | | | | | |
| HASSAN ABDI ALI | | ADDRESS ON FILE | | | | | | |
| HASSAN ABDI YUSUF | | ADDRESS ON FILE | | | | | | |
| HASSAN ABDIRAHMAN ALI | | ADDRESS ON FILE | | | | | | |
| HASSAN ABDULKADIR MUSE | | ADDRESS ON FILE | | | | | | |
| HASSAN ALI HASSAN | | ADDRESS ON FILE | | | | | | |
| HASSAN FARAH DIRIR | | ADDRESS ON FILE | | | | | | |
| HASSAN FARAH MOHAMUD | | ADDRESS ON FILE | | | | | | |
| HASSAN MOHAMED ABDILLE | | ADDRESS ON FILE | | | | | | |
| HASSAN MOHAMMED DIBIJED | | ADDRESS ON FILE | | | | | | |
| HASSAN OP HAAJIR | | ADDRESS ON FILE | | | | | | |
| HASSAN QALIB IGEH | | ADDRESS ON FILE | | | | | | |
| HASSAN WARSAME MOHAMED | | ADDRESS ON FILE | | | | | | |
| HASSAN, HUSSEIN A | | ADDRESS ON FILE | | | | | | |
| HASSEN DAWID HASSEN | | ADDRESS ON FILE | | | | | | |
| HAWAII DEPARTMENT OF TAXATION | | PO BOX 259 | | | HONOLULU | HI | 96809-0259 | |
| HAWKINS BAILEY | | P O BOX 1143 | 1101 12TH ST | | BEDFORD | IN | 47421 | |
| HAWKINS BAILEY WAREHOUSE INC | | PO BOX 1143 | | | BEDFORD | IN | 47421 | |
| HAWTHORNE CAT | | 16945 CAMINO SAN BERNARDO | | | SAN DIEGO | CA | 92127 | |
| HAYBE OSMAN MOHAMED | | ADDRESS ON FILE | | | | | | |
| HAYLEY HENSLEE | | ADDRESS ON FILE | | | | | | |
| HBH LOGISTICS INC | | 551 E RIVERSIDE DR | APT 100 | | ONTARIO | CA | 91761 | |
| HCAL LOGISTICS INC | | 5325 E 82ND ST | STE 164 | | INDIANAPOLIS | IN | 46250 | |
| HCTRA-VIOLATIONS | | PO BOX 4440 | DEPT 8 | | HOUSTON | TX | 77210-4440 | |
| HD FOAM TIRES, INC | | 6075 CHAPEL ST | | | RIVERSIDE | CA | 92503 | |
| HDLPS, LLC DBA HEAVY DUTY LIGHTING | | PO BOX 82268 | | | PORTLAND | OR | 97282 | |
| HDTS | | 5674 ROSE AVE | | | LONG BEACH | CA | 90805 | |
| HEALTH NET | | 7700 FORSYTH BLVD ST LOUIS | | | LOUIS | MO | 63105 | |
| HEALTH NET, LLC | | 7700 FORSYTH BLVD | | | ST LOUIS | MO | 63105 | |
| HEATH YILMAZ | | ADDRESS ON FILE | | | | | | |
| HEATHER ADAMS | | ADDRESS ON FILE | | | | | | |
| HEAVEN GROUP TRANSPORTATION LLC | | 6005 NW 70TH ST #205 | | | KANSAS CITY | MO | 64151 | |
| HEAVY DUTY MANUFACTURING INC | | 1605 INDIAN BROOK WAY SUITE 500 | | | NORCROSS | GA | 30093 | |
| HEAVY MOTIONS INC. | | 2134 S GREEN PRIVADO | | | ONTARIO | CA | 91761 | |
| HEAVY-DUTY SERVICE & PARTS | | 2940 S HARDING | | | INDIANAPOLIS | IN | 46125 | |
| HECTOR CUADRAS | | ADDRESS ON FILE | | | | | | |
| HECTOR PINA | | ADDRESS ON FILE | | | | | | |
| HEERA SINGH | | ADDRESS ON FILE | | | | | | |
| HEIGHTS OF LEBANON | | 165 CONOVER TERRACE | | | LEBANON | NJ | 8833 | |
| HELLCAT LOGISTICS INC | | 16484 PINEWOOD ST | UNIT A | | FONTANA | CA | 92336 | |
| HELLCAT LOGISTICS INC. | | 16484 PINEWOOD ST UNIT A | | | FONTANA | CA | 92336 | |
| HENDERSON LOGISTICS 64 LLC | | 160 N PARKWOOD DR | | | SAVANNAH | GA | 31404 | |
| HENNESSY INDUSTRIES | | PO BOX 91492 | | | CHICAGO | IL | 60693 | |
| HENRY BLAIR | | ADDRESS ON FILE | | | | | | |
| HENRY COUNTY REMC | | 3400 S STATE RD 3 | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY REMC | | PO BOX D | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY TREASURER'S OFFICE | | 101 SOUTH MAIN STREET | | | NEW CASTLE | IN | 47362 | |
| HEPACO, LLC | | 2711 BURCH DR | | | CHARLOTTE | NC | 28269-4476 | |
| HERITAGE-CRYSTAL CLEAN, LLC | | 2000 CENTER DR | SUITE EAST C300 | | HOFFMAN ESTATES | IL | 60192-5005 | |
| HERITAGE-CRYSTAL CLEAN, LLC | | 13621 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0136 | |
| HERNANDES KRISTIAN | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ JULIO LPPEZ | | ADDRESS ON FILE | | | | | | |
| HERNANDEZ OVERHEAD DOORS & MOR | | 4504 VIDAURRI AVE | | | LAREDO | TX | 78041 | |
| HERNANDEZ-RAMIREZ ERIK | | ADDRESS ON FILE | | | | | | |
| HESSELBEIN TIRE CO. INC. | | 6305 N LAUFEN DR | | | TULSA | OK | 74117 | |
| HG SQUARE INC | | 6032 MIRA VISTA LANE | | | FONTANA | CA | 92336 | |
| HGRS TRANSPORT LLC | | ADDRESS ON FILE | | | | | | |
| HGS TRANSPORT LLC | | ADDRESS ON FILE | | | | | | |
| HHS CONSTRUCTION INC | | 1000 W KIRKWALL ST | | | AZUSA | CA | 91702 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 27 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HI SKY TRUCKING INC | | 588 W HUNTINGTON DR | UNIT F | | ARCADIA | CA | 91007 | |
| HIGHLANDER TRANSPORT INC | | 18325 VANOWEN STREET | APT 101 | | RESEDA | CA | 91335 | |
| HIGHLANDER TRANSPORT INC. | | 18325 VANOWEN ST | APT 101 | | RESEDA | CA | 91335 | |
| HIGHSPEED COLLISION CENTER | | 12319 DOHERTY ST | | | RIVERSIDE | CA | 92503 | |
| HIGHWAY AND HEAVY PARTS LLC | | 5015 N DICKENSON RD | | | COLEMAN | MI | 48618 | |
| HILL ELECTRIC, INC. | | PO BOX 987 | | | FARMINGTON | AR | 72730 | |
| HILL STREET XPRESS LUBE INC | | 913 HILL STREET | | | GRAND PRAIRIE | TX | 75050 | |
| HILOW TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| HIMANSHU UNKNOWN | | ADDRESS ON FILE | | | | | | |
| HINCKLEY SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| HINKLEY SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| HIRA TRANSPORT INC | | 13831 SLOVER AVE | | | FONTANA | CA | 92337 | |
| HIRA TRANSPORT INC. | | 13831 SLOVER AVE | | | FONTANA | CA | 92337 | |
| HIRSI WARSAME ODOWAA | | ADDRESS ON FILE | | | | | | |
| HI-TECH MACHINE SHOP INC | | 15149 BOYLE AVE | | | FONTANA | CA | 92337 | |
| HI-TECH TRUCK REFRIGERATION SERVICE, INC. | | 6410 ALMA HWY | | | VAN BUREN | AR | 72956 | |
| HJB INC | | 4920 E WASHINGTON BLVD | | | COMMERCE | CA | 90040 | |
| HK AUTO TRANSPORTATION | | ADDRESS ON FILE | | | | | | |
| HL CONTRACTORS, INC | | 403 SWANSON DR | | | LAWRENCEVILLE | GA | 30043-8535 | |
| HL CONTRACTORS, INC. | | 403 SWANSON DR | | | LAWRENCEVILLE | GA | 30043-8535 | |
| HM TRUCKING | | 3867 TWINING ST | | | RIVERSIDE | CA | 92509 | |
| HOLLIS COTTINGHAM | | ADDRESS ON FILE | | | | | | |
| HOLLYCAL PRODUCTIONS | | 1426 WEST 6TH STREET | #201 | | CORONA | CA | 92882 | |
| HOLST TRUCK & AUTO WRECKING | | PO BOX 126 | | | UCON | ID | 83454 | |
| HOLT FILTRATION | | 414 P STREET | | | FRESNO | CA | 93721 | |
| HOME DEPOT | | 14549 RAMONA AVE | | | CHINO | CA | 91710 | |
| HOOSIER PENN OIL COMPANY | | PO BOX 604145 | | | CHARLOTTE | NC | 28260 | |
| HOOSIER SHEDS, LLC | | 1206 BECKLEY OSBORNE RD | | | SEBREE | KY | 42455 | |
| HORACIO MATTRESS | | 2929 E IMPERIAL HWY | | | LYNWOOD | CA | 90262 | |
| HORIZON TRAILERS LLC | | 1163 HORIZON BLVD | | | EL PASO | TX | 79927 | |
| HORMUUD TRANSPORTATION LLC | | ADDRESS ON FILE | | | | | | |
| HOSEMAN - COLTON | | 2197 LA CROSSE AVE | | | COLTON | CA | 92324 | |
| HOWARD SUPPLY COMPANY, LLC | | PO BOX 841039 | | | DALLAS | TX | 75264-1039 | |
| HPD TRUCK REPAIR INC | | 2801 S RIVERSIDE AVE | | | BLOOMINGTON | CA | 92316 | |
| HR07 TRANSPORTATION INC. | | 2130 N MARKS AVE | APT 210 | | FRESNO | CA | 93722 | |
| HSP EXPRESS/HIRA TRANSPORT | | 30725 EASTBERN LANE | | | REDLANDS | CA | 92374 | |
| HUB CITY TERMINALS | | 36258 TREASURY CENTER | | | CHICAGO | IL | 60694-6200 | |
| HUBSPOT INC. | | 2 CANAL PARK | | | CAMBRIDGE | MA | 02141 | |
| HUDSON TOOL RENTAL | | PO BOX 627 | | | NEW CASTLE | IN | 47362 | |
| HUGG & HALL EQUIPMENT COMPANY | | PO BOX 194110 | | | LITTLE ROCK | AR | 72219-4110 | |
| HUGHES FOOD MART | | 2576 N HUGHES AVE | | | FRESNO | CA | 93705 | |
| HUGO'S MOBILE WASH | | 17445 UPLAND AVE | | | FONTANA | CA | 92335 | |
| HULL FARMS INC. | | 29501 NIEGHBORS BLVD | | | BLYTHE | CA | 92225 | |
| HULL FARMS, INC | | 29501 NIEGHBORS BLVD | | | BLYTHE | CA | 92225 | |
| HUNT & SONS INC. | | 5750 SOUTH WATT AVENUE | | | SACRAMENTO | CA | 95829 | |
| HUNTER ENGINEERING | | 14431 MIRA VISTA LANE | | | LOCKEFORD | CA | 95237 | |
| HUNTER LANDSCAPE | | 711 S FEE ANA STREET | | | PLACENTIA | CA | 92870-6706 | |
| HUNTER SOUTHWEST SERVICE AND S | | 2554 W 16TH STREET | UNIT #509 | | YUMA | AZ | 85364 | |
| HUNTERDON RADIOLOGY | | PO BOX 5388 | | | CLINTON | NJ | 8809 | |
| HUSEIN , YASIN ABDULAHI | | ADDRESS ON FILE | | | | | | |
| HUSSEIN , MOHAMED ABIKAR | | ADDRESS ON FILE | | | | | | |
| HUSSEIN A HASSAN | | ADDRESS ON FILE | | | | | | |
| HUSSEIN ABDI BILE | | ADDRESS ON FILE | | | | | | |
| HUSSEIN ABDULAHI ABDI | | ADDRESS ON FILE | | | | | | |
| HUSSEIN DAHIR HANDULE | | ADDRESS ON FILE | | | | | | |
| HUSSEIN FARAH MOHAMED | | ADDRESS ON FILE | | | | | | |
| HUSSEIN, ZAKARIE ABDULLAHI OP | | ADDRESS ON FILE | | | | | | |
| HUTTON INTERNATIONAL LLC | | 19561 SACRAMENTO LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| HUTTON INTERNATIONAL LLC | | 19561 SACRAMENTO LN | | | HUNTINGTON BEACH | CA | 92646 | |
| I AND K PROPERTIES LLC | | 1295 COUNTRY CLUB DRIVE | | | RIVERSIDE | CA | 92506 | |
| I TRANSPORT INC. | | 16295 SEVILLE AVE | | | FONTANA | CA | 92335 | |
| I-70 WRECKER SERVICE | | 8769 S ST RD 67 | | | CAMBY | IN | 46113 | |
| IAN BROWN | | ADDRESS ON FILE | | | | | | |
| IBF PRINTING & GRAPHICS | | 21935 VAN BUREN | STE 3 | | GRAND TERRACE | CA | 92313 | |
| IBF PRINTING & GRAPHICS. | | 21935 VAN BUREN ST SUITE 3 | | | GRAND TERRANCE | CA | 92313 | |
| IBRAHIM ABDI MOHAMED | | ADDRESS ON FILE | | | | | | |
| IBRAHIM ABDULAZIZ IBRAHIM | | ADDRESS ON FILE | | | | | | |
| IBRAHIM AHMED MOHAMED | | ADDRESS ON FILE | | | | | | |
| IBRAHIM DEEQ MOHAMED | | ADDRESS ON FILE | | | | | | |
| IBRAHIM MOHAMED OSOBLE | | ADDRESS ON FILE | | | | | | |
| IBRAHIM YAHYA MOHAMED | | ADDRESS ON FILE | | | | | | |
| ICON OWNER POOL I INLAND EMPIRE/OC | | C/O GLP US MANAGEMENT LLC | LEASE ADMINISTRATION | 2 NORTH RIVERSIDE PLAZA STE 2350 | CHICAGO | IL | 60606 | |
| ICON OWNER POOL1 INLAND EMPIRE | | PO BOX 843947 | | | LOS ANGELES | CA | 90084 | |
| ICP CONSTRUCTION, INC. | | 150 DASCOMB RD | | | ANDOVER | MA | 01810 | |
| ICP CONSTRUCTION, INC. | | PO BOX 12484 | | | NEWARK | NJ | 07101-3584 | |
| IDAHO STATE TAX COMMISSION | | 11321 W CHINDEN BLVD | | | BOISE | ID | 83714-1021 | |
| IDAHO STATE TAX COMMISSION | | PO BOX 36 | | | BOISE | ID | 83722-0410 | |
| IDEA LINE INC | | 13264 MURANO AVE | | | CHINO | CA | 91710 | |
| IDEA LINE INC. | | 13264 MURANO AVE | | | CHINO | CA | 91710 | |
| IDEAL TRUCK SERVICE | | 1151 W THOMPSON RD | | | INDIANAPOLIS | IN | 46217 | |
| IDEATION DESIGN GROUP | | 4885 E WASHINGTON STREET | | | PHOENIX | AZ | 85034 | |
| IDIRSE ADEN ABDILLE | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 28 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| IDX GROUP LLC | | 502 SHILOH DR | APT 42 | | LAREDO | TX | 78045 | |
| IEUA | | ATTN: WATER CONNECTION FEE | | | CHINO | CA | 91708 | |
| IGNACIO ORTIZ | | ADDRESS ON FILE | | | | | | |
| II MOHAMED ABDI AHMED | | ADDRESS ON FILE | | | | | | |
| IK ONKAR BRIDGES | | 4380 RIVERMARK PARKWAY | | | SANTA CLARA | CA | 95054 | |
| IKE ISENHOWER | | ADDRESS ON FILE | | | | | | |
| IL FORNAIO CANALETTO | | 3790 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | |
| ILBUR TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| ILENE MALDONADO | | ADDRESS ON FILE | | | | | | |
| ILLINOIS DEPARTMENT OF REVENUE | BUSINESS INCOME TAX SECTION | PO BOX 19008 | | | SPRINGFIELD | IL | 62794-9008 | |
| ILLINOIS DEPARTMENT OF REVENUE | MOTOR FUEL USE TAX SECTION | WILLARD ICE BUILDING | 101 WEST JEFFERSON ST | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS DEPARTMENT OF REVENUE | MOTOR FUEL USE TAX SECTION | PO BOX 19477 | | | SPRINGFIELD | IL | 62794-9477 | |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS' OCCUPATION TAX SECTION | WILLARD ICE BUILDING | 101 WEST JEFFERSON ST | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS' OCCUPATION TAX SECTION | PO BOX 19013 | | | SPRINGFIELD | IL | 62794-9013 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | JAMES R THOMPSON CENTER | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| ILLINOIS TOLLWAY | | PO BOX-5544 | | | CHICAGO | IL | 60680-5544 | |
| ILOCA SERVICES INC. | | 9S104 FRONTENAC ST | | | AURORA | IL | 60504 | |
| ILYAAS ARTON FARAH | | ADDRESS ON FILE | | | | | | |
| ILYAAS YASIM MOHAMED | | ADDRESS ON FILE | | | | | | |
| ILYAS MOHAMMED | | ADDRESS ON FILE | | | | | | |
| ILYAS TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| IMI | | 3183 BLACK GAP ROAD | | | CHAMBERSBURG | PA | 17202 | |
| IMMIGRATION ACES | | 11054 VENTURA BLVD | SUITE 347 | | STUDIO CITY | CA | 91904 | |
| IMPACT TRANSPORTERS LLC | | IMPACT TRANSPORTERS LLC | | | FRESNO | CA | 93722 | |
| IMPALA FREIGHT INC | | 3720 MADISON AVE #230 | | | NORTH HIGHLANDS | CA | 95660 | |
| IMPERIAL COUNTY | C/O OFFICE OF THE TAX COLLECTOR | ATTN: SUZANNE C BERMUDEZ | 940 WEST MAIN ST STE 106 | | EL CENTRO | CA | 92243 | |
| IMPERIAL HOME IMPROVEMENT, LLC | | 11 CHESTNUT STREET | | | ELMWOOD PARK | NJ | 7407 | |
| IMPERIAL IRRIGATION DISTRICT | | 135 S PLAZA ST | | | BRAWLEY | CA | 92227 | |
| IMPERIAL IRRIGATION DISTRICT | | PO BOX 937 | | | IMPERIAL | CA | 92251-0937 | |
| IMPERIAL REPAIR GROUP INC. | | 1568 N LOCAN AVE | | | CLOVIS | CA | 93619 | |
| IMPERIAL REPAIR GROUP LLC | | 1568 N LOCAN AVENUE | | | CLOVIS | CA | 93619 | |
| IMPERIAL SUPPLIES LLC | | PO BOX 11008 | | | GREEN BAY | WI | 54307-1008 | |
| IMPERIAL TRUCK WASH & REPAIR | | 2650 N ROUNDUP AVE | | | KINGMAN | AZ | 86401 | |
| IMPERIAL VALLEY VEGETABLE GROW | | 485 BUSINESS PARK WAY | SUITE A | | IMPERIAL | CA | 92251 | |
| IMRAN ABDALLA MOHAMED | | ADDRESS ON FILE | | | | | | |
| IMRAN CHAWLA | | ADDRESS ON FILE | | | | | | |
| IMRAN INAYAT | | ADDRESS ON FILE | | | | | | |
| IN AMRIK R SINGH | | ADDRESS ON FILE | | | | | | |
| IN HARVINDER R SINGH | | ADDRESS ON FILE | | | | | | |
| IN INDERPREET R SINGH | | ADDRESS ON FILE | | | | | | |
| IN JITENDER R SINGH | | ADDRESS ON FILE | | | | | | |
| IN KARANDEEP R SINGH 3 | | ADDRESS ON FILE | | | | | | |
| IN M R ABDIKADIR WARSAME | | ADDRESS ON FILE | | | | | | |
| INAYAT, IMRAN | | ADDRESS ON FILE | | | | | | |
| INCLINE AMERICAS INSURANCE COMPANY | | 13215 BEE CAVE PKWY B-150 | | | AUSTIN | TX | 78737 | |
| INCLINE AMERICAS INSURANCE COMPANY | | 22364 ALESSANDRY BLVD | | | MORENO VALLEY | CA | 92553 | |
| INDEPENDENT FIRE AND SAFETY INC | | PO BOX 22723 | | | BAKERSFIELD | CA | 93390 | |
| INDEPENDENT OVERHEAD DOOR CO.,INC | | 176 US HWY RT 206 | | | HILLSBOROUGH | NJ | 8844 | |
| INDERJEET SINGH LIDHER | | ADDRESS ON FILE | | | | | | |
| INDERJIT SINGH | | ADDRESS ON FILE | | | | | | |
| INDERPAL SINGH BRAR | | ADDRESS ON FILE | | | | | | |
| INDIAN AMERICAN SENIOR SOCIETY INC | | 3110 BETHEL AVE | | | INDIANAPOLIS | IN | 46203 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N SENATE AVE IGCN RM N105 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 6080 | | | INDIANAPOLIS | IN | 46206-6080 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N. SENATE AVE | N-240 MS 108 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX | PO BOX 7205 | | | INDIANAPOLIS | IN | 46207-7205 | |
| INDIANA DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 6075 | | | INDIANAPOLIS | IN | 46206-6075 | |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST | 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS ASPHALT | | 8042 COLEWOOD BLVD | | | INDIANAPOLIS | IN | 46239 | |
| INDIANAPOLIS POWER & LIGHT COMPANY | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANSPICEWHOLESALERS INC | | 5545 W RAYMOND ST | | | INDIANAPOLIS | IN | 46241 | |
| INDUS TRANSPORT INC | | 7995 RALSTON PL | | | RIVERSIDE | CA | 92508 | |
| INDUSTRIAL FIRE PROTECTION | | 316 W AVENIDA GAVIOTA | | | SAN CLEMENTE | CA | 92672 | |
| INDUSTRIAL FIRE PROTECTION, CO. | | 316 W AVENIDA GAVIOTA | | | SAN CLEMENTE | CA | 92672 | |
| INDUSTRIAL TIRE SERVICES | | 2020 W 16TH ST | | | LONG BEACH | CA | 90813 | |
| INDUSTRIAL WASTE & SALVAGE | | 3457 S CEDAR AVE | | | FRESNO | CA | 93725 | |
| INDY FREIGHT B INC | | 2073 W RAYMOND ST | | | INDIANAPOLIS | IN | 43221 | |
| INFINITY GLOBAL HELP ORGANIZATION | | 4373 PACIFICA WAY | UNIT 5 | | OCEANSIDE | CA | 92056 | |
| INFORMATION & COMPUTING SERVICES, INC | | 1650 PRUDENTIAL DR #300 | | | JACKSONVLLEE | FL | 32207 | |
| INGEMAR SAMAYOA SOLE PROP | | 15275 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| INLAND EMPIRE LIFT | | 1388 E 5TH STREET | | | ONTARIO | CA | 91764 | |
| INLAND KENWORTH (US) INC. | | 124 MARKET PLACE | SUITE 2OO | | ESCONDIDO | CA | 92029 | |
| INLAND TRUCK PARTS COMPANY | | 8801 NE PARVIN RD | | | KANSAS CITY | MO | 64161 | |
| INLAND VALLEY SURVEYING, INC | | 130 W WALNUT AVE | SUITE A5 | | PERRIS | CA | 92571 | |
| INLAND VALLEY TOOL & SUPPLY | | 14526 MANZANITA DR | | | FONTANA | CA | 92335 | |
| INLAND WASTE SOLUTIONS | | PO BOX 1700 | | | LOWELL | AR | 72745 | |
| INNOVATIVE COLLECTION SERVICES | | CITY OF CARSON | | | TUSTIN | CA | 92781-3500 | |
| INO'S TIRE REPAIR LLC | | 7522 W OSCAR AVE | | | PHOENIX | AZ | 85303 | |
| INQBRANDS,INC | | 1150 S MILLIKEN AVE | | | ONTARIO | CA | 91761 | |
| INSIGHT COMPUTING | | 5225 CANYON CREST DR | 71-125 | | RIVERSIDE | CA | 92507 | |
| INTEGRATED SUPPLY NETWORK LLC | | PO BOX 746342 | | | ATLANTA | GA | 30374-6342 | |
| INTEK AUTO LEASING INC. | | 152 EAGLE ROCK AVE | | | ROSELAND | NJ | 7068 | |



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| INTERIOR BRANDING BY IFORM MEDIA | | 74839 42ND AVE SUITE D | | | PALM DESERT | CA | 92260 | |
| INTERNAL REVENUE SERVICES | | PO BOX 9941 STOP 6552 | | | OGDEN | UT | 84409-0941 | |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145595 | | | CINCINNATI | OH | 45250-5595 | |
| INTERNAL REVENUE SERVICE | | 1973 RULON WHITE BLVD | | | OGDEN | UT | 84201-0038 | |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20004 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | 1973 RULON WHITE BLVD | | | OGDEN | UT | 84201 | |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0009 | |
| INTERNATIONAL CARRIER INC | | 6272 PEACH PRCHARD RD | | | LAS VEGAS | NV | 89142 | |
| INTERNATIONAL CARRIER INC. | | 6272 PEACH PRCHARD RD | | | LAS VEGAS | NV | 89142 | |
| INTERNATIONAL PUNJABI GOLF ASSOCIATION | | 5000 CORRAL CT | | | RANCHO CUCAMONGA | CA | 91737 | |
| INTERNET TRUCKSTOP PAYMENTS, LLC | | PO BOX 7410411 | | | CHICAGO | IL | 60674-0411 | |
| INTERSTATE BATTERIES | | PO BOX 974702 | | | DALLAS | TX | 75397 | |
| INTERSTATE BATTERIES | ATTN: CHAN LUONG | 3793 DUKE AVE. | | | CLOVIS | CA | 93612 | |
| INTERSTATE BILLING SERVICE, INC | | PO BOX 2208 | | | DECATUR | AL | 35609-2208 | |
| INTERSTATE FLEET SERVICES | | PO BOX 807 | | | HORSHAM | PA | 19044 | |
| INTERSTATE TIRE SUPPLY | | 16435 CLEAR CREEK ROAD | | | REDDING | CA | 96001 | |
| INTERSTATE TRANSPORTATION EQUIPMENT CO., INC. | | 301 GLENDALE RD | PO BOX 3237 | | JOPLIN | MO | 64803 | |
| INTERSTATE UTILITY TRAILER | | PO BOX 11530 | | | CINCINNATI | OH | 45211 | |
| INTERSTATE-TRUCKWAY INC | | PO BOX 11530 | | | CINCINNATI | OH | 45211 | |
| INTEX COMMERCIAL DOOR SYSTEM | | 1248 SUSSEX TURNPIKE | | | RANDOLPH | NJ | 7869 | |
| INVENTARIOS & MANIOBRAS | | 1016 TRENT DR | | | LAREDO | TX | 78046 | |
| IOWA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| IOWA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | PO BOX 10465 | | | DES MOINES | IA | 50306-0465 | |
| IOWA DEPARTMENT OF REVENUE | SALES & USE TAX SECTION | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| IOWA DEPARTMENT OF REVENUE | SALES & USE TAX SECTION | PO BOX 10412 | | | DES MOINES | IA | 50306-0412 | |
| IOWA DEPT OF REVENUE | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT | 4TH FLOOR | | DES MOINES | IA | 50319 | |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | ROOM 109 | DES MOINES | IA | 50319 | |
| IP TRANSPORT VS KAL TRAILERS AND LEASING | SHAYAN ESQ | 320 D S BARRETT | 615 10TH ST | | SACRAMENTO | CA | 95814 | |
| IPFS CORPORATION OF CALIFORNIA | | PO BOX 412086 | | | KANSAS CITY | MO | 64141-2086 | |
| IQBAL SINGH | | ADDRESS ON FILE | | | | | | |
| IQROOP KAUR | | ADDRESS ON FILE | | | | | | |
| IRENE RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| IRON MOUNTAIN | | 2641 SEMINOLE AVE | | | SOUTH GATE | CA | 94607 | |
| IRONPLANET, INC | | 4000 PINE LAKE RD | | | LINCOLN | NE | 68516-5484 | |
| IRP INC | | 10010 REDWOOD AVE | | | FONTANA | CA | 92335 | |
| IRP INC. | | 10010 REDWOOD AVENUE | | | FONTANA | CA | 92335 | |
| IRVING PECOR | | ADDRESS ON FILE | | | | | | |
| ISA MOHAMUD FARAH | | ADDRESS ON FILE | | | | | | |
| ISAAC GUZMAN | | ADDRESS ON FILE | | | | | | |
| ISAAC GUZMAN | C/O JACOB J LARSON | 1324 NORTH BROADWAY | | | SANTA ANA | CA | 92706 | |
| ISAAC GUZMAN VS KAL FREIGHT INC/ KVL TIRES | C/O JACOB J LARSON | 1324 NORTH BROADWAY | | | SANTA ANA | CA | 92706 | |
| ISAAC MARTINEZ | | ADDRESS ON FILE | | | | | | |
| ISAAC ORR | | ADDRESS ON FILE | | | | | | |
| ISIDRO ESCARCEGA | | ADDRESS ON FILE | | | | | | |
| ISMAIL A SALAD | | ADDRESS ON FILE | | | | | | |
| ISMAIL ABDI ISSE | | ADDRESS ON FILE | | | | | | |
| ISMAIL ALI OSMAN | | ADDRESS ON FILE | | | | | | |
| ISMAIL HUSSEIN HALLANE | | ADDRESS ON FILE | | | | | | |
| ISMAIL MOHAMED BURALE | | ADDRESS ON FILE | | | | | | |
| ISMAIL MOHAMED MZEE | | ADDRESS ON FILE | | | | | | |
| ISMAIL SAKARIA AHMED | | ADDRESS ON FILE | | | | | | |
| ISMENIA CAMPOS | | ADDRESS ON FILE | | | | | | |
| ISSAK , HUSSEIN JABRIL | | ADDRESS ON FILE | | | | | | |
| ISSE ABDULLAHI AHMED | | ADDRESS ON FILE | | | | | | |
| ISSE ARTAN RAGE | | ADDRESS ON FILE | | | | | | |
| ISSE S KORANE | | ADDRESS ON FILE | | | | | | |
| ITC-DILIGENCE, INC | | 4010 WATSON PLAZA DR | | | LAKEWOOD | CA | 90712 | |
| ITM EQUIPMENT | | 10641 MULBERRY AVE | | | FONTANA | CA | 92337 | |
| IVAN ALCARAZ | | ADDRESS ON FILE | | | | | | |
| IWM CONSULTING GROUP | | 7428 ROCKVILLE ROAD | | | INDIANAPOLIS | IN | 46214 | |
| J REYES TRUCKING LLC | | 350 E CARTER ST | | | RIALTO | CA | 92376 | |
| J & B PLUMBING & DRAIN INC | | PO BOX 462961 | | | ESCONDIDO | CA | 92046 | |
| J & J DRIVE- AWAY SYSTEMS, LLC | | 1601 I COLLEGE BLVD | STE 200 | | LENEXA | KS | 66219-1460 | |
| J & J REPAIR SERVICE LLC | | 620 S IRVING HEIGHTS DR | | | IRVING | TX | 75060 | |
| J RAMIREZ | | ADDRESS ON FILE | | | | | | |
| J REYES TRUCKING LLC | | 350 E CARTER ST | | | RIALTO CA | CA | 92376 | |
| J&J CAPITAL FUNDING EQUIPMENT LLC | | PO BOX 911690 | 1611 E 2450 S #5B | | ST GEORGE | UT | 84791-1690 | |
| J&J TRUCKING INC. | | PO BOX 2070 | | | MUSKOGEE | OK | 74402 | |
| J. L. CRUZ STRUCTURAL STEEL | | 1046 WEST GLADSTONE AVE | | | AZUSA | CA | 91702 | |
| J.B HUNT TRANSPORT INC. | | PO BOX 598 | | | LOWELL | AR | 72745 | |
| J.D.'S GEAR WORK | | 14364 SANTA ANA AVE | | | SANTA ANA | CA | 92337 | |
| J.DALY AND ASSOCIATES | | W2239 ROCK GARDEN CT | | | FREEDO | WI | 54913 | |
| JAAMA NOOR HIRSI | | ADDRESS ON FILE | | | | | | |
| JABIR JEYLANI ABDIHAKIM | | ADDRESS ON FILE | | | | | | |
| JACKIE MCAFEE | | ADDRESS ON FILE | | | | | | |
| JACKSON LEWIS P.C. | | PO BOX 416019 | | | BOSTON | MA | 02241-6019 | |
| JACOB EMETERIO | | ADDRESS ON FILE | | | | | | |
| JACOB-DIETZ, INC. | | 130N SOUTH EWING ST | | | INDIANAPOLIS | IN | 46201 | |
| JACQUE CLEVELAND | | ADDRESS ON FILE | | | | | | |
| JAD AUTO DETAILING & WASH | | 9982 CAROB AVE | | | FONTANA | CA | 92335 | |
| JAEDEN INGRAM | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 30 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAFET TRUCK REPAIR | | 170 W MINDIANAO ST | | | BLOOMINGTON | CA | 92316 | |
| JAGDEEP RATTENPAL | | ADDRESS ON FILE | | | | | | |
| JAGDEEP TRANSPORT CO | | 12412 BURNHAM ST | | | BAKERSFIELD | CA | 93311 | |
| JAGJIT SINGH | | ADDRESS ON FILE | | | | | | |
| JAGJIT SINGH SAHOTA | | ADDRESS ON FILE | | | | | | |
| JAGJIVEN SINGH | | ADDRESS ON FILE | | | | | | |
| JAGMEET SINGH | | ADDRESS ON FILE | | | | | | |
| JAGPREET SINGH SANDHU | | ADDRESS ON FILE | | | | | | |
| JAGROOP SINGH | | ADDRESS ON FILE | | | | | | |
| JAGWANT SINGH | | ADDRESS ON FILE | | | | | | |
| JAHIRA ARIAS ROMO | | ADDRESS ON FILE | | | | | | |
| JAI BHOLENATH EXPRESS INC. | | 16221 SOUTH BEARCREEK LANE | | | CERRITOS | CA | 90703 | |
| JAIDEEP JAIDEEP | | ADDRESS ON FILE | | | | | | |
| JAIDEV SINGH | | ADDRESS ON FILE | | | | | | |
| JAILLY GORAYA | | ADDRESS ON FILE | | | | | | |
| JAIME HERNANDEZ TREJO | | ADDRESS ON FILE | | | | | | |
| JAIME MORGUTIA | | ADDRESS ON FILE | | | | | | |
| JAIME RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| JAIRO BOLANOS LOPEZ | | ADDRESS ON FILE | | | | | | |
| JAKOB GRACE | | ADDRESS ON FILE | | | | | | |
| JALANDHAR TRUCKING | | 1540 W 8TH ST | APT 11 | | UPLAND | CA | 91786 | |
| JAMA ALI HASSAN | | ADDRESS ON FILE | | | | | | |
| JAMAAL YUSSUF | | ADDRESS ON FILE | | | | | | |
| JAMAL O HUSSEIN | | ADDRESS ON FILE | | | | | | |
| JAMAL SAID MUSTAFA | | ADDRESS ON FILE | | | | | | |
| JAMAL WELI HASSAN | | ADDRESS ON FILE | | | | | | |
| JAMDAGNI BIJENDER | | ADDRESS ON FILE | | | | | | |
| JAMEL SALAH MAHMOUD | | ADDRESS ON FILE | | | | | | |
| JAMES | | ADDRESS ON FILE | | | | | | |
| JAMES BRADY | | ADDRESS ON FILE | | | | | | |
| JAMES D PICKENS PILOT SERVICES | | 1975 CLEMENTINE STREET | | | REDLANDS | CA | 92374 | |
| JAMES HAGGSTROM | | ADDRESS ON FILE | | | | | | |
| JAMES HOWARD | | ADDRESS ON FILE | | | | | | |
| JAMES RADFORD | | ADDRESS ON FILE | | | | | | |
| JAMES WYNNE | | ADDRESS ON FILE | | | | | | |
| JANA JANSEN | | ADDRESS ON FILE | | | | | | |
| JANE DOE VS KAL FREIGHT/PRO TEC/SPG | C/O BRIAN J MANKIN ESQ/MICHEL NOURMAND ESQ | 8822 WEST OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| JANE DOE VS KAL FREIGHT/PRO TEC/SPG | C/O JACKSON LEWIS | 8822 WEST OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| JANE DOE(ZULMA A RODRIQUEZ) VS KAL FREIGHT INC | | ADDRESS ON FILE | | | | | | |
| JANETH MIRIAM FABELA TORRES | | ADDRESS ON FILE | | | | | | |
| JANGRA, POOJAN | | ADDRESS ON FILE | | | | | | |
| JAN-PRO OF ARKANSAS | | 9616 MAUMELLE BLVD | | | N LITTLE ROCK | AR | 72113 | |
| JAPSIMRAN SINGH | | ADDRESS ON FILE | | | | | | |
| JAROD HENRY | | ADDRESS ON FILE | | | | | | |
| JASBIR SINGH | | ADDRESS ON FILE | | | | | | |
| JASDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| JASHAN LOGISTIC INC | | 14520 VILLAGE DR | APT 309 | | FONTANA | CA | 92337 | |
| JASKARANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| JASKIRAT SINGH BHULLAR | | ADDRESS ON FILE | | | | | | |
| JASON LOVE | | ADDRESS ON FILE | | | | | | |
| JASON LOWE | | ADDRESS ON FILE | | | | | | |
| JASON SMITH | | ADDRESS ON FILE | | | | | | |
| JASON WIGGEN | | ADDRESS ON FILE | | | | | | |
| JASON ZHANG | | ADDRESS ON FILE | | | | | | |
| JASPAL SINGH | | ADDRESS ON FILE | | | | | | |
| JASPAL SINGH DHOT | | ADDRESS ON FILE | | | | | | |
| JASPAL SINGH PAWAR | | ADDRESS ON FILE | | | | | | |
| JASPER WELLER LLC | | 1500 GEZON PARKWAY SW | | | WYOMING MI | MI | 49509 | |
| JASPREET SINGH | | ADDRESS ON FILE | | | | | | |
| JASS DHILLON LOGISTICS INC | | 1241 TAMMY ST | | | SELMA | CA | 93662-4344 | |
| JASS MULTANI TRANSPORT INC | | TURLOCK | | | | CA | | |
| JASVINDER MALHOTRA | | ADDRESS ON FILE | | | | | | |
| JASVINDER SINGH KALSI | | ADDRESS ON FILE | | | | | | |
| JASWANT SINGH | | ADDRESS ON FILE | | | | | | |
| JASWANT SINGH SIDHU | | ADDRESS ON FILE | | | | | | |
| JASWINDER SINGH | | ADDRESS ON FILE | | | | | | |
| JASWINDER SINGH POONI | | ADDRESS ON FILE | | | | | | |
| JASWINDERPAL SINGH | | ADDRESS ON FILE | | | | | | |
| JATINDER SAINI | | ADDRESS ON FILE | | | | | | |
| JATINDER SINGH | | ADDRESS ON FILE | | | | | | |
| JAVED, MUHAMMAD RIZWAN | | ADDRESS ON FILE | | | | | | |
| JAVIER HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| JAVIER MIRANDA | | ADDRESS ON FILE | | | | | | |
| JAY Z LLC. | | 7650 DAPHANE ST | | | CHINO | CA | 91708 | |
| JB HANNA, LLC | | PO BOX 3557 | | | FAYETTEVILLE | AR | 72702 | |
| JB HUNT TRANSPORT, INC | | PO BOX 598 | | | LOWELL | AR | 72745 | |
| JB TRAILER SERVICES INC. | | BOX 310095 | | | FONTANA | CA | 92331 | |
| JBC TRANSPORTATION INC | | | | | | | | |
| JBS LOGISTICS | | 107 BUCKINGHAM WAY | | | MOUNT LAUREL | NJ | 08054 | |
| JBS LOGISTICS LLC | | 107 BUCKINGHAM WAY | | | MOUNT LAUREL | NJ | 8054 | |
| JC DIESEL INJECTION SERVICE | | 10048 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| JCD TOWING AND TRANSPORATATION | | 7126W CHERRY HILLS DR | | | PEORIA | AZ | 85345 | |
| JCS | | 3103 S JUNIPER AVENUE | | | BROKEN ARROW | OK | 74012 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 31 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JCV CLEANING LLC | | 520 E FAIR ST | | | INDEPENDENCE | MO | 64055 | |
| JDS TRANSPORT INC | | 4435 CORTE ENTRADA | | | RIVERSIDE | CA | 92509 | |
| JEAN DOUYON | | ADDRESS ON FILE | | | | | | |
| JEAN P GRAMMATICO/MICHAEL VS KAL TRAILER/KAL PARTZ/KFT | C/O JACKSON LEWIS | 8822 WEST OLYMPIC BLVD | | | BAVERLY HILLS | CA | 90211 | |
| JEAN YVES BREZILIEN | | ADDRESS ON FILE | | | | | | |
| JEANNETTE GREENE | | ADDRESS ON FILE | | | | | | |
| JEET LOGISTICS INC | | 1026 KIWI GROVE | | | RIVERSIDE | CA | 92501 | |
| JEET SINGH CHAHAL | | ADDRESS ON FILE | | | | | | |
| JEEVAN SETIA | | ADDRESS ON FILE | | | | | | |
| JEFFREY, SATTAR | | ADDRESS ON FILE | | | | | | |
| JENNIFER REARDON | | ADDRESS ON FILE | | | | | | |
| JEREMY MAURICE WILLIAMS | | ADDRESS ON FILE | | | | | | |
| JEREMY PATRICK GA R MCCALL | | ADDRESS ON FILE | | | | | | |
| JERI FRANK | | ADDRESS ON FILE | | | | | | |
| JEROME FISHER | | ADDRESS ON FILE | | | | | | |
| JERRY & KEITHS INC | | 2814 LANDCO DR | | | BAKERSFIELD | CA | 93389 | |
| JERRY & KEITHS INC | | 2814 LANDCO DRIVE | | | BAKERSFIELD | CA | 93389 | |
| JERRY BANKS | | ADDRESS ON FILE | | | | | | |
| JERRY LOVE | | ADDRESS ON FILE | | | | | | |
| JERRY ROWELL VS ABDIRAZAK WARSAME/PRO TEC | C/O SAMER HABBAS & ASSOCIATES | 200 SPECTRUM CENTER DR | STE 1230 | | IRVINE | CA | 92618 | |
| JERRY SALAZAR | | ADDRESS ON FILE | | | | | | |
| JERRY TIRE SERVICE | | 2890 LINCOLN AVE | | | CLOVIS | CA | 93611 | |
| JERRY TRENTHAM | | ADDRESS ON FILE | | | | | | |
| JERRYS DIESAL | | ADDRESS ON FILE | | | | | | |
| JERSEY CENTRAL POWER & LIGHT | | PO BOX 3687 | | | AKRON | OH | 44309 | |
| JESSE ROMERO | | ADDRESS ON FILE | | | | | | |
| JESUS ANTONIO VELASQUEZ | | ADDRESS ON FILE | | | | | | |
| JESUS CAMACHO | | ADDRESS ON FILE | | | | | | |
| JESUS CHAPA | | ADDRESS ON FILE | | | | | | |
| JESUS ESCOBEDO | | ADDRESS ON FILE | | | | | | |
| JESUS LEDEZMA | | ADDRESS ON FILE | | | | | | |
| JESUS MARTINEZ | | ADDRESS ON FILE | | | | | | |
| JESUS MELENDEZ | | ADDRESS ON FILE | | | | | | |
| JESUS MENDOZA | | ADDRESS ON FILE | | | | | | |
| JESUS SANCHEZ | | ADDRESS ON FILE | | | | | | |
| JESUS VALENZUELA | | ADDRESS ON FILE | | | | | | |
| JESUS VASQUEZ | | ADDRESS ON FILE | | | | | | |
| JESUS VELASQUEZ | | ADDRESS ON FILE | | | | | | |
| JET EXPRESS LLC | | 31025 AVENIDA JUAREZ | | | CATHEDRAL CITY | CA | 92234 | |
| JETPRO AVIATION INC | | 40 ISLA BAHIA DRIVE | | | FORT LAUDERDALE | FL | 33316 | |
| JETPRO AVIATION INC. | | 1800 SE 10TH AVENUE | SUITE 205 | | FORT LAUDERDALE | FL | 33316 | |
| JHANDER TRANSPORT INC | | 16761 KALMIA LN | | | FONTANA | CA | 92336 | |
| JIFFY LUBE | | 3998 SOUTH EAST STREET | | | INDIANAPOLIS | IN | 46227 | |
| JIFFY LUBE | | 1307 E DEL MAR BLVD | | | LAREDO | TX | 78041 | |
| JILL A. SCHILLER, TREASURER | | HAMILTON COUNTY TREASURER | | | CINCINNATI | OH | 45274-0857 | |
| JIM FOLEY TRUCKING | | PO BOX 89 | | | LAKE ELSINORE | CA | 92531 | |
| JIM HAWK TRUCK AND TRAILER | | 7500 NE GARDNER AVE | | | KANSAS CITY | MO | 64120 | |
| JIMENEZ FLEET SERVICES | | 1123 DOVER DR | | | SANBERARDINO | CA | 92407 | |
| JIMMY URIOSTEGUI | | ADDRESS ON FILE | | | | | | |
| JINWRIGHT INTERNATIONAL | | 41682 N RABBIT BRUSH TRAIL | | | PHOENIX | AZ | 85042 | |
| JK HEATING & COOLING | | 122 WAINWRIGHT DR | | | MATAWAN | NJ | 7747 | |
| JK TYRE INC | | 2955 N WILSON WAY | | | STOCKTON | CA | 95205 | |
| JKP LOGISTICS INC | | 8737 HELMS AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| JKR LOGISTIC LTD. | | 30 KINGS BRIDGECREST | | | ALBERTA | CA | T4AOM8 | |
| JMD LOGISTICS INC. | | 2303 RANCHO | | | RIVERSIDE | CA | 92507 | |
| JMI DBA BEST SIGN GROUP | | 2860 W WALNUT ST | #300 | | ROGERS | AR | 72756 | |
| JNX INC. | | 9030 W SAHARA AVE | | | LAS VEGAS | NV | 89117 | |
| JOBAN MANN | | ADDRESS ON FILE | | | | | | |
| JOBANPREET SINGH | | ADDRESS ON FILE | | | | | | |
| JOCELYN MORA-ABUNDIZ | | ADDRESS ON FILE | | | | | | |
| JOE ANDREW NEGRETE | | ADDRESS ON FILE | | | | | | |
| JOE ARMENDAREZ FOR CITY COUNCIL 2024 DISTRICT | | 15218 SUMMIT | STE 300-357 | | FONTANA | CA | 92336 | |
| JOE MIKE TIRE SERVICE | | 3108 CLARK BLVD | | | LAREDO | TX | 78043 | |
| JOE NEGRETE | | ADDRESS ON FILE | | | | | | |
| JOEL QUINTANA | | ADDRESS ON FILE | | | | | | |
| JOGA SINGH | | ADDRESS ON FILE | | | | | | |
| JOHAN, NO NAME GIVNE | | 4105 ALEXANDRIA CT | | | MODESTO | CA | 95356 | |
| JOHN BERNADICOU | | ADDRESS ON FILE | | | | | | |
| JOHN BOND CONTRACTING, LLC | | POBOX 30245 | | | PHOENIX | AZ | 85046-0245 | |
| JOHN BORA | | ADDRESS ON FILE | | | | | | |
| JOHN HORSE LOGISTICS LLC | | 11300 THRUSH ST | | | CLEVELAND | OH | 92335 | |
| JOHN HUBLER | | ADDRESS ON FILE | | | | | | |
| JOHN PAUL LOPEZ | | ADDRESS ON FILE | | | | | | |
| JOHN R. AMES, CTA | | ADDRESS ON FILE | | | | | | |
| JOHN TEODORO | | ADDRESS ON FILE | | | | | | |
| JOHN VALDIVIA FOR MAYOR | | 3649 MISSION INN AVE | 2ND FLOOR | | RIVERSIDE | CA | 92501 | |
| JOHN WATKINS | | ADDRESS ON FILE | | | | | | |
| JOHN YOUNG | | ADDRESS ON FILE | | | | | | |
| JOHNATHON ANTHONY VIVEROS | | ADDRESS ON FILE | | | | | | |
| JOHNNY QUIK 207 | | 2885 E JESEN AVE | | | FRESNO | CA | 93706 | |
| JOHNNY SORTO | | ADDRESS ON FILE | | | | | | |
| JOHNSON & JOHNSON, INC. | | PO BOX 899 | | | CHARLESTON | SC | 29402 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 32 of 69



Exhibit A
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNSON CLAIM SERVICE INC | | 3103 S JUNIPER AVENUE | | | BROKEN ARROW | OK | 74012 | |
| JOHNSON'S HEAVY TOWING, INC | | PO BOX 30606 | | | FLAGSTAFF | AZ | 86003 | |
| JOHNSON'S TOWING | | 3601 E 100 N | | | GREENFIELD | IN | 46140 | |
| JONATHAN HYDE | | ADDRESS ON FILE | | | | | | |
| JORDAN COMMERCIAL | | RUSTY JORDAN | 1280 MAIN ST | | BRAWLEY | CA | 92227 | |
| JORDAN/CENTRAL IMPLEMENT COMPA | | PO BOX 6002 | | | ARROYO GRANDE | CA | 93421-6002 | |
| JORGE A SOTO | | ADDRESS ON FILE | | | | | | |
| JORGE ALFONSO GOMEZ | | ADDRESS ON FILE | | | | | | |
| JORGE ORTEGA | | ADDRESS ON FILE | | | | | | |
| JORGE PAMATZ | | ADDRESS ON FILE | | | | | | |
| JORGE ROBLEDO | | ADDRESS ON FILE | | | | | | |
| JORGE SOTO | | ADDRESS ON FILE | | | | | | |
| JORGE TORRES | | ADDRESS ON FILE | | | | | | |
| JORGE VENEGAS | | ADDRESS ON FILE | | | | | | |
| JORGE WILLIAM | | ADDRESS ON FILE | | | | | | |
| JOSAN TRANSPORT INC | | 5885 WILSHIRE DR | | | FONTANA | CA | 92336 | |
| JOSE | | ADDRESS ON FILE | | | | | | |
| JOSE A CEDILLOS | | ADDRESS ON FILE | | | | | | |
| JOSE AGUSTIN GARCIA | | ADDRESS ON FILE | | | | | | |
| JOSE ANTONIO ZAZUETA | | ADDRESS ON FILE | | | | | | |
| JOSE BALDERAS | | ADDRESS ON FILE | | | | | | |
| JOSE C BALDERAS | | ADDRESS ON FILE | | | | | | |
| JOSE CALZADA | | ADDRESS ON FILE | | | | | | |
| JOSE CRUZ | | ADDRESS ON FILE | | | | | | |
| JOSE DAVID POLO | | ADDRESS ON FILE | | | | | | |
| JOSE DE JESÚS GARCIA | | ADDRESS ON FILE | | | | | | |
| JOSE ENRIQUE ORTEGA | | ADDRESS ON FILE | | | | | | |
| JOSE GALVEZ | | ADDRESS ON FILE | | | | | | |
| JOSE GONZALEZ | | ADDRESS ON FILE | | | | | | |
| JOSE J TANAKA | | ADDRESS ON FILE | | | | | | |
| JOSE JIMENEZ | | ADDRESS ON FILE | | | | | | |
| JOSE LEYVA | | ADDRESS ON FILE | | | | | | |
| JOSE LOPEZ | | ADDRESS ON FILE | | | | | | |
| JOSE LUCAS DUARTE | | ADDRESS ON FILE | | | | | | |
| JOSE LUIS RODRIGUEZ DELGADILLO | | ADDRESS ON FILE | | | | | | |
| JOSE LUIS TAPIA JR. | | ADDRESS ON FILE | | | | | | |
| JOSE LUIS ZAMORA | | ADDRESS ON FILE | | | | | | |
| JOSE MARTINEZ | | ADDRESS ON FILE | | | | | | |
| JOSE MELENDEZ | | ADDRESS ON FILE | | | | | | |
| JOSE ORTEGA | | ADDRESS ON FILE | | | | | | |
| JOSE PEREZ | | ADDRESS ON FILE | | | | | | |
| JOSE RIVAS | | ADDRESS ON FILE | | | | | | |
| JOSE RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| JOSE RODRIGUEZ CORIA | | ADDRESS ON FILE | | | | | | |
| JOSE RODRIGUEZ LOPEZ | | ADDRESS ON FILE | | | | | | |
| JOSE SOBRINO | | ADDRESS ON FILE | | | | | | |
| JOSE TAFOLLA | | ADDRESS ON FILE | | | | | | |
| JOSEPH KERLIN | | ADDRESS ON FILE | | | | | | |
| JOSH ADAMS | | ADDRESS ON FILE | | | | | | |
| JOSH HAWN | | ADDRESS ON FILE | | | | | | |
| JOSH KLAIR | | ADDRESS ON FILE | | | | | | |
| JOSHUA EVERHART | | ADDRESS ON FILE | | | | | | |
| JOSHUA GONZALEZ | | ADDRESS ON FILE | | | | | | |
| JOSHUA JOEL SCOTT | | ADDRESS ON FILE | | | | | | |
| JOSHUA JOINER | | ADDRESS ON FILE | | | | | | |
| JOSHUA VAN HOOK | | ADDRESS ON FILE | | | | | | |
| JOSKI | | ADDRESS ON FILE | | | | | | |
| JOSUE CONTREARAS | C/O BENJAMIN GERBER | 16 LENOX POINTEE NE | | | ATLANTA | GA | 30324 | |
| JOSUE CONTREARAS VS KAL TRAILER | C/O COUNSEL FOR EMPLOYER/INSURER DAVID WILLIS | 30 PERIMETER PARK DR SUITE 200 | | | ATLANTA | GA | 30341 | |
| JOSUE CONTRERAS | | ADDRESS ON FILE | | | | | | |
| JOVANI JETER | | ADDRESS ON FILE | | | | | | |
| JOYCE PLASENCIA VS PRO TEC | C/O JOSEPH Y AVRAHAMY | 16530 VENTURA BLVD | SUITE 208 | | ENCINO | CA | 91436 | |
| JP MORGAN CHASE BANK N.A. | | 10 S DEARBORN STREET | FLOOR L2 | | CHICAGO | IL | 60603 | |
| JP MORGAN CHASE BANK N.A. | | PO BOX 6026 | | | CHICAGO | IL | 60680 | |
| JPMORGAN CHASE BANK N.A. | | 10 S DEARBORN ST | FLORO L2 | | CHICAGO | IL | 60603 | |
| JPMORGAN CHASE BANK N.A. | | PO BOX 6026 | | | CHICAGO | IL | 60680 | |
| JPMORGAN CHASE BANK, NA | | 1111 POLARIS PKWY | SUITE 4N | | COLUMBUS | OH | 43240 | |
| JPMORGAN CHASE BANK, NA | | 31 W FOOTHILL BLVD | FLOOR 02 | | UPLAND | CA | 91786 | |
| JR DAVID GARCIA | | ADDRESS ON FILE | | | | | | |
| JR LEE FREDDIE CHAPPELL | | ADDRESS ON FILE | | | | | | |
| JSB CARRIER LLC | | 2100 E HIGH ST APT 2C | | | SPRINGFIELD | OH | 45505 | |
| JSB CARRIER LLC. | | 2100 E HIGH ST | APT 2C | | SPRINGFIELD | OH | 45505 | |
| JSC LOGISTICS INC | | 11201 5TH ST | APT D206 | | RANCHO CUCAMONGA | CA | 91730 | |
| JSK CARRIER INC. | | 5350 N BRAWLEY AVENUE | APT 13 | | FRESNO | CA | 93722 | |
| JSK EXPRESS INC | | 21474 DICKINSON ROAD | | | MORENO VALLEY | CA | 92557 | |
| JUAN CORONADO | | ADDRESS ON FILE | | | | | | |
| JUAN DIEGO MARTIN | | ADDRESS ON FILE | | | | | | |
| JUAN FERNANDEZ | | ADDRESS ON FILE | | | | | | |
| JUAN GARCIA | | ADDRESS ON FILE | | | | | | |
| JUAN GUILLEN | | ADDRESS ON FILE | | | | | | |
| JUAN GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| JUAN LUNA | | ADDRESS ON FILE | | | | | | |



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUAN MANUEL SANCHEZ VALENCIA | | ADDRESS ON FILE | | | | | | |
| JUAN MARTINEZ | | ADDRESS ON FILE | | | | | | |
| JUAN MAYO | | ADDRESS ON FILE | | | | | | |
| JUAN MOLINA LUGO | | ADDRESS ON FILE | | | | | | |
| JUAN MORENO | | ADDRESS ON FILE | | | | | | |
| JUAN PACHECO | | ADDRESS ON FILE | | | | | | |
| JUAN PEREZ FLORES | | ADDRESS ON FILE | | | | | | |
| JUAN PORTILLO | | ADDRESS ON FILE | | | | | | |
| JUAN PUENTE | | ADDRESS ON FILE | | | | | | |
| JUAN RAMOS | | ADDRESS ON FILE | | | | | | |
| JUAN RUIZ | | ADDRESS ON FILE | | | | | | |
| JUAN VALENCIA PIMENTEL | | ADDRESS ON FILE | | | | | | |
| JUAN VEGA | | ADDRESS ON FILE | | | | | | |
| JUANCHO PINOLIAR | | ADDRESS ON FILE | | | | | | |
| JUDY CARMEN CASTELLANOS | | ADDRESS ON FILE | | | | | | |
| JUDY REDMOND | | ADDRESS ON FILE | | | | | | |
| JUJU TRANSPORTATION LLC | | 5822 SEASIDE MNR | | | CONVERSE TX | TX | 78109 | |
| JULIA SIERRA VS RANPREET SINGH ET AL | C/O BRUCE J CHERIFF | PO 985 | | | MT KISKO | NY | 10549 | |
| JULIO C TISCARENO RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| JULIO GONZALEZ | | ADDRESS ON FILE | | | | | | |
| JULIO MARTINEZ QUIROS | | ADDRESS ON FILE | | | | | | |
| JUST APPRAISALS, INC. | | 2321 E 4TH STREET | C312 | | SANTA ANA | CA | 92705 | |
| JUSTIFIED TRUCK REPAIRS | | 1404 N GRAND AVE | | | COVINA | CA | 91724 | |
| JUSTIN CERVANTES | | ADDRESS ON FILE | | | | | | |
| JUSTIN COGDILL | | ADDRESS ON FILE | | | | | | |
| JUSTIN MICHAEL HOSEA-WILLIAMS | | ADDRESS ON FILE | | | | | | |
| JUSTIN REYES | | ADDRESS ON FILE | | | | | | |
| JUSTIN REYES | C/O KESH LAW | 1050 W ALAMEDA AVE | | | BURBANK | CA | 91506 | |
| JUSTIN REYES VS KVL TIRES/KAL FREIGHT | C/O CANDY V PEREZ | PO BOX 12488 | | | OAKLAND | CA | 94604 | |
| JUSTIN REYES VS KVL TIRES/KAL FREIGHT | C/O SHELLY BUSSE | PO BOX 6569 | | | SCRANTON | PA | 18505 | |
| JUSTINNE HAYES | | ADDRESS ON FILE | | | | | | |
| JUST-RITE EQUIPMENT | | PO BOX 414746 | | | BOSTON | MA | 02241-4746 | |
| JV INDUSTRIES | | PO BOX 40581 | | | DOWNEY | CA | 90239 | |
| JVD ROOTER LLC | | PO BOX 594 | | | WEST CALDWELL | NJ | 7007 | |
| JX ENTERPRISES INC. | | PO BOX 713113 | | | CHICAGO IL | IL | 60677-0313 | |
| JX TRUCK CENTER | | 4255 S HARDING | | | INDIANAPOLIS | IN | 46217 | |
| JX TRUCK CENTER | | 4800 CLYDE PARK AVE SW | | | WYOMING | MI | 49509 | |
| JYOTI SATHYANARAYANA | | ADDRESS ON FILE | | | | | | |
| K & K CARGO LINE INC. | | 16568 PICARDY PL | | | FONTANA | CA | 92336 | |
| K & K LOGISTICS | | 950 EAST GRANT LINE | | | TRACY | CA | 95304 | |
| K & K TRUCKING | | 2403 NAVY DR | | | STOCKTON | CA | 95206 | |
| K & M TIRE | | PO BOX 279 | | | DELPHOS OH | OH | 45833 | |
| K&K CARGO LINE INC | | 16568 PICARDY PL | | | FONTANA | CA | 92335 | |
| KADER ISMAIL KALIF | | ADDRESS ON FILE | | | | | | |
| KAISER FOUNDATION HEALTH PLAN INC. | | FILE 50445 | | | LOS ANGELES | CA | 90074 | |
| KAISER PERMANANENTE | | PO BOX 629024 | | | EL DORADO HILLS | CA | 95752 | |
| KAL AVIATION LLC | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KAL FREIGHT INC. | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KAL FREIGHT PRIVATE LIMITED (INDIA) | | 4TH FLOOR 24A MINDMILL | CORPORATE TOWER FILM CITY | | NOIDA | UTTAR PRADESH | 201301 | |
| KAL FREIGHT PRIVATE LIMITED (KAL GROUP) | | 4TH FLOOR 24A MINDMILL | CORPORATE TOWER FILM CITY | | NOIDA | UTTAR PRADESH | 201301 | |
| KAL FREIGHT VS AZ DOT/ JOHNSON HEAVY TOWING | C/O ALFORD LAW PLLC | N LEROUX ST | SUITE 200 | | FLAGSTAFF | AZ | 86002 | |
| KAL PARTZ INC. | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KAL TIRES | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KAL TRAILERS & LEASING INC. | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KALEB HUBLER | | ADDRESS ON FILE | | | | | | |
| KALIF FARAH ISSE | | ADDRESS ON FILE | | | | | | |
| KALWAY INC. | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KAMAL M FARAH | | ADDRESS ON FILE | | | | | | |
| KAMAL SAINI | | ADDRESS ON FILE | | | | | | |
| KAMALDIN ABDI | | ADDRESS ON FILE | | | | | | |
| KAMALJEET SINGH | | ADDRESS ON FILE | | | | | | |
| KAMALJIT SINGH | | ADDRESS ON FILE | | | | | | |
| KAMARI SANCHEZ | | ADDRESS ON FILE | | | | | | |
| KAMIL MOHAMED FARAH | | ADDRESS ON FILE | | | | | | |
| KANADY CHIROPRACTIC CENTER | | 1113 W FIREWEED LANE | SUITE 100 | | ANCHORAGE | AK | 99503 | |
| KANEQUIP INC | | 3313 NEBRASKA TER | | | OTTAWA | KS | 66067 | |
| KANG ROADKING INC | | 11742 BATTENBURG WAY | | | RANCHO CUCAMONGA | CA | 95742 | |
| KANGAROO INTERNATIONAL TRUCKING INC | | 11175 AZUSA CT | SUITE110N ROOM NO 103 | | RANCHO CUCAMONGA | CA | 91730 | |
| KANGNING TRUCKING INC | | 11135 LEGION DR | #101 | | EL MONTE | CA | 91731 | |
| KANSAS CITY PETERBILT, INC | | 8915 WOODEND RD | | | KANSAS CITY | KS | 66111 | |
| KANSAS CORPORATION COMMISSION | | 1500 SW ARROWHEAD ROAD | | | TOPEKA | KS | 66604 | |
| KANSAS DEPARTMENT OF REVENUE | | PO BOX 3506 | | | TOPEKA | KS | 66625-3506 | |
| KANSAS TURNPIKE AUTHORITY | | PO BOX 802746 | | | KANSAS CITY | MO | 64180-2746 | |
| KANWALPREET GILL | | ADDRESS ON FILE | | | | | | |
| KANWARPREET SINGH | | ADDRESS ON FILE | | | | | | |
| KAPIL KUMAR | | ADDRESS ON FILE | | | | | | |
| KAPIL TRANSPORT LLC | | 18703 105TH AVE E | | | PUYALLUP WA | WA | 98374 | |
| KARANJOT SINGH | | ADDRESS ON FILE | | | | | | |
| KARINA HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| KARINA MENDOZA | | ADDRESS ON FILE | | | | | | |
| KARLA ANGELITO | | ADDRESS ON FILE | | | | | | |
| KARNAIL SINGH | | ADDRESS ON FILE | | | | | | |
| KARNAL TRANSPORT INC | | 1414 N RIVERSIDE AVE | #117 | | RIALTO | CA | 92376 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAROD LOGISTICS LLC | | 920 FELTL CT | APT 301 | | HOPKINS | MN | 55343 | |
| KARTAR TRANSPORT INC | | 5700 LOCHMOOR DR | APT 178 | | RIVERSIDE | CA | 92507 | |
| KARTER & KOHL VS PRO TEC AND PALWINDER SINGH | C/O ROBERT E NORMAN | 6301 WATERFORD BLVD | SUITE 320 | | OKLAHOMA CITY | OK | 73118 | |
| KATHURIAS ROYAL INC | | 2837 YOSEMITE BLVD APT 134 | | | MODESTO | CA | 95354 | |
| KATINA EDWARDS | | ADDRESS ON FILE | | | | | | |
| KATLYN DELOR | C/O PENN KESTNER & MCEWEN LAW PLLC | 5854 BLACKSHIRE PATH | SUITE 200 | | INVER GROVE | MN | 55076 | |
| KAUR JASWINDER | | ADDRESS ON FILE | | | | | | |
| KAUR TRANSPORT INC. | | 4300 RIMA DR | | | FONTANA | CA | 92336 | |
| KAVIANA INC. | | TAJINDER DUTTA | 10759 SAFFRON ST | | FONTANA | CA | 92337 | |
| KAVIANNA INC | | 10759 SAFFRON ST | | | FONTANA | CA | 92337 | |
| KAWALPREET SINGH | | ADDRESS ON FILE | | | | | | |
| KBB LOGIX INC | | 7201 BRISTOL PIKE | | | LEVITTOWN PA | PA | 19057 | |
| KEDIR MOHAMMED ISSA | | ADDRESS ON FILE | | | | | | |
| KELANA HOLDING LTD VS KAL FREIGHT | C/O OSLER HOSKIN $ HARCOURT LLP | STE 2700 BROOKFIELD PLACE 225 6TH AVE SW | | | CALGARY | AB | T2P 3S9 | CANADA |
| KELANA HOLDINGS LTD | | 9230 51 ST SE | | | CALGARY | AB | T2C 5J8 | CANADA |
| KELLEY J SPEIHER VS ANIL ET AL/ KAL/PRO TEC/SPG | C/O CARMEN C SARGE ESQ | 600 VINE ST | SUITE 2600 | | CINCINNATI | OH | 45202 | |
| KELLY NEITZEL | | ADDRESS ON FILE | | | | | | |
| KELLYS CLUTCH SERVICE | | 1675 MORELAND AVE SE | | | ATLANTA | GA | 30316 | |
| KELLY'S CLUTCH SERVICE | | 1675 MORELAND AVE SE | | | ATLANTA | GA | 30316 | |
| KELVIN DARNELL WOODS | | ADDRESS ON FILE | | | | | | |
| KELVIN TREMAYNE BLUNT | | ADDRESS ON FILE | | | | | | |
| KELYN HINKLE | C/O JAMES P BARTH | 53600 N IRONWOOD RD | | | SOUTH BEND | IN | 46635 | |
| KELYN HINKLE VS KAL FREIGHT INC | C/O JAMES P BARTH | 53600 N IRONWOOD RD | | | SOUTH BEND | IN | 46635 | |
| KEMONTE RATNEY | | ADDRESS ON FILE | | | | | | |
| KENA CLEANING SERVICE | | 71 SUMMIT AVE | | | PHILLIPSBURG | NJ | 8865 | |
| KENIA MESA | | ADDRESS ON FILE | | | | | | |
| KENKO FREIGHT SYSTEM INC | | 13355 CAMBRIDGE STREET | | | SANTA FE SPRINGS | CA | 90670 | |
| KENNETH MURILLO | | ADDRESS ON FILE | | | | | | |
| KENNETH SMITH | | ADDRESS ON FILE | | | | | | |
| KEN'S TOWING SERVICE | | PO BOX 794 | | | SMITHTON | PA | 15479 | |
| KENT'S SOLUTIONS | | 5802 CHERRY BLOSSOM DR | | | BROWSBURGH | IN | 46112 | |
| KENTUCKY DEPARTMENT OF REVENUE | | 501 HIGH STREET | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF MOTOR CARRIERS | 501 HIGH ST | STATION 32 | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF MOTOR CARRIERS | PO BOX 2007 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY DEPARTMENT OF REVENUE | SALES AND USE TAX BRANCH | 501 HIGH ST | STATION 32 | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | SALES AND USE TAX BRANCH | PO BOX 181 | | | FRANKFORT | KY | 40602-0181 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | | CAPITOL BUILDING | 700 CAPITOL AVE | SUITE 118 | FRANKFORT | KY | 40601 | |
| KENTUCKY TRANSPORTATION CABINET, DIVISION OF MOTOR CARRIERS | | 200 MERO ST | | | FRANKFORT | KY | 40622 | |
| KERN COUNTY TAX COLLECTOR | | PO BOX 541004 | | | LOS ANGELES | CA | 90054-1004 | |
| KERN OIL FILTER RECYCLING, LLC | | 2355 ROAD 192 | | | DELANO | CA | 93215 | |
| KERNAIL SINGH | | ADDRESS ON FILE | | | | | | |
| KERRY OWEN | | ADDRESS ON FILE | | | | | | |
| KERRY-EVANSVILLE | CLAIMS DEPT KERRY INC | 3400 MILLINGTON ROAD | | | BELO | WI | 53511 | |
| KEVIN OBRIEN | | ADDRESS ON FILE | | | | | | |
| KEVIN ROGERS | | ADDRESS ON FILE | | | | | | |
| KEWAL SINGH | | ADDRESS ON FILE | | | | | | |
| KEYSTONE | | 2530 LINDSAY PRIADO | | | ONTARIO | CA | 91761 | |
| KG LOADED INC | | 13305 W 182ND ST | | | OVERLAND PARK | KS | 66013 | |
| KGA TRUCK PARTS | | 8277 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| KH METALS AND SUPPLY | | 2727 MAIN STREET | | | RIVERSIDE | CA | 95201 | |
| KH PAVERS INC | | PO BOX 582 | | | SAN MARCOS | CA | 92079 | |
| KHADAR IBRAHIM | | ADDRESS ON FILE | | | | | | |
| KHADKA , GAJENDRA | | ADDRESS ON FILE | | | | | | |
| KHALIF AHMED ALI | | ADDRESS ON FILE | | | | | | |
| KHALIF AHMED FARAH | | ADDRESS ON FILE | | | | | | |
| KHALIP DESHONE FLEMISTER | | 1999 LINDSEY LANE | | | DECATUR | GA | 30035 | |
| KHALIP FLEMISTER | | ADDRESS ON FILE | | | | | | |
| KHELA TRUCING INC. | | 16001 CHASE ROAD UNIT 94 | | | FONTANA | CA | 92336 | |
| KHELA TRUCKING INC. | | 16001 CHASE ROAD UNIT 94 | | | FONTANA | CA | 92336 | |
| KHURRAM SHAHZAD | | ADDRESS ON FILE | | | | | | |
| KHUSHPREET KAUR | | ADDRESS ON FILE | | | | | | |
| KIMBALL MIDWEST | | DEPT L-2780 | | | COLUMBUS | OH | 43260-2780 | |
| KIMBERLY ALTOMONTE | | ADDRESS ON FILE | | | | | | |
| KIMBERLY DIAZ | | ADDRESS ON FILE | | | | | | |
| KINEDYNE LLC | | 283237 NETWORK PLACE | | | CHICAGO | IL | 31283 | |
| KING LOGISTICS INC | | 12161 S CENTRAL AVE | SUITE 411 | | ALSIP | IL | 60803 | |
| KINGRSHAH LOGISTICS INC | | 22179 WITCHHAZEL AVE | | | MORENO VALLEY | CA | 92553 | |
| KIRBY RISK DISTRIBUTION CENTER | | 5501 W 52ND STREET | | | INDIANAPOLIS | IN | 46254 | |
| KIRPAL SINGH | | ADDRESS ON FILE | | | | | | |
| KIT MASTERS | | 825 1ST ST NE | | | PERHAM | MN | 56573 | |
| KLEINSCHMIDT INC | | 450 LAKE COOK RD | | | DEERFIELD | IL | 60015 | |
| KM SHIELD CONSTRUCTION SERVICE | | 87 FOUNTAIN LAKE DR | | | GREENFIELD | IN | 46140 | |
| K-N-SAM TRUCKING | | 959 W MALLORY DR | | | RIALTO | CA | 92316 | |
| KOBALT INDUSTRIES INC | | 1739 S CAMPUS AVE | | | ONTARIO | CA | 91761 | |
| KONNECTED CONCEPTS | | 11501 DUBLIN BLVD | STE 306 | | DUBLIN | CA | 94568 | |
| KOOKA INC. | | 950 N DUESENBERG DR | APT 2309 | | ONTARIO | CA | 91764 | |
| KOOL FREIGHT INC | | 1768 GOLD MEDAL LN | | | REDLANDS | CA | 92374 | |
| KOSSE TRAVEL CENTER | | 506 WASHINGTON ST | | | KOSSE | TX | 76653 | |
| KRAKEN HAULING | | 2407 LAKESIDE AVE | | | SPRINGDALE | AR | 72764 | |
| KRAKEN HAULING LLC | | 2407 LAKESIDE AVE | | | SPRINGDALE | AR | 72764 | |
| KRIHAN CONSULTANCY LLC | | 10375 CHURCH ST | UNIT 100 | | RANCHO CUCAMONGA | CA | 91730 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 35 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISHAN KUMAR IIII | | ADDRESS ON FILE | | | | | | |
| KRISTEN VAN SLYKE | | ADDRESS ON FILE | | | | | | |
| KRISTOFER ISENSEE | | ADDRESS ON FILE | | | | | | |
| KRISTOPHER SONON VS PRO TEC | C/O BERMAN LAW GROUP | PO BOX 272789 | | | BOCA RATON | FL | 33427 | |
| KROGER | | 680 TWIN AIRE DR | | | INDIANAPOLIS | IN | 46203 | |
| KTM TRUCKING INC | | 11278 POULSEN AVE | | | MONTCLAIR | CA | 91763 | |
| KUBOTA CREDIT CORPORATION USA | | PO BOX 0559 | | | CAROL STREAM | IL | 60132-0559 | |
| KUL BAHADUR MALLA | | ADDRESS ON FILE | | | | | | |
| KULAN MOHAMED ALMI | | ADDRESS ON FILE | | | | | | |
| KULAN TRANSPORTATION LLC | | 4537 CANDLEWICK CR | | | COLUMBUS | OH | 43230 | |
| KULJEET SINGH | | ADDRESS ON FILE | | | | | | |
| KULJIT KAUR | | ADDRESS ON FILE | | | | | | |
| KULVEER KAUR | | ADDRESS ON FILE | | | | | | |
| KULWANT KAUR | | ADDRESS ON FILE | | | | | | |
| KULWANT SINGH MAAN | | ADDRESS ON FILE | | | | | | |
| KULWANT SINGH SIDHU | | ADDRESS ON FILE | | | | | | |
| KULWINDER SINGH | | ADDRESS ON FILE | | | | | | |
| KULWINDER SINGH III | | ADDRESS ON FILE | | | | | | |
| KUMAR , SAURABH | | ADDRESS ON FILE | | | | | | |
| KUMAR AMIT II | | ADDRESS ON FILE | | | | | | |
| KUMAR AMIT III | | ADDRESS ON FILE | | | | | | |
| KUMAR DINESH II | | ADDRESS ON FILE | | | | | | |
| KUMAR GAURAV | | ADDRESS ON FILE | | | | | | |
| KUMAR RAJIV | | ADDRESS ON FILE | | | | | | |
| KUMAR SUMIT II | | ADDRESS ON FILE | | | | | | |
| KUMAR, AJAY 4 | | ADDRESS ON FILE | | | | | | |
| KUMAR, AMIT   II | | ADDRESS ON FILE | | | | | | |
| KUMAR, PRINCE | | ADDRESS ON FILE | | | | | | |
| KUMAR, RAJIV | | ADDRESS ON FILE | | | | | | |
| KVL TIRES INC. | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KVTEC CO | | 4355 N STURBRIDGE DR | | | HOFFMAN ESTATES | IL | 60192 | |
| KW TRANSPORTATION, INC | | 19655 S BISHOP AVE | | | CARSON | CA | 90746 | |
| L.C.C. INC | | 117 CORVETTE CT | | | FORT LUPTON | CO | 80621 | |
| L2 CORPORATION | | 12 SULLIVAN STREET | | | WESTWOOD | NJ | 7675 | |
| LA CERTIFICATE SERVICE | | 9618 JEFFERSON HWY | BOX 305 | | BATON ROUGE | LA | 70809 | |
| LA HABRA FENCE COMPANY | | 541 SOUTH HARBOR BOULEVARD | | | LA HABRA | CA | 90631 | |
| LABEED AHMED | | ADDRESS ON FILE | | | | | | |
| LABEL MASTER | | PO BOX 46402 | | | CHICAGO | IL | 60646-0402 | |
| LABOR POSTER COMPLIANCE | | 312 CROSSTOWN RD | | | PEACHTREE CITY | GA | 30269 | |
| LABOR POSTER COMPLIANCE | | 302 WASHINGTON ST SUITE 940 | | | SAN DIEGO | CA | 92103 | |
| LADWIG & ASSOCIATES, LLC. | | 33604 E 235TH STREET | | | PLEASANT HILL | MO | 64080 | |
| LAKESHORE LOGISTICS LLC | | 1150 BLUE MOUND RD W SUITE 301 FORT WORTH | | | HASLET | TX | 76052 | |
| LAKHVIR KAUR | | ADDRESS ON FILE | | | | | | |
| LAKHVIR SINGH | | ADDRESS ON FILE | | | | | | |
| LAKHWINDERSINGH II | | ADDRESS ON FILE | | | | | | |
| LALIT MOHAN SHARMA | | ADDRESS ON FILE | | | | | | |
| LALYS CLEANING LLC | | 200 SOUTH COY ST | | | KANSAS CITY | KS | 66101-3709 | |
| LALY'S CLEANING LLC | | 200 SOUTH COY ST | | | KANSAS CITY | KS | 66101-3709 | |
| LAMAR | | 3737 ALKEN STREET | | | BAKERSFIELD | CA | 93308 | |
| LAMARC GROUP LLC | | 12555 ORANGE DR | SUITE 228 | | DAVIE | FL | 33330 | |
| LAMARCUS MARQUELLE STEWART | | ADDRESS ON FILE | | | | | | |
| LAMBERTS HAULING 24 HR TOWING AND RECOVERY | | 1027 W CR 450 N | | | BRAZIL | IN | 47802 | |
| LAMONT MONTGOMERY | | PO BOX 1511 | | | STOCKTON | CA | 95201 | |
| LAND CARE | | 5871 REPUBLIC ST | | | RIVERSIDE | CA | 92504 | |
| LAND CARE | | PO BOX 669261 | | | DALLAS | TX | 75266-9261 | |
| LANDCARE USA LLC | | P.O. BOX 669261 | | | DALLAS | TX | 75266-9261 | |
| LANE BRIDENSTINE | | ADDRESS ON FILE | | | | | | |
| LARDIZABAL | C/O LAW OFFICES OF ARMEN ZADOURIAN | 2606 FOOTHILL BLVD | SUITE A | | LA CRESCENTA-MONTROSE | CA | 91214 | |
| LAREDO AIR COMPRESSOR PARTS AN | | 8000 MINES ROAD | | | LAREDO | TX | 78045 | |
| LARRY JR ROBLES | | ADDRESS ON FILE | | | | | | |
| LASALLE BRISTOL | | 601 COUNTRY RD 17 | | | ELKHART | IN | 46616-9568 | |
| LASHELL COURTNEY WALKER | | ADDRESS ON FILE | | | | | | |
| LATHROP INDUSTRIAL OWNER LLC | | C/O VERTICAL VENTURES LLC | ASSET MANAGER | 1655 NORTH MAIN ST STE 280 | WALNUT CREEK | CA | 94596 | |
| LAUREN WILLIAMS | | ADDRESS ON FILE | | | | | | |
| LAURREN LYNN | | ADDRESS ON FILE | | | | | | |
| LAW OFFICE OF KUNAL SHAH, LLC | | 22 MERIDIAN RD | UNIT 2 | | EDISON | NJ | 08820-2848 | |
| LAW OFFICE OF RAVINDER DEOL PLLC | | 318 WEST FM 544 | | | MURPHY | TX | 75094 | |
| LAW OFFICES OF BRIAN D. WATNICK & ASSOCIATES INC | | 2140 EASTMAN AVE | SUITE 105 | | VENTURA | CA | 93003 | |
| LAW OFFICES OF NADADUR S. KUMAR | | 11620 WILSHIRE BLVD SUITE 250 | | | LOS ANGELES | CA | 90025 | |
| LAWRENCE EPPERSON | | ADDRESS ON FILE | | | | | | |
| LAWYERS TITLE COMPANY | | 10801 FOOTHILL BLVD | SUITE 108 | | RANCHO CUCAMONGA | CA | 91730 | |
| LB TRANSPORTATION LLC. | | 7211 ENCLAVE DR | | | EASTVALE | CA | 92880 | |
| LCPS | | 1809 S STREET | STE 101-215 | | SACRAMENTO | CA | 77028 | |
| LDH FREIGHT INC | | 1865 BAYWOOD DR | APT 204 | | CORONA | CA | 92881 | |
| LE INTERNATIONAL INC | | 3047 W VALLEY BLVD | | | ALHAMBRA | CA | 91803 | |
| LEADER INDUSTRIAL TIRES | | 849 TURNBERRY DRIVE | | | KNOXVILLE | TN | 37923 | |
| LEANNE FULLERTON-YAEGER | | ADDRESS ON FILE | | | | | | |
| LEE & ASSOCIATES - ONTARIO | | 1035 LAVAUGH CIRCLE | | | CORONA | CA | 92861 | |
| LEFFLER TIRE & TRACK LLC | | 1850 S 1200 E | | | ZIONSVILLE | IN | 46077 | |
| LEGACY EQUIPMENT SALES LLC | | 3894 MISSION BLVD | | | MONTCLAIR | CA | 91763-6008 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 36 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEGACY TRUCK CENTERS, INC | | 170 TRANSPORT ST | | | BEDFORD | PA | 15522 | |
| LEGACY4KIDS | | 4504 SW SWINTON DR | | | BENTONVILLE | AR | 72712 | |
| LEOBARDO TREVIZO | | ADDRESS ON FILE | | | | | | |
| LEONARDO  COLUNGA | | ADDRESS ON FILE | | | | | | |
| LEONARDO COLUNGA | | ADDRESS ON FILE | | | | | | |
| LEON'S MOBILE | | 26968 CYPRESS ST | | | HIGHLAND | CA | 92346 | |
| LET'S GO TRANSPORTATION INC | | 844 COLORADO BLVD SUITE 204 | | | LOS ANGELES | CA | 90041 | |
| LEVENFELD PEARLSTEIN LLC | | BRIAN K KOZMINSKI | 120 S RIVERSIDE PLAZA | SUITE 1800 | CHICAGO | IL | 60606 | |
| LEVIAN LAW | | 1535 S LA CIENEGA BLVD | | | LOS ANGELES | CA | 90035-3714 | |
| LEXINGTON INSURANCE COMPANY | | 99 HIGH ST | | | BOSTON | MA | 02110 | |
| LGL INC | | 2 LAS PLUMAS | | | RCHO STA MARG | CA | 92688-3432 | |
| LGL INC | | 376 QUAIL RIDGE | | | IRVINE | CA | 92603 | |
| LIBAN ABDI HASHI | | ADDRESS ON FILE | | | | | | |
| LIBAN ALI DAYIB | | ADDRESS ON FILE | | | | | | |
| LIBAN YUSUF HASSAN | | ADDRESS ON FILE | | | | | | |
| LIBERTY | | 9750 WASHBURN RD | | | DOWNEY | CA | 90241 | |
| LIBERTY RECYCLING | | 14050 DAY ST | | | MORENO VALLEY | CA | 92553 | |
| LIBERTY TRUCK PARTS | | 15421 CARMENITA RD | UNIT S | | SANTA FE SPRINGS | CA | 90670 | |
| LIBERTY TRUCK PARTS | | 15421 CARMENITA RD UNIT L | | | SANTA FE SPRINGS | CA | 90670 | |
| LIBERTY TRUCK PARTS | | 4237 DARTMOUTH DR | | | YORBA LINDA | CA | 92886 | |
| LIDHER, INDERJEET SINGH | | ADDRESS ON FILE | | | | | | |
| LIDIA LARA | | ADDRESS ON FILE | | | | | | |
| LIFT PARTS OF CALIFIRNIA INC. | | 3291 TREADE CENTER DR | | | RIVERSIDE | CA | 92507 | |
| LIGHT LOGISTICS, LLC | | 6825 S 7TH ST | UNIT 8422 | | PHOENIX | AZ | 85042 | |
| LIGHTHOUSE TRANSPORT, LLC | | 7 WALLACE ST | | | BELLVILLE | NJ | 7109 | |
| LIGHTNING LUBE OF ARKANSAS INC | | 1905 S PLEASANT ST | | | SPRINGDALE | AR | 72764 | |
| LIGHTNING TRANSPORT AND LOGISTICS LLC | | 301 W PLATT ST #372 | | | TAMPA | FL | 33606 | |
| LIINKS INSURANCE SERVICES, INC | | 6200 VILLAGE PARKWAY | SUITE #203 | | DUBLIN | CA | 94568 | |
| LINARES TRUCKING | | 221 OLD YARD RD | | | BAKERSFIELD | CA | 93307 | |
| LINDA SANDOVAL | | ADDRESS ON FILE | | | | | | |
| LINDE | | 2670 SOUTH EAST AVE | | | FRESNO | CA | 93706 | |
| LINDENMEYR MUNROE | | PO BOX 1062 | | | BROOKHAVEN | PA | 19015-0062 | |
| LINE XINIF | | ADDRESS ON FILE | | | | | | |
| LINGLONG AMERICAS, LLC | | 1484 MEDINA RD | SUITE 118 | | MEDINA | OH | 44256 | |
| LINKS INSURANCE SERVICES, INC | | 6200 VILLAGE PARKWAY | SUITE #203 | | DUBLIN | CA | 94568 | |
| LINKS INSURANCE SERVICES. INC. | | 6200 VILLAGE PARKWAY | SUITE #203 | | DUBLIN | CA | 94568 | |
| LIPSEY LOGISTICS WORLDWIDE, LLC | | PO BOX 8158 | | | CHATTANOOGA | TN | 37414 | |
| LIPSON AVIAITION, LLC | | 1386 FAIRPLEX DR | STE D3 | | LA VERNE | CA | 91750 | |
| LISETTE BORJAS | | ADDRESS ON FILE | | | | | | |
| LISLE CORPORATION | | 807 E MAIN ST | | | CLARINDA | IA | 51632 | |
| LISLE CORPORATION | | PO BOX 89 CLARINDA IA | | | CLARINDA | IA | 51632 | |
| LITTLE SISTERS | | 14264 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| LIVE OAK MANAGEMENT GROUP,LLC | | 15336 68TH ST | | | LIVE OAK | FL | 32060 | |
| LJS GROUP INC | | 12223 HIGHLAND AVE | STE 106-502 | | RANCHO CUCAMONGA | CA | 91739 | |
| LLANTERA TORRES | | 18058 TAYLOR AVE | | | BLOOMINGTON | CA | 92316 | |
| LLLEINDECKER & ASSOCIATES | | 469 N 4TH STREET | | | BANNING | CA | 92220 | |
| LOADSMART INC. | | PO BOX 2999 | | | PHOENIX | AZ | 85062-2999 | |
| LOAMI ELISAMA FLORES-HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| LOGAN STREET SIGNS & BANNERS | | 1720 SOUTH 10TH ST | | | NOBLESVILLE | IN | 46060 | |
| LOGISTICS ELITE LLC | | ADDRESS ON FILE | | | | | | |
| LOGISTICS ONE SOURCE | | 2956 W OSBORN RD | | | PHOENIX | AZ | 85017 | |
| LOHI ENTERPRISES INC | | 22616 WEST RD | APT 111 | | WOODHAVEN | MI | 48183 | |
| LOPEZ HECTOR W | | ADDRESS ON FILE | | | | | | |
| LOS ANGELES COMMUNITY HOSPITAL | | PO BOX 515202 | | | LOS ANGELES | CA | 90051 | |
| LOS ANGELES COUNTY TAX COLL. | | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGLEES FREIGHTLINER | | 13800 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| LOUISIANA DEPARTMENT OF REV | | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPARTMENT OF REVENUE | | 617 N THIRD ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | EXCISE TAX DIVISION | 617 NORTH THIRD ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | EXCISE TAX DIVISION | PO BOX 201 | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF REVENUE | SALES TAX DIVISION | 617 NORTH THIRD ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | | 1885 N THIRD ST | | | BATON ROUGE | LA | 70802 | |
| LOVDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| LOVE ALL TRUCKING INC. | | 11100 E 4TH ST | APT C205 | | RANCHO CUCAMONGA | CA | 91730 | |
| LOVE HEATING AND AIR CONDITIONING | | 4115 EAST 10TH ST | | | INDIANAPOLIS | IN | 46201 | |
| LOVE MEHROTRA & SHUBH MEHROTRA | | 5955 145TH AVE SE | | | BELLEVUE | WA | 98006-4397 | |
| LOVEKARAN SINGH | | ADDRESS ON FILE | | | | | | |
| LOVEKIRAT SINGH | | ADDRESS ON FILE | | | | | | |
| LOVEPREET SINGH CHANDI | | ADDRESS ON FILE | | | | | | |
| LOVEPREET SINGH GILL | | ADDRESS ON FILE | | | | | | |
| LOVE'S (SPEEDCO) # 909 | | 4136 OLD MCDONOUGH RD | | | CONLEY | GA | 30288 | |
| LOVES CARGO INC | | 1434 GALWAY AVE | | | REDLANDS | CA | 92374 | |
| LOVES TIRE CARE | | 214 SOUTH HWY 100 | | | WEBBERS FALLS | OK | 74470 | |
| LOVE'S TRAVEL STOPS & COUNTRY | | 10601 NORTH PENNSYLVANIA | PO BOX 26210 | | OKLAHOMA CITY | OK | 73120 | |
| LOW PRICE AUTO GLASS | | 835 N ANDREASEN DR | SUITE A | | ESCONDIDO | CA | 92029 | |
| LOWE`S | | 8440 MICHIGAN RD | | | INDIANAPOLIS | IN | 46268 | |
| LOWEN CORPORATION | | PO BOX 955617 | | | ST LOUIS | MO | 63195-5617 | |
| LOWERY'S UNION 76 | | 14152 IMPERIAL HWY | | | LA MIRADA | CA | 90638 | |
| LOWE'S HOME CENTERS LLC | | 14873 CARMENITA ROAD | | | NORWALK | CA | 90650 | |
| LOWT TRUCKING INC | | 17058 LA VESU RD | | | FONTANA | CA | 92337 | |
| LOYAL BROTHERS | | 12231 HIBISCUS RD | | | ADELANTO | CA | 92301 | |
| LRC BUILDING GROUP, LLC | | 2201 SPINKS RD | SUITE 144 | | FLOWER MOUND | TX | 75022 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 37 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LRS | | PO BOX 1700 | | | LOWELL | AR | 72745 | |
| LSB CARRIER INC | | 812 FOUNTAIN CIR | | | REDDING | CA | 35110 | |
| LTE TRUCKING INC | | 77 N WOLF RD #205 | | | NORTHLAKE | IL | 60164 | |
| LTI XPRESS INC. | | 1239 E 9TH ST | APT 6 | | UPLAND | CA | 91786 | |
| LTL TRANSPORTATION INC | | 4636 ZOE AVE | | | KEYES | CA | 95328 | |
| LTP TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| LTP TRUCKING LLC ( WALI ) | | 2100 S GREAT SOUTHWEST PKWY SUITE 601 | | | GRAND PRAIRIE | TX | 75051 | |
| LUCYS TIRE, INC. | | 12940 NW SOUTH RIVER DR | | | MEDLEY | FL | 33178 | |
| LUGENDO HAMADI MUYA | | ADDRESS ON FILE | | | | | | |
| LUIS ALFREDO SERNA | | ADDRESS ON FILE | | | | | | |
| LUIS DIAZ MARRERO | | ADDRESS ON FILE | | | | | | |
| LUIS ENRIQUE LARA-GARCIA | | ADDRESS ON FILE | | | | | | |
| LUIS GARAY | | ADDRESS ON FILE | | | | | | |
| LUIS ORTIZ GARCIA | | ADDRESS ON FILE | | | | | | |
| LUNA, EVA LUVIA | | ADDRESS ON FILE | | | | | | |
| LUQMAN MOHAMED YUSUF | | ADDRESS ON FILE | | | | | | |
| LUXE TRANSPOTZ INC | | 4600 EL CAJON BLVD | | | SAN DIEGO | CA | 92115 | |
| LV TRUCKING INC. | | 5050 OAK MOSS AVENUE | | | FONTANA | CA | 92335 | |
| LYC CONSULTANT | | 8233 MALVEN AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| LYNN TRUCK PARTS | | 14510 BOYLE AVE | #A | | FONTANA | CA | 92337 | |
| LYNOL COOLING SYSTEMS INC | | 4900 ZAMBRANO ST | | | COMMERCE | CA | 90040 | |
| M & G SO CAL LIFTS | | 675 S LINCOLN ST | | | SAN BERNARDINO | CA | 92408 | |
| M & H ENTERPRISES | | 722 WEST BAGNALL ST | | | GLENDORA | CA | 91740 | |
| M & J ALIGNMENT SERVICE | | 4809 MEADOW LAND DR | | | JURUPA VALLEY | CA | 92509 | |
| M & K TRUCK CENTERS | | 1401 HARDING CT | | | INDIANAPOLIS | IN | 46217 | |
| M AHMED ABDI | | ADDRESS ON FILE | | | | | | |
| M AND E TRUCKING | | 409 NIMITZ AVE | | | CORCORAN | CA | 93212 | |
| M FRIED STORE FIXTURES INC. | | 909 REMSEN AVE | | | BROOKLYN | NY | 11236-1624 | |
| M FUAD ALI | | ADDRESS ON FILE | | | | | | |
| M H N STARS LOGISTICS INC. | | 16352 KINGSTON CT | | | FONTANA | CA | 92336 | |
| M MOHAMED YUSUF | | ADDRESS ON FILE | | | | | | |
| M&D DISTRIBUTORS | | 1960 BYPASS RD W | | | HUMBLE | TX | 77338 | |
| M&K TRUCK CENTERS | | PO BOX 268 | | | BYRON CENTER | MI | 49315 | |
| M&L DEVINE RESOURCES | | PO BOX 490 WILLIAMSVILLE | | | BUFFALO | NY | 14231 | |
| M&M CARRIERS | | 1245 N FITZGERALD AVE | UNIT 104 | | RIALTO | CA | 92376 | |
| M&M CARRIERS INC | | 8600 CITRUS AVE | APT 209 | | FONTANA | CA | 92335 | |
| M&T CAPITAL AND LEASING CORPORATION | C/O UPDIKE, KELLY, & SPELLACY, P.C. | ATTN: EVAN S. GOLDSTEIN | 225 ASYLUM ST, 20TH FL | | HARTFORD | CT | 06103 | |
| M. KHURRAN BAIG | | THE BAIG FIRM | 125 LAWRENCEVILLE ST | SUITE 1000 | NORCROSS | GA | 30071 | |
| MAAN SINGH | | ADDRESS ON FILE | | | | | | |
| MAAS LOGISTIC INC | | 249 AMBER CT | APT 2 | | UPLAND | CA | 91786 | |
| MAAS LOGISTICS INC. | | 249 AMBER CT | #2 | | UPLAND | CA | 91786 | |
| MAAV TRANSPORT LLC | | 890 N INDUSTERIAL PARK AVE | | | NOGALES | AZ | 85621 | |
| MAC CONSTRUCTIONS | | 11105 B HICKMAN MILL DR | | | KANSAS CITY | MO | 64134 | |
| MAC CONSTUCTIONS | | 11105 B HICKMAN HILLS DR | | | KANSAS CITY | MO | 64134 | |
| MACALLISTER MACHINERY CO. INC | | 6300 SOUTHEASTERN AVE | | | | IN | 46203 | |
| MACROPOINT LLC | | PO BOX 404037 | | | ATLANTA | GA | 30384 | |
| MACROPOINT,LLC | | 6050 OAK TREE BLVD | SUITE 190 | | INDEPENDENCE | OH | 44131 | |
| MADHAB PRASAD BELBASE | | ADDRESS ON FILE | | | | | | |
| MAGIC PLUMBER | | PO BOX 1350 | | | CHINO | CA | 91708 | |
| MAHAD HUSSEIN ISMAIL | | ADDRESS ON FILE | | | | | | |
| MAHAD M BARKHDALE | | ADDRESS ON FILE | | | | | | |
| MAHAD SABRIYE ALI | | ADDRESS ON FILE | | | | | | |
| MAHADHI ABDALLA MAHADHI | | ADDRESS ON FILE | | | | | | |
| MAHAKAAL TRANSPORT INC | | 2190 EVENINGWARD DR | APT 422 | | CORONA | CA | 92879 | |
| MAHAL TRANSPORT | | ADDRESS ON FILE | | | | | | |
| MAHAMED MOALIM NOOR | | ADDRESS ON FILE | | | | | | |
| MAHAMED OMAR AHMED | | ADDRESS ON FILE | | | | | | |
| MAHAMED YUSUF DAHIR | | ADDRESS ON FILE | | | | | | |
| MAHAMUD MAHAMED JEYLANI | | ADDRESS ON FILE | | | | | | |
| MAHAMUDD HAJI MOHAMED | | ADDRESS ON FILE | | | | | | |
| MAHANT LOGISTICS LLC | | 270 GABLE DR | | | AVON | IN | 46123 | |
| MAHAR TRANS INC | | 3390 COUNTRY VILLAGE | | | JURUPA VALLEY | CA | 92509 | |
| MAHAT MOHAMED JAMA | | ADDRESS ON FILE | | | | | | |
| MAHAVIR SINGH | | ADDRESS ON FILE | | | | | | |
| MAHDI AWALE ELMI | | ADDRESS ON FILE | | | | | | |
| MAHDI IBRAHIM OTHMAN | | ADDRESS ON FILE | | | | | | |
| MAHDI, OMAR MOHAMED | | ADDRESS ON FILE | | | | | | |
| MAHENDRA GANATRA | | ADDRESS ON FILE | | | | | | |
| MAHESH GIRI | | ADDRESS ON FILE | | | | | | |
| MAHMUD WALI | | ADDRESS ON FILE | | | | | | |
| MAINE REVENUE SERVICES | SALES | FUEL & SPECIAL TAX DIVISION | PO BOX 1065 | | AUGUSTA | ME | 04332-1065 | |
| MAINE TURNPIKE AUTHORITY | | PO BOX 3858 | | | PORTLAND | ME | 4104 | |
| MAJESTIC LUBRICANTS | | 10635 BRIGHTON LN | | | STAFFORD | TX | 77477 | |
| MAJESTIC SYNTHETIC BLEND TECHNOLOGY | | 6511 NORTH WAYSIDE DRIVE | | | HOUSTON | TX | 77028 | |
| MAJHA LEASING LLC | | 3830 BRIDGEMEADOW WAY | | | SACRAMENTO | CA | 95834 | |
| MAJID A AWAN | | ADDRESS ON FILE | | | | | | |
| MAJOR SINGH | | ADDRESS ON FILE | | | | | | |
| MALIK AWAN | | ADDRESS ON FILE | | | | | | |
| MALKEET SINGH | | ADDRESS ON FILE | | | | | | |
| MALKIT SINGH | | ADDRESS ON FILE | | | | | | |
| MAMAJONOV HUSNIDDIN | | ADDRESS ON FILE | | | | | | |
| MANAK LOGISTICS INC. | | 8147 HINDS AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| MANAVJIT SINGH GILL | | ADDRESS ON FILE | | | | | | |



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANDEEP 4 SINGH 4 | | ADDRESS ON FILE | | | | | | |
| MANDEEP KAUR | | ADDRESS ON FILE | | | | | | |
| MANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| MANDEEP SINGH BRAR | | ADDRESS ON FILE | | | | | | |
| MANDEEP SINGH, NGN | | ADDRESS ON FILE | | | | | | |
| MANDER LION TRANS INC | | 1908 ARAKELIAN WAY | | | TURLOCK | CA | 95380 | |
| MANDIP SINGH | | ADDRESS ON FILE | | | | | | |
| MANGAL SINGH | | ADDRESS ON FILE | | | | | | |
| MANGUM PHILIP ANTHONY II | | ADDRESS ON FILE | | | | | | |
| MANIDER SINGH | | ADDRESS ON FILE | | | | | | |
| MANINDER PAL NAT | | ADDRESS ON FILE | | | | | | |
| MANINDER SINGH | | ADDRESS ON FILE | | | | | | |
| MANINDERJIT SINGH | | ADDRESS ON FILE | | | | | | |
| MANINDERPAL SINGH | | ADDRESS ON FILE | | | | | | |
| MANINDERPAL SINGH MULTANI | | ADDRESS ON FILE | | | | | | |
| MANISH KUMAR | | ADDRESS ON FILE | | | | | | |
| MANJEET SINGH | | ADDRESS ON FILE | | | | | | |
| MANJINDER OP SINGH II | | ADDRESS ON FILE | | | | | | |
| MANJINDER SINGH | | ADDRESS ON FILE | | | | | | |
| MANJINDER SINGH GREWAL | | ADDRESS ON FILE | | | | | | |
| MANJIT SINGH | | ADDRESS ON FILE | | | | | | |
| MANJIT SINGH WARRAICH | | ADDRESS ON FILE | | | | | | |
| MANJODH SINGH | | ADDRESS ON FILE | | | | | | |
| MANJOT SINGH | | ADDRESS ON FILE | | | | | | |
| MANMEET SINGH | | ADDRESS ON FILE | | | | | | |
| MANMOHANJIT SINGH | | ADDRESS ON FILE | | | | | | |
| MANN SINGH | | ADDRESS ON FILE | | | | | | |
| MANPREET GREWAL | | ADDRESS ON FILE | | | | | | |
| MANPREET SINGH | | ADDRESS ON FILE | | | | | | |
| MANUEL CARDENAS | | ADDRESS ON FILE | | | | | | |
| MANUEL FRANCO | | ADDRESS ON FILE | | | | | | |
| MANUEL TOVAR | | ADDRESS ON FILE | | | | | | |
| MAPLETREE US MGMT LLC | | 5 BRYANT PARK | SUITE 2800 | | NEW YORK | NY | 10018 | |
| MAPS MEDIA GROUP LLC. | | 2459 ROOSEVELT HWY | SUITE A-8 | | COLLEGE PARK | GA | 30337 | |
| MARCELINO MORALES | | ADDRESS ON FILE | | | | | | |
| MARCO A VILLASENOR NAVARRO | | 1406 N ARROWHEAD AVE | | | SAN BERNARDINO | CA | 92405 | |
| MARCO CRANE & RIGGING CO | | PO BOX 18008 | | | PHOENIX | AZ | 85005 | |
| MARCO FLORES | | ADDRESS ON FILE | | | | | | |
| MARCO LOPEZ | | ADDRESS ON FILE | | | | | | |
| MARCO RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| MARCO VILLASENOR NAVARRO | | ADDRESS ON FILE | | | | | | |
| MARCOS ANTHONY GALINDO | | ADDRESS ON FILE | | | | | | |
| MARIA CASTANEDA | | ADDRESS ON FILE | | | | | | |
| MARIA CRISELDA RUSSELL | | ADDRESS ON FILE | | | | | | |
| MARIA MURILLO | | ADDRESS ON FILE | | | | | | |
| MARIA'S HOUSEKEEPING | | 9557 EMERALD AVE | | | FONTANA | CA | 92335 | |
| MARIBEL EZQUIVEL-CRUZ | | ADDRESS ON FILE | | | | | | |
| MARIO DELGADO | | ADDRESS ON FILE | | | | | | |
| MARIO LOPEZ NAVAS | | ADDRESS ON FILE | | | | | | |
| MARIO MONTAVLO | | ADDRESS ON FILE | | | | | | |
| MARION COUNTY TREASURER | | PO BOX 6145 | | | INDIANAPOLIS | IN | 46206 | |
| MARION COUNTY TREASURER | | PO BOX 6145 | | | INDIANAPOLIS | IN | 46205 | |
| MARIJS STAN | | ADDRESS ON FILE | | | | | | |
| MARK CARROLL | | ADDRESS ON FILE | | | | | | |
| MARK MARTINEZ | | ADDRESS ON FILE | | | | | | |
| MARK SANCHEZ | | ADDRESS ON FILE | | | | | | |
| MARKSAVIAN CARTER | | ADDRESS ON FILE | | | | | | |
| MARLIN LOGISTICS LLC | | 3326 GATEWAY LAKES DR | | | GROVE CITY | OH | 43123 | |
| MARO CROFF | | ADDRESS ON FILE | | | | | | |
| MARQUEZ IRON WORKS | | 1656 S BON VIEW | #C | | ONTARIO | CA | 91761 | |
| MARREY JOHNNY GIBBS | | ADDRESS ON FILE | | | | | | |
| MARTHA PEREZ | | ADDRESS ON FILE | | | | | | |
| MARTIN BAYER | | ADDRESS ON FILE | | | | | | |
| MARTIN FLORES | | ADDRESS ON FILE | | | | | | |
| MARTIN LARA | | ADDRESS ON FILE | | | | | | |
| MARTIN ORDONEZ | | ADDRESS ON FILE | | | | | | |
| MARTIN REYES | | ADDRESS ON FILE | | | | | | |
| MARTIN T RUCKER DEVELOPMENT | | 1100 SOUTH HARDY ST | | | ALBANY | GA | 3170 | |
| MARTINEZ CONTRACTING | | 310 AUTUMN WAY | | | HAMPTON | GA | 30228 | |
| MARTINEZ LANDSCAPING | | 2533 W MCKINLEY AVE #159 | | | FRESNO | CA | 93728 | |
| MARTINEZ MOBILE AUTO GLASS | | 16132 MEADOWMEER LN | | | FONTANA | CA | 92336 | |
| MARTINEZ QUIROS , JULIO | | ADDRESS ON FILE | | | | | | |
| MARVIN ARNES PLUMBING LLC | | 10425 WEST CASH ROAD | | | QUINCY | IN | 47456 | |
| MARVIN ELIO ARCINIEGA | | ADDRESS ON FILE | | | | | | |
| MARVIN LARA | | ADDRESS ON FILE | | | | | | |
| MARVIN MEDRANO | | ADDRESS ON FILE | | | | | | |
| MARVIN SMITH | | ADDRESS ON FILE | | | | | | |
| MARY KELBIE VS JOSE LUIS ZAMORA AND PRO TEC | C/O EDWARD M LADLEY | 3840 E RAY RD | | | PHOENIX | AZ | 85044 | |
| MARYLAND DEPARTMENT OF ASSESSMENTS & TAXATION | | 301 W PRESTON ST | ROOM 801 | | BALTIMORE | MD | 21201-2395 | |
| MASH TRANSPORT LLC | | 1591 BAY CLUB CIRCLE | | | COLUMBUS | OH | 43228 | |
| MASON TRACTOR & EQUIPMENT COMPANY | | PO BOX 458 | BLUE RIDGE | | ATLANTA | GA | 30513 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | 200 ARLINGTON ST | | | CHELSEA | MA | 02150 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7005 | | | BOSTON | MA | 02204 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 39 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS DEPARTMENT OF REVENUE | IFTA SECTION | 200 ARLINGTON ST | | | CHELSEA | MA | 02150 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 7010 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPT OF REVENUE | | 100 CAMBRIDGE ST | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS DEPT OF REVENUE | | PO BOX 7046 | | | BOSTON | MA | 02204 | |
| MASTER HALCO | | 310 AUTUMN WAY | | | HAMPTON | GA | 30228 | |
| MAT HD, LLC | | PO BOX 208329 | | | DALLAS | TX | 75220-8329 | |
| MATCH FLEET LLC | | 207 W MAIN STREET | SUITE 3 | | LEWISTOWN | TN | 59457 | |
| MATERIAL HANDLING SUPPLY, INC. | | 12900 FIRESTONE BLVD | | | SANTA FE SPRINGS | CA | 90687 | |
| MATHEW ASA BRAMLEY | | ADDRESS ON FILE | | | | | | |
| MATHEW BRAMLEY | C/O JULIE H BURKE HILL KERTSCHER & WHARTON LLP | 3625 CUMBERLAND BLVD SE | SUITE 1050 | | ATLANTA | GA | 30339 | |
| MATHEW BRAMLEY VS KAL FREIGHT | C/O MANDEEP S RUPAL | 4740 GREEN RIVER RD | STE 209 | | CORONA | CA | 92878 | |
| MATHEW BRAMLEY VS KAL FREIGHT | C/O UNREPRESENTED | 4740 GREEN RIVER RD | STE 209 | | CORONA | CA | 92878 | |
| MATHEW BRAMLEY VS KAL FREIGHT INC | C/O JEFEREY POWERS ESQ | 3557 VINEVILLE AVE | | | MACON | GA | 31204 | |
| MATHEW BRAMLEY VS KAL FREIGHT INC | C/O MARK WEBB SWIFT CURRIE | 1420 PEACHTREE ST NE | SUITE 800 | | ATLANTA | GA | 30309 | |
| MATHIS JOHNNY PAUL | | ADDRESS ON FILE | | | | | | |
| MATHOUN TRANSPORT | | ADDRESS ON FILE | | | | | | |
| MATHOUN TRANSPORT INC | | ADDRESS ON FILE | | | | | | |
| MATT BUROUGH | | ADDRESS ON FILE | | | | | | |
| MATTLE IMPEX TRADING (INDIA) PRIVATE LIMITED | | 24A MINDMILL CORPORATE TOWER | FILM CITY SECTOR 16A | | NOIDA | UP | 20130 | INDIA |
| MATTRESS KINGS | | 1280 COOLEY DR | STE #1 | | COLTON | CA | 92324 | |
| MAX SCHINKE | | ADDRESS ON FILE | | | | | | |
| MAXIMILIANO VEGA MEDINA | | ADDRESS ON FILE | | | | | | |
| MAY ELECTRIC, INC. | | 2921 SE ADAMS 29TH ST | #5910 | | TOPEKA | KS | 66605 | |
| MAYEN TRUCK ACCESSORIES | | 14588 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| MAYGAG TRANSPORTATION LLC | | ADDRESS ON FILE | | | | | | |
| MAYNARD ALVES LAND & LIVESTOCK | | 601 E ANTLER AVENUE | #101 | | REDMOND | OR | 97756 | |
| MAYNARD ALVES LAND & LIVESTOCK, REDMOND, LLC | | 601 E ANTLER AVE #101 | | | REDMOND | OR | 97756 | |
| MCCOY'S INDUSTRIAL TIRE, INC. | ATTN: ROBERT MCCOY | PO BOX 202 | | | MODESTO | CA | 95353-0202 | |
| MCCOYS INDUSTRIAL TIRES, INC | | PO BOX 202 | | | MODESTO | CA | 95353-0202 | |
| MCCOY'S INDUSTRIAL TIRES, INC | | PO BOX 202 | | | MODESTO | CA | 95353-0202 | |
| MCGEE COMPANY | | 1140 S JASON ST | | | DENVER | CO | 80223 | |
| MCKINNIE COREY MAURICE | | ADDRESS ON FILE | | | | | | |
| MCLEOD EXPRESS | | 5002 CUNDIFF COURT | | | DECATUR | IL | 62526 | |
| MCT COMPANIES | | 2610 RUBIDOUX BLVD | | | RIVERSIDE | CA | 92509 | |
| MD SHAHID SARWOR | | ADDRESS ON FILE | | | | | | |
| MECHANICSBURG BOROUGH | | 36 WEST ALLEN STREET | | | MECHANICSBURG | PA | 17055 | |
| MEDCO TOOL | | 12007 LOS NIETOS RD #7 | | | SANTA FE SPRINGS | CA | 90670 | |
| MEDCO TOOL | | PO BOX 778902 | | | CHICAGO | IL | 60677-8902 | |
| MEDCOTOOL | | 12007 LOS NIETOS RD | #7 | | SANTA FE SPRINGS | CA | 90670 | |
| MEDINA TRANSPORTS LLC | | 8329 BELCHER ST | | | DOWNEY | CA | 90242 | |
| MEDLIN RAMPS | | 14903 MARQUARDT AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| MEERZA, SYED ABUL HASSAN | | ADDRESS ON FILE | | | | | | |
| MEET LOGISTIC INC | | 6700 CHESTNUT WOOD DRIVE | | | BAKERSFIELD | CA | 93313 | |
| MEGAPOWER INC. | | 5655 GUHN RD | | | HOUSTON | TX | 77040-6123 | |
| MEHAKPREET KAUR | | ADDRESS ON FILE | | | | | | |
| MEHTAB SINGH | | ADDRESS ON FILE | | | | | | |
| MEKAEL AHMED MOHAMED | | ADDRESS ON FILE | | | | | | |
| MELENCORP | | BEN MELENDEZ | 100 S HATHAWAY ST | | SANTA ANA | CA | 92701 | |
| MELENCORP | ATTN: NELSON R CARTAGENA | 5038 E ATHERTON STREET | | | LONG BEACH | CA | 90815 | |
| MELINDA NEVINS | | ADDRESS ON FILE | | | | | | |
| MELISSA WEATHERS | | ADDRESS ON FILE | | | | | | |
| MELVIN JR CROWDEN | | ADDRESS ON FILE | | | | | | |
| MELVIN MEJIA | | ADDRESS ON FILE | | | | | | |
| MELYSA GOLDER | | ADDRESS ON FILE | | | | | | |
| MENARDS - INDY EAST | | 7701 E 42ND ST | | | INDIANAPOLIS | IN | 46226 | |
| MERCEDES-BENZ FINANCIAL | | 1801 S FIGUEROA ST | | | LOS ANGELES | CA | 90015 | |
| MERCEDES-BENZ OF ONTARIO | | 3787 E GUASTI ROAD | | | ONTARIO | CA | 91761 | |
| MERCHANTS AND INDUSTRIAL SECURITY, INC. | | PO BOX 742553 | | | DALLAS | TX | 75374-2553 | |
| MERCURY INSURANCE COMPANY | | PO BOX 10730 | | | SANTA ANA | CA | 92711 | |
| MESHWRX, INC | | 501 W SOUTHERN AVE | | | ORANGE | CA | 92865 | |
| METRO EXPRESS LANES SERVICE C | | PO BOX 39110 | | | LOS ANGELES | CA | 90039-0110 | |
| METRO EXPRESSLANES | | PO BOX 3339 | | | GARDENA | CA | 90247 | |
| METRO TRAILER LEASING, INC | | 100 METRO PARKWAY | | | PELHAM | AL | 35124 | |
| MEZA TRANSP INC | | 248 S ROSE LN | | | CLINTON | NC | 28328 | |
| MEZA'S TIRES | | 8254 SANTIAGO CIRCLE | | | RIVERSIDE | CA | 92509 | |
| MG TIRES , LLC | | 7138 N 110TH AVE | | | GLENDALE | AZ | 85307 | |
| MG TRUCK PARKING | | 7138 N 110TH LN | | | GLENDALE | CA | 85307 | |
| MG TRUCKING PARKING, LLC | | 7138 N 110TH LN | | | GLENDALE | AZ | 85307 | |
| M-G WELDING | | 1622 CALLE COLORADO | | | VISTA | CA | 92084 | |
| MGT AUTOGLASS LLC | | 3294 AMHURST DRIVE | | | RIVERSIDE | CA | 92503 | |
| MH TRUCKING | | 5730 PERDIDO BAY CT | | | FONTANA | CA | 92336 | |
| MHC KENWORTH | | 11120 TOMAHAWK CREEK PARKWAY | | | LEAWOOD | KS | 66211 | |
| MHC KENWORTH | | PO BOX 879269 | | | KANSAS CITY | MO | 64187-9269 | |
| MHC KENWORTH | | PO BOX 731165 | | | DALLAS | TX | 75373-1165 | |
| MIAMI DADE EXPRESSWAY AUTHORITY (MDX) | | PO BOX 865009 | | | ORLANDO | FL | 32886 | |
| MICHAEL ZAROFF  HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| MICHAEL BRAVO | | ADDRESS ON FILE | | | | | | |
| MICHAEL BROWN | | ADDRESS ON FILE | | | | | | |
| MICHAEL CHAIM ZAROFF-HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| MICHAEL DARDEN | | ADDRESS ON FILE | | | | | | |
| MICHAEL DEMARIS FAVORS | | ADDRESS ON FILE | | | | | | |
| MICHAEL GOODMAN | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 40 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL HENDERSON | | ADDRESS ON FILE | | | | | | |
| MICHAEL JENNER | | ADDRESS ON FILE | | | | | | |
| MICHAEL KERSHAW | | ADDRESS ON FILE | | | | | | |
| MICHAEL KRAFT | | ADDRESS ON FILE | | | | | | |
| MICHAEL RAINES | | ADDRESS ON FILE | | | | | | |
| MICHAEL SICKAFOOSE | | ADDRESS ON FILE | | | | | | |
| MICHAEL SIMKINS | | ADDRESS ON FILE | | | | | | |
| MICHAEL TESFAI ASGEDOM | | ADDRESS ON FILE | | | | | | |
| MICHELIN NORTH AMERICA INC | | 12938 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0398 | |
| MICHIGAN DEPARTMENT OF TREASURY | MOTOR FUEL SECTION | PO BOX 30474 | | | LANSING | MI | 48909-7974 | |
| MICHIGAN DEPARTMENT OF TREASURY | SALES | USE AND WITHHOLDING TAXES DIVISION | PO BOX 30427 | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | SALES | USE AND WITHHOLDING TAXES DIVISION | 430 WEST ALLEGAN ST | | LANSING | MI | 48922 | |
| MICIALA DAKOTA MCLEAN | | ADDRESS ON FILE | | | | | | |
| MID VALLEY SURGERY CENTER | | PO BOX 515803 | | | LOS ANGELES | CA | 90051 | |
| MIDAS EXPRESS | | 11854 ALAMEDA STREET | | | LYNWOOD | CA | 90262 | |
| MIDDLE SOLUTION | | ADDRESS ON FILE | | | | | | |
| MIDJERSEY ORTHOPAEDICS | | 8100 WESCOTT DRIVE | SUITE 101 | | FLEMINGTON | NJ | 8822 | |
| MIDLANDS CLAIM ADMINISTRATORS | | 3818 NORTHWEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| MIDLANDS MANAGEMENT CORPORATION | | PO BOX 22778 | | | OKLAHOMA CITY | OK | 73123 | |
| MID-VALLEY DISTRIBUTORS,INC | | 3886 EAST JENSEN AVENUE | | | FRESNO | CA | 93725-1343 | |
| MIDWAY FORD TRUCK CENTER INC | | 7601 NE 38TH ST | | | KANSAS CITY | MO | 64161 | |
| MIDWEST RADIATOR | | PO BOX 3107 | | | KANSAS CITY | KS | 66103-0107 | |
| MIDWEST WHEEL COMPANIES INC | | 5801 E FRONT ST | | | KANSAS CITY | MO | 64120 | |
| MIGUEL ANGEL DUENEZ | | ADDRESS ON FILE | | | | | | |
| MIGUEL BARBA PALOS | | ADDRESS ON FILE | | | | | | |
| MIGUEL CASTELLANOS | | ADDRESS ON FILE | | | | | | |
| MIGUEL JIMENEZ | | ADDRESS ON FILE | | | | | | |
| MIGUEL JUAREZ | | ADDRESS ON FILE | | | | | | |
| MIGUEL NAVARRO | | ADDRESS ON FILE | | | | | | |
| MIGUEL ROMERO | | ADDRESS ON FILE | | | | | | |
| MIHAIL | | ADDRESS ON FILE | | | | | | |
| MIKE | | ADDRESS ON FILE | | | | | | |
| MIKE ANDERSON | | ADDRESS ON FILE | | | | | | |
| MIKE BURMAN | | ADDRESS ON FILE | | | | | | |
| MIKE MENDEZ | | ADDRESS ON FILE | | | | | | |
| MIKE SLAUGHTER | | ADDRESS ON FILE | | | | | | |
| MILANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| MILES GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| MILLENNIUM | | 137 E ALONDRA BLVD | | | GARDENA | CA | 90248 | |
| MILLENNIUM TRANSPORT INC. | | 1770 VIXEN TRAIL ST | | | CORONA | CA | 92882 | |
| MILLER, WILKINS & ASSOCIATES | | 3318 LAMBERT PL | | | CINCINNATI | OH | 45208-3118 | |
| MILLION H TRANSPORTATION INC. | | 3759 AHERN DR | | | BALDWIN PARK | CA | 91706 | |
| MIMI KAY LONG | | ADDRESS ON FILE | | | | | | |
| MINNESOTA DEPARTMENT OF REVENUE | IFTA SECTION | 600 ROBERT ST N | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 64648 | | | ST PAUL | MN | 55164-0648 | |
| MINNESOTA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | 600 ROBERT ST N | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | MAIL STATION 6330 | | | ST PAUL | MN | 55146-6330 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | 445 MINNESOTA ST | SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MINT PRINT MEDIA | | PO BOX 400147 | | | HESPERIA | CA | 92340 | |
| MISAEL BERNAL | | ADDRESS ON FILE | | | | | | |
| MISSION TURTLE MOBILE SERVICE | | 11822 MARSHALL RD | | | ADELANTO | CA | 92301 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | | 500 CLINTON CENTER DR | | | CLINTON | MS | 39056 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | | PO BOX 23050 | | | JACKSON | MS | 39225-3050 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY SECTION | PO BOX 22808 | | | JACKSON | MS | 39225-2808 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | MOTOR FUEL TAX DIVISION | PO BOX 960 | | | JACKSON | MS | 39205 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | MOTOR FUEL TAX DIVISION | 500 CLINTON CENTER DR | | | CLINTON | MS | 39215-1033 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 960 | | | JACKSON | MS | 39205 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | SALES TAX DIVISION | 500 CLINTON CENTER DR | | | CLINTON | MS | 39215-1033 | |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | | WALTER SILLERS BUILDING | 550 HIGH ST | SUITE 1200 | JACKSON | MS | 39201 | |
| MISSON TRANSPORT | | ADDRESS ON FILE | | | | | | |
| MISSOURI DEPARTMENT OF REVENUE | | HARRY S TRUMAN STATE OFFICE BUILDING | 301 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 176 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 700 | | | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI DEPARTMENT OF REVENUE | MOTOR VEHICLE BUREAU | HARRY S TRUMAN STATE OFFICE BUILDING | 301 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DEPARTMENT OF REVENUE | MOTOR VEHICLE BUREAU | PO BOX 300 | | | JEFFERSON CITY | MO | 65105-0300 | |
| MISSOURI DEPARTMENT OF REVENUE | SALES TAX DIVISION | HARRY S TRUMAN STATE OFFICE BUILDING | 301 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI STATE HIGHWAY PATROL | | ATTN: ACCIDENT DESK | | | LEE'S SUMMIT | MO | 64063-4351 | |
| MITCHEL INDUSTRIAL TIRE COMPAN | | PO BOX 9537 | | | CHATTANOOGA | TN | 37412 | |
| MITCHELL DAVIS | | ADDRESS ON FILE | | | | | | |
| MITTAL EXPRESS INC | | 39351 MEMORY DR | | | MURRIETA | CA | 92563 | |
| MIZAEL ESTRADA MIRANDA | | ADDRESS ON FILE | | | | | | |
| MK FREIGHT INC | | 35580 SAINTE FOY ST | | | MURRIETA | CA | 92563 | |
| MK MULTANI TRANSPORT INC | | 9314 124TH ST | | | SOUTH RICHMOND HILL | NY | 11419 | |
| MOBILE MODULAR MANAGEMENT CORP | | PO BOX 45043 | | | SAN FRANSISCO | CA | 94145-5043 | |
| MODERN SCA INC | | 4025 E GUASTI RD | STE 406 | | ONTARIO | CA | 91761 | |
| MODERN SEMI TRUCK PARTS | | 4025 E GUASTI RD | STE 406 | | ONTARIO | CA | 91761 | |
| MOGEY SIRAT HUSSEIN | | ADDRESS ON FILE | | | | | | |
| MOHALI CARGO, INC. | | 15978 TURTLE BAY PL | | | FONTANA | CA | 92336 | |
| MOHAMED ABDI ABDULAHI | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABDI ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABDI ALI | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 41 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOHAMED ABDI MOHAMED | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABDIRAHMAN II | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABDIRAHMAN ISSE | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABDIRAHMAN MOHAMED | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABDIRAHMAN YUSUF | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABDULLAHI BILLE | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABIKAR HUSSEIN | | ADDRESS ON FILE | | | | | | |
| MOHAMED ABIYOW | | ADDRESS ON FILE | | | | | | |
| MOHAMED ADEN AHMED | | ADDRESS ON FILE | | | | | | |
| MOHAMED AHMED HASSAN | | ADDRESS ON FILE | | | | | | |
| MOHAMED AHMED MOHAMED | | ADDRESS ON FILE | | | | | | |
| MOHAMED AHMED MOHAMUD | | ADDRESS ON FILE | | | | | | |
| MOHAMED AHMED MOHAMUD II | | ADDRESS ON FILE | | | | | | |
| MOHAMED AJMAL YAFTALI | | ADDRESS ON FILE | | | | | | |
| MOHAMED ALI AWALE | | ADDRESS ON FILE | | | | | | |
| MOHAMED ALMI KULAN | | ADDRESS ON FILE | | | | | | |
| MOHAMED ALWI SHARIF | | ADDRESS ON FILE | | | | | | |
| MOHAMED ARAB MOHAMUD | | ADDRESS ON FILE | | | | | | |
| MOHAMED ARTAN RAGE | | ADDRESS ON FILE | | | | | | |
| MOHAMED BOROW OSMAN | | ADDRESS ON FILE | | | | | | |
| MOHAMED BWANA ABDULKADIR | | ADDRESS ON FILE | | | | | | |
| MOHAMED DAUD IBRAHIM | | ADDRESS ON FILE | | | | | | |
| MOHAMED ELMI | | ADDRESS ON FILE | | | | | | |
| MOHAMED FAISAL MOHAMED | | ADDRESS ON FILE | | | | | | |
| MOHAMED FARAH ABDI | | ADDRESS ON FILE | | | | | | |
| MOHAMED HASAN HUSEN | | ADDRESS ON FILE | | | | | | |
| MOHAMED HASSAN AHMED | | ADDRESS ON FILE | | | | | | |
| MOHAMED HASSAN HUSSEIN | | ADDRESS ON FILE | | | | | | |
| MOHAMED HIRSI SHARMARKE | | ADDRESS ON FILE | | | | | | |
| MOHAMED IBRAHIM MOHAMED | | ADDRESS ON FILE | | | | | | |
| MOHAMED ISMAIL MIRE | | ADDRESS ON FILE | | | | | | |
| MOHAMED KHALIF EGAL | | ADDRESS ON FILE | | | | | | |
| MOHAMED MOALIN MUHUDIN | | ADDRESS ON FILE | | | | | | |
| MOHAMED MOHAMOUD GAHAYR | | ADDRESS ON FILE | | | | | | |
| MOHAMED MOULID SHURIYE | | ADDRESS ON FILE | | | | | | |
| MOHAMED MUHUDIN MOALIN | | ADDRESS ON FILE | | | | | | |
| MOHAMED NUUR SHEIKH ADAN | | ADDRESS ON FILE | | | | | | |
| MOHAMED OP ABDISADIK FARAH | | ADDRESS ON FILE | | | | | | |
| MOHAMED OSMAN BAKARI | | ADDRESS ON FILE | | | | | | |
| MOHAMED OSMAN BURHAN | | ADDRESS ON FILE | | | | | | |
| MOHAMED OSMAN MOHAMUD | | ADDRESS ON FILE | | | | | | |
| MOHAMED TAREY | | ADDRESS ON FILE | | | | | | |
| MOHAMED WALI RABI | | ADDRESS ON FILE | | | | | | |
| MOHAMED WARSAME ALI | | ADDRESS ON FILE | | | | | | |
| MOHAMED YASSIEN ISSA | | ADDRESS ON FILE | | | | | | |
| MOHAMED YOUNIS ISMAIL | | ADDRESS ON FILE | | | | | | |
| MOHAMED YUSUF OMAR | | ADDRESS ON FILE | | | | | | |
| MOHAMED, HUSSEIN FARAH | | ADDRESS ON FILE | | | | | | |
| MOHAMED, MAHAMUDD HAJI | | ADDRESS ON FILE | | | | | | |
| MOHAMED, MOHAMED OMAR | | ADDRESS ON FILE | | | | | | |
| MOHAMED, OSMAN IBRAHIM | | ADDRESS ON FILE | | | | | | |
| MOHAMMAD ASAD NAWAZKHAN | | ADDRESS ON FILE | | | | | | |
| MOHAMMAD NISAR AHMAD | | ADDRESS ON FILE | | | | | | |
| MOHAMMAD NUR ULLAH | | ADDRESS ON FILE | | | | | | |
| MOHAMMAD ULLAH | C/O NEWARK WORKERS COMPENSATION COURT | 124 HALSEY ST | 2F | | NEWARK | NJ | 07102 | |
| MOHAMMED ABDULQADER MUSA | | ADDRESS ON FILE | | | | | | |
| MOHAMMED KHAN | | ADDRESS ON FILE | | | | | | |
| MOHAMMED MAHMUD NUUR | | ADDRESS ON FILE | | | | | | |
| MOHAMMED YUSUF MOHAMMED | | ADDRESS ON FILE | | | | | | |
| MOHAMMUD ADEN ISSAQ | | ADDRESS ON FILE | | | | | | |
| MOHAMUD ABDI MOHAMED | | ADDRESS ON FILE | | | | | | |
| MOHAMUD ABDIGHONI DAHIR | | ADDRESS ON FILE | | | | | | |
| MOHAMUD FARAH AWED | | ADDRESS ON FILE | | | | | | |
| MOHAMUD HIRSI ALI | | ADDRESS ON FILE | | | | | | |
| MOHAMUD M HASSAN | | ADDRESS ON FILE | | | | | | |
| MOHAMUD MOHAMED ABDI | | ADDRESS ON FILE | | | | | | |
| MOHAMUD YUSSUF ABDULLAHI | | ADDRESS ON FILE | | | | | | |
| MOHAMUD, MOHAMED AHMED | | ADDRESS ON FILE | | | | | | |
| MOHIT KUMAR | | ADDRESS ON FILE | | | | | | |
| MOHIT KUMER | | ADDRESS ON FILE | | | | | | |
| MOHIT LAL | | ADDRESS ON FILE | | | | | | |
| MOKHTAR HAYBE ABDI | | ADDRESS ON FILE | | | | | | |
| MOLO ARCBEST | | 84 MEDINA ROAD | | | MEDINA | OH | 44256 | |
| MOMI BROTHERS TRANSPORT INC | | 7708 GRANITE PEAK ST | | | BAKERSFIELD | CA | 93313 | |
| MONGA TRUCKING LLC | | 5620 WELLAND AVE | #22 | | TEMPLE CITY | CA | 91780 | |
| MONICA ARIAS | | ADDRESS ON FILE | | | | | | |
| MONICA ECHEVERRI | | ADDRESS ON FILE | | | | | | |
| MONINDER SINGH | | ADDRESS ON FILE | | | | | | |
| MONTANA DEPARTMENT OF REVENUE | | PO BOX 6169 | | | HELENA | MT | 59604-6169 | |
| MONTENEGRO'S TRUCK TRAILER REPAIR | | 17810 TAYLOR AVE | | | BLOOMINGTON | CA | 92316 | |
| MONTEZ THOMAS | | ADDRESS ON FILE | | | | | | |
| MOON STAR EXPRESS | | 7277 RAWSONVILLE ROAD | | | BELLEVILLE | MI | 48111 | |
| MOONLIGHT TRANSPORT INC | | 7708 GRANITE PEAK ST | | | BAKERSFIELD | CA | 93313 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 42 of 69



Exhibit A
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MOORE TWINING ASSOCIATES, INC. | | 2527 FRESNO STREET | | | FRESNO | CA | 93721 | |
| MOPAR | | 1625 AUTO PARKWAY | | | ESCONDIDO | CA | 92029 | |
| MORGAN ENGINEERING & SURVEYING | | PO BOX 5232 | | | TOMS RIVER | NJ | 8754 | |
| MORGAN TRUCK BODY, LLC | | 111 MORGAN WAY | | | MORGANTOWN | PA | 19543 | |
| MORGAN TRUCK BODY, LLC | | PO BOX 601115 | | | PASADENA | CA | 91189 | |
| MORTON SUPPLIES | | 1310 W BIRCHWOOD | | | MORTON | IL | 61550 | |
| MOTEL 6 | | 12266 CENTRAL AVE | | | CHINO | CA | 91710 | |
| MOTHERLAND TRANSPORTATION INC | | 8888 CITRUS AVE | APT 7 | | FONTANA | CA | 92335 | |
| MOTILITY SOFTWARE SOLUTIONS, LLC | | 1 REYNOLDS WAY | | | DAYTON | OH | 45430-1586 | |
| MOTIMAYA PAUDEL | | ADDRESS ON FILE | | | | | | |
| MOTION INDUSTRIES, INC | | PO BOX 98412 | | | CHICAGO | IL | 60693-8412 | |
| MOTOR INFORMATION SYSTEMS | | 1301 W LONG LAKE | SUITE 300 | | TORY | MI | 48098 | |
| MOTORCOOLING | | 10050 6TH SUITE #F | | | RANCHO CUCAMONGA | CA | 91730 | |
| MOUNTAIN VIEW EMERG PHYSICIANS | | PO BOX 4419 | | | WOODLAND HILLS | CA | 91365 | |
| MOUNTAIN VIEW POOL SUPPLIES-REPAIRS | | 6612 CARNELIAN STREET | | | RANCHO CUCAMONGA | CA | 91701 | |
| MOUNTEDUP | | PO BOX 491269 | | | ATLANTA | GA | 30349 | |
| MOUSTAPHA DAHER ALI | | ADDRESS ON FILE | | | | | | |
| MOWLID HASSAN MOHAMED | | ADDRESS ON FILE | | | | | | |
| MP EXPRESS INC | | 4502 CARMEN CT | | | RIVERSIDE | CA | 92508 | |
| MR. FUEL | | 4610 SOUTH HARDING STREET | | | INDIANAPOLIS | IN | 46217 | |
| MR.EDUARDO G | | ADDRESS ON FILE | | | | | | |
| MRV TRUCKING LLC | | 14895 COUNTRY LN | | | FONTANA | CA | 92335 | |
| MS. CARITA SAFE TRUCK, INC. | | 2159 RESEARCH DR | | | LIVERMORE | CA | 94550 | |
| MSS INC | | 4725 DORSEY HALL DRIVE | SUITE A500 | | ELLICOT CITY | MD | 21042 | |
| MT BALDY CARRERS INC | | 9928 CHURCH ST | | | RANCHO CUCAMONGA | CA | 91730 | |
| MUHAMMAD A ZIA | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD ABUBAKR ASGHAR | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD AFZAL MAHMOOD | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD ANAS GHAZIANY | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD AQIL | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD ASIF | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD HASSAM ZIA | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD RIZWAN JAVED | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD USMAN HANIF | | ADDRESS ON FILE | | | | | | |
| MUHAMMAD ZIA | | ADDRESS ON FILE | | | | | | |
| MUHAMMED HILOWLE AHMED | | ADDRESS ON FILE | | | | | | |
| MUHIDIN AHMED JAMA | | ADDRESS ON FILE | | | | | | |
| MUHUMED, AHMED DAHIR | | ADDRESS ON FILE | | | | | | |
| MUHYADIN M SSE | | ADDRESS ON FILE | | | | | | |
| MUKESH SAINI | | ADDRESS ON FILE | | | | | | |
| MUKTAR , ABDIASIS | | ADDRESS ON FILE | | | | | | |
| MUKTAR , MOHAMUD YUSUF | | ADDRESS ON FILE | | | | | | |
| MUMIN MAHAMUUD IBRAHIM | | ADDRESS ON FILE | | | | | | |
| MUNICIPAL SERVICES BUREAU | | PO BOX 389 | | | ARCADE | NY | 14009 | |
| MURJAN M ABIYOW | | ADDRESS ON FILE | | | | | | |
| MURSAL ELMI ALI | | ADDRESS ON FILE | | | | | | |
| MUSE ABDI GELLE | | ADDRESS ON FILE | | | | | | |
| MUSE ABDIRAHMAN ALI | | ADDRESS ON FILE | | | | | | |
| MUSHEGAIN INDUSTRIAL PROPERTIES, LP | | RICHARD D MUSHEGAIN | 404 PLUMOSA DR | | PASADENA | CA | 91107 | |
| MUSTAF MAHAMED MAHAMUD | | ADDRESS ON FILE | | | | | | |
| MUSTAFE FARAH ALI | | ADDRESS ON FILE | | | | | | |
| MUSTAFE MUSE JIBRIL | | ADDRESS ON FILE | | | | | | |
| MUTTI TRANS INC | | 8014 MANGO AVE | APT 48 | | FONTANA | CA | 92336 | |
| MVSC | | 29901 AGOURA RD | | | AGOURA HILLS | CA | 91301 | |
| MYERS TIRE SUPPLY | | 24377 NETWORK PLACE | | | CHICAGO | IL | 60673-1243 | |
| N J TURNPIKE AUTHORITY | | ATTN FINANCE | | | WOODBRIGE | NJ | 7095 | |
| N MANJAREZ | | ADDRESS ON FILE | | | | | | |
| NAAJI INC | | 4491 HAMBRICK ST | | | COLUMBUS | OH | 43228 | |
| NABE EXPRESS LLC | | 10000 FLAGG CT | | | JONESBORO | GA | 30236 | |
| NABIL ALMASHNI | | ADDRESS ON FILE | | | | | | |
| NABPREET SINGH BUTTER | | ADDRESS ON FILE | | | | | | |
| NACARATO TRUCKS GENERAL PARTNER | | 519 NEW PAUL RD | | | LA VERGNE | TN | 37086 | |
| NAITIK, NAITIK | | ADDRESS ON FILE | | | | | | |
| NAME GIVEN NO DEEPAK | | ADDRESS ON FILE | | | | | | |
| NAME GIVEN NO GURMOHAN | | ADDRESS ON FILE | | | | | | |
| NAME NO GIVEN II RAJAT | | ADDRESS ON FILE | | | | | | |
| NAME NO GIVEN RAJAT | | ADDRESS ON FILE | | | | | | |
| NAMPREET SINGH | | ADDRESS ON FILE | | | | | | |
| NANCY FELIX | | ADDRESS ON FILE | | | | | | |
| NANCY SEGURA | | ADDRESS ON FILE | | | | | | |
| NANDAN K CHAUDHARY | | ADDRESS ON FILE | | | | | | |
| NANDHA, HARJINDER SINGH | | ADDRESS ON FILE | | | | | | |
| NAPA | | 6110 EAST WASHINGTON STREET | | | INDIANAPOLES | IN | 46219 | |
| NARENDER RANA | | ADDRESS ON FILE | | | | | | |
| NARENDRA KUMAR KHADKA | | ADDRESS ON FILE | | | | | | |
| NARESH SURMA | | ADDRESS ON FILE | | | | | | |
| NARINDER SINGH | | ADDRESS ON FILE | | | | | | |
| NARINDERPAL SINGH | | ADDRESS ON FILE | | | | | | |
| NARMAIL SINGH | | ADDRESS ON FILE | | | | | | |
| NARSI MANAGEMENT L.P. | | 2802 N WAYSIDE DR | | | HOUSTON | TX | 77020 | |
| NARSI MANAGEMENT LP | | 2802 N WAYSIDE DR | | | HOUSTON | TX | 77020 | |
| NARSI MANAGEMENT LP | | 808 TRAVIS ST | STE 102 | | HOUSTON | TX | 77002-5775 | |
| NARWAL BROS EXPRESS INC | | 14520 VILLAGE DR | APT 2014 | | FONTANA | CA | 92337-2500 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 43 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NASIR A HASHI | | ADDRESS ON FILE | | | | | | |
| NATERPAL SINGH | | ADDRESS ON FILE | | | | | | |
| NATHAN EDDY | | ADDRESS ON FILE | | | | | | |
| NATHAN SANTOYO | | ADDRESS ON FILE | | | | | | |
| NATHANIEL TATE | | ADDRESS ON FILE | | | | | | |
| NATIG BAKHISHOV | | ADDRESS ON FILE | | | | | | |
| NATIONAL TIRE WHOLESALE | | PO BOX 205535 | | | DALLAS | TX | 75320 | |
| NATIONAL TITLE GROUP LLC | | 4131 NORTH CENTRAL EXPY | | | DALLAS | TX | 75204 | |
| NATIONWIDE EQUIPMENT CONTROL, INC | | 12855 WEST 81ST AVE | | | ARVADA | CO | 80005 | |
| NATIONWIDE TECHNOLOGIES INC | | 14540 AUTUMN PLACE | | | FONTANA | CA | 92337 | |
| NATIONWIDE TECHNOLOGIES INC. | | 3684 W UVA LN | | | SAN BORNARDINO | CA | 92407 | |
| NATURAL STATE PEST CONTROL | | PO BOX 554 | | | LOWELL | AR | 72745 | |
| NAUMANN HOBBS MATERIAL HANDLING | | NAUMANN HOBBS MATERIAL HANDLING CORPORATION II INC | PO BOX 31001-3356 | | PASADENA | CA | 91110-3356 | |
| NAVAK TRANSPORTATION LLC | | ADDRESS ON FILE | | | | | | |
| NAVDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| NAVEED JANJUA | | ADDRESS ON FILE | | | | | | |
| NAVEEN NARWAL | | ADDRESS ON FILE | | | | | | |
| NAVINJIT SINGH | | ADDRESS ON FILE | | | | | | |
| NAVIS GROUP INC | | 6030 N SHERIDAN RD APT 2110 | | | CHICAGO | IL | 60660 | |
| NAVJOT SINGH | | ADDRESS ON FILE | | | | | | |
| NAVNEET SINGH | | ADDRESS ON FILE | | | | | | |
| NAVTEJ SINGH | | ADDRESS ON FILE | | | | | | |
| NCDMV FISCAL SECTION | | PO BOX 29615 | | | RALEIGH | NC | 27626 | |
| NCG CONSTRUCTION INC. | | 773 N RAYMOND AVE | | | PASADENA | CA | 91103 | |
| NEAPCO COMPONENTS, LLC | | 38900 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| NEAPCO COMPONENTS, LLC | | 3688 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | |
| NEAT TRANSPORT LLC | | 15204 HEMMAN BLVD | | | NOBLESVILLE | IN | 46060 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 98923 | | | LINCOLN | NE | 68509-8923 | |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | |
| NEERAJ SINGH GHOTRA | | ADDRESS ON FILE | | | | | | |
| NEHA SHARMA | | ADDRESS ON FILE | | | | | | |
| NEIGHBORS UNITED PAC | | 807 MISSION DRIVE | | | SAN BERNARDINO | CA | 92410 | |
| NEIL HELMUTH | | ADDRESS ON FILE | | | | | | |
| NELSON ARCHITECTURE & INTERIOR, INC | | PO BOX 734135 | | | CHICAGO | IL | 60673-4135 | |
| NELSON NOE ALFARO AREVALO | | 704 E ANGELINO AVE | | | SAN GABRIEL | CA | 91776 | |
| NEMO CONSTRUCTION LLC | | 13290 SAMS RD | | | HAMPTON | GA | 30228 | |
| NESBY WILLIE | | ADDRESS ON FILE | | | | | | |
| NEVADA DEPARTMENT OF TAXATION | | 1550 COLLEGE PARKWAY SUITE 115 | | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | | 1550 E COLLGE PKWY | SUITE 115 | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | | 3850 ARROWHEAD DR | | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | | 500 EAST THIRD STREET | | | CARSON CITY | NV | 89713-0030 | |
| NEVADA DEPARTMENT OF TAXATION | IFTA SECTION | PO BOX 30440 | | | RENO | NV | 89520-3440 | |
| NEVADA DEPARTMENT OF TAXATION | IFTA SECTION | 3850 ARROWHEAD DR | | | CARSON CITY | NV | 89706-2016 | |
| NEW CONTINENT TRUCKNG | | 2804 S DESER FOREST AVE | | | ONTARIO | CA | 91761 | |
| NEW DIREX INCORPORATED | | 239 LAUREL ROAD | | | EAST NORTHPORT | NY | 11731 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMIN | | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | | 109 PLEASANT ST | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | IFTA SECTION | 33 HAZEN DRIVE | | | CONCORD | NH | 03305 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | CORPORATION BUSINESS TAX SECTION | 3 JOHN FITCH WAY | | | TRENTON | NJ | 08695 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | CORPORATION BUSINESS TAX SECTION | PO BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | IFTA SECTION | PO BOX 188 | | | TRENTON | NJ | 08695-0188 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | SALES TAX SECTION | 3 JOHN FITCH WAY | | | TRENTON | NJ | 08695 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | SALES TAX SECTION | PO BOX 999 | | | TRENTON | NJ | 08646-0999 | |
| NEW JERSEY DIVISION OF TAXATIO | REVENUE PROCESSING CENTER | SALES & USE TAX | PO BOX 999 | | TRENTON | NJ | 08646-0999 | |
| NEW JERSEY DIVISION OF TAXATION | | PO BOX 666 | REVENUE PROCESSING CENTER | | TRENTON | NJ | 08646-0666 | |
| NEW JERSEY E-ZPASS | | PO BOX 55128 | | | BOSTON | MA | 02205-5126 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FLOOR | WEST WING | TRENTON | NJ | 08611 | |
| NEW LIFE TRANSPORT PARTS | | PO BOX 9426 | | | GRAND RAPIDS | MI | 49509 | |
| NEW LIFE TRANSPORT PARTS CENTER | | 400 GORDON INDUSTRIAL CT | | | SW BYRON CENTER | MI | 49315 | |
| NEW LIFE TRANSPORT PARTS CENTER | | PO BOX 9426 | | | GRAND RAPIDS | MI | 49509 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 408 GALISTEO ST | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| NEW MEXICO TAX AND REVENUE DEPT | | 1100 SOUTH ST FRANCIS DRIVE | | | SANTE FE | NM | 87504 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | 1200 SOUTH ST FRANCIS DR | | | SANTA FE | NM | 87504 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | IFTA SECTION | 1100 SOUTH ST FRANCIS DR | | | SANTA FE | NM | 87504 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | IFTA SECTION | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| NEW YORK DEPT. OF TAXATION AND FINANCE | | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY | NY | 12205-0300 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | | | ALBANY | NY | 12224 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | CORPORATE INCOME TAX SECTION | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | IFTA SECTION | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| NEWAL TRUCKING INC. | | 5625 W WEATHERMAKER AVE | | | FRESNO | CA | 93722 | |
| NEXT LEVEL FLEET LLC | | 3533 E LIBERTY LN | | | GILBERT | AZ | 85296-7365 | |
| NEXTRAN CORPORATION | | 1735 BRECKINRIDGE PLAZA | | | DULUTH | GA | 30096 | |
| NEXTRAN CORPORATION | | 1414 SHILOH RD NW | | | KENNESAW | GA | 30144 | |
| NFG JITENDER | | ADDRESS ON FILE | | | | | | |
| NFN NARENDER | | 123-14 101ST AVE | | | SOUTH RICHMOND | NY | 11419 | |
| NGL TRANSPORTATION, INC | | 6602 W GRANT ST | | | PHOENIX | AZ | 85043 | |
| NICHOLAS COONER | ATTN: LISA VENTERESS ESQ | 1322 SPACE PARK DRIVE | SUITE C222 | | HOUSTON | TX | 77058 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 44 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS COONER VS KAL FREIGHT INC | C/O NATHAN G PARRILLI | 1322 SPACE PARK DR | SUITE C222 | | HOUSTON | TX | 77058 | |
| NICHOLAS REYNOLDS | | ADDRESS ON FILE | | | | | | |
| NICHOLAS SULLIVAN | | ADDRESS ON FILE | | | | | | |
| NICHOLS FLEET EQUIPMENT, INC | | 2805 RIVERPORT RD | | | CHATTANOOGA | TN | 37406-1704 | |
| NICOLE SMALL | | ADDRESS ON FILE | | | | | | |
| NIETO LLC | | 1138 E ROSECRANS AVE STE- C-1105 | | | LOS ANGELES | CA | 90059 | |
| NIKHIL MANHAS | | ADDRESS ON FILE | | | | | | |
| NILSON LEE | | ADDRESS ON FILE | | | | | | |
| NIMAN MOHAMED ABDI | | ADDRESS ON FILE | | | | | | |
| NIRANJAN SINGH | | ADDRESS ON FILE | | | | | | |
| NIRMAL SINGH | | ADDRESS ON FILE | | | | | | |
| NIRMALJIT KAUR | | ADDRESS ON FILE | | | | | | |
| NIRVAIR TRANSPORT INC | | 2530 HERNDON AVE APT 104 | | | CLOVIS | CA | 93611 | |
| NIRWANA FOODS LLC | | 1001 ROOSEVELT AVE | UNIT 2 | | CARTERET | NJ | 7008 | |
| NISHAN DHILLON | | ADDRESS ON FILE | | | | | | |
| NISHAN SINGH | | ADDRESS ON FILE | | | | | | |
| NISHU KUMAR | | ADDRESS ON FILE | | | | | | |
| NITEL LLC | | 350 N ORLEANS ST #1300N | | | CHICAGO | IL | 60654 | |
| NITEL, LLC | | 350 NORTH ORLEANS STREET | SUIT 1300N | | CHICAGO | IL | 60654 | |
| NJ E-ZPASS | | VIOLATION PROCESSING CENTER | | | TRENTON | NJ | 8650 | |
| NJ JASHANDEEP R SINGH | | ADDRESS ON FILE | | | | | | |
| NK TIRES LLC | | 4605 S PRIEST DR | APT 275 | | TEMPE | AZ | 85282 | |
| NMFTA | | 1001 N FAIRFAX STREET | SUITE 600 | | ALEXANDRIA | VA | 22314 | |
| NO GIVEN NAME GURPREET SINGH | | ADDRESS ON FILE | | | | | | |
| NO LAST NAME, PRABHJEET SINGH | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN ANKIT II | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN ANKUSH | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN HARMANJEET SINGH | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN HARSHDEEP | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN LOVISH | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN NARENDER | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN RAHUL | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN RANDEEP | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN RIKIT | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN SATBIR | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN SHIVAM | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN SHUBHAM | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN SUNIL KUMAR | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN VARINDER | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN VIKRAM | | ADDRESS ON FILE | | | | | | |
| NO NAME GIVEN VIKRANT | | ADDRESS ON FILE | | | | | | |
| NOBEL FREIGHT INC | | 1188 PARTRIDGE DR | | | MERCED | CA | 95340 | |
| NOE DANEL BUSTAMANTE CEDILLOS | | ADDRESS ON FILE | | | | | | |
| NOEL DUARTE | | ADDRESS ON FILE | | | | | | |
| NOOR EXPRESS LOGISTICS INC | | 10552 SUCCESS LN SUITE K | | | DAYTON | OH | 45458 | |
| NOOR MOHAMED ABDI | | ADDRESS ON FILE | | | | | | |
| NORFEL SECURITY SYSTEMS | | 16736 LAKESHORE DR | #H276 | | LAKE ELSINORE | CA | 92530 | |
| NORMA GOMEZ VS PRO TEC/RAJBIR SINGH | C/O LEWIS BRISBOIS BISGAARD & SMITH LLP | 650 EAST HOSPITALITY LN SUITE 600 | | | SAN BERNARDINO | CA | 92408 | |
| NORMA GOMEZ VS PRO TEC/RAJBIR SINGH | C/O NATHAN ZERBIB-BERDA | 2600 W OLIVE AVE | STE 500 | | BURBANK | CA | 91505 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | | 4701 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | CORPORATE INCOME AND FRANCHISE TAX DIVISION | PO BOX 25000 | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | IFTA SECTION | 4701 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 25000 | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | SALES TAX DIVISION | 4701 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 25000 | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 871 | | | RALEIGH | NC | 27602 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH CENTRAL AIR INC | | 619 MORGAN AVE | | | DOWNS | KS | 67437 | |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | SALES AND USE TAX SECTION | 600 E BOULEVARD AVE | | | BISMARCK | ND | 58505-0599 | |
| NORTH TEXAS TOLLWAY AUTHORITY | | PO BOX 660244 | | | DALLAS | TX | 75266-0244 | |
| NORTH WYCLIF LOGISTICS, INC | | 25465 HYACINTH ST | | | CORONA | CA | 92883 | |
| NORTHERN ARIZONA RADIOLOGY PC | | PO BOX 97357 | | | LAS VEGAS | NV | 89193 | |
| NORTHLAND TRUCKING, INC | | 1515 S 22ND AVE | | | PHOENIX | AZ | 85009 | |
| NORTHWAY SERVICES | | 1601 PAIGE BLVD | | | SPRINGFIELD | MA | 1104 | |
| NORTHWEST FLATTANKS LLC | | 200 18TH ROAD NW | | | CHOTEAU | MT | 59422 | |
| NORTHWEST TRUCK AND TRAILER REPAIR INC | | 7013 SANDS RD | | | CRYSTAL LAKE | IL | 60014 | |
| NORTON METALS | | 1350 LAWSON ROAD | | | FORT WORTH | TX | 76131 | |
| NOTHERN ARIZONA TIRE | | 2515 E BUTLER AVE | | | FLAGSTAFF | AZ | 86003 | |
| NOVA ESCOBAR JUAN EDUARDO | | ADDRESS ON FILE | | | | | | |
| NOVA MONDRAGON SERGIO RODRIGO | | ADDRESS ON FILE | | | | | | |
| NOZIE LLC | | 5106 BRIAR COVE LN | | | ROSENBERG | TX | 77469 | |
| NRG BUSINESS | | PO BOX 660749 | | | DALLAS | TX | 75266 | |
| NTH INTEGROUS INVESTMENTS, INC | | 600 N CARRIER PKWY | | | GRAND PRAIRIE | TX | 75050 | |
| NTN BEARING CORPORATION AMERICA | | 1600 EBISHOP COURT | | | MOUNT PROSPECT | IL | 60056 | |
| NUGENT PAINTING INC | | 17421 NICHOLS LN | | | HUNTINGTON BEACH | CA | 92647 | |
| NUR AHMED HASAN | | ADDRESS ON FILE | | | | | | |
| NUR ALI YUSUF | | ADDRESS ON FILE | | | | | | |
| NUR JEYLANI SEMBOGA | | ADDRESS ON FILE | | | | | | |
| NUR SHUKRI AKULLE | | ADDRESS ON FILE | | | | | | |
| NUUO US INC. | | 15179 SIERRA BONITA LANE | | | CHINO | CA | 91710 | |
| NVJ TRANSPORTATION INC | | 8397 ETIWANDA AVE | APT K | | RANCHO CUCAMONGA | CA | 91739 | |
| NVJ TRANSPORTATION INC. | | 37699 FUSCHIA CT | | | NEWARK | CA | 94560 | |
| NYC OF AMERICA LLC | | 2065 NW 115 AVE UNIT#11 | SWEETWATER | | MIAMI | FL | 33172 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 45 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| O AND S TRANSPORTATION INC. | | 815 N LA BREA AVE | | | INGLEWOOD | CA | 90302 | |
| O K TRANSPORT LLC | | 647 SW CHERRY PK RD | PO BOX 593 | | TROUTDALE | OR | 97060 | |
| O REILLY AUTO PART | | 12516 CENTRAL AVE | | | CHINO | CA | 91710 | |
| O2 ENGINEERING | | 1065 QUICKSILVER DR | | | PRESCOTT | AZ | 86303 | |
| O2 ENGINEERING INC [GEORGE JAMES MILLS] | ATTN: SANDRA SMITH MILLS GEORGE J. MILLS | 1065 QUICKSILVER DR | | | PRESCOTT | AZ | 86303 | |
| OAK-IT, INC. | ATTN: LORI BARRETT | 143 BUSINESS CENTER DR | | | CORONA | CA | 92880 | |
| OCCUPATIONAL HEALTH CENTERS OF | | PO BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| OCCUPATIONAL HEALTH CENTERS OF CAL, A MED CORP. | | PO BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| OCTAVIO GUZMAN | | ADDRESS ON FILE | | | | | | |
| ODP BUSINESS SOLUTIONS, LLC | | 6600 NORTH MILITARY TRAIL | | | BOCA RATON | FL | 33496 | |
| OFFICE FURNITURE MART | | 3448 SHELBY STREET | | | INDIANAPOLIS | IN | 46227 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O KANE RUSSELL COLEMAN LOGAN PC | ATTN: JOSEPH M. COLEMAN, ESQ. AND KYLE WOODARD, ESQ. | BANK OF AMERICA PLAZA, 901 MAIN ST | SUITE 5200 | DALLAS | TX | 75202 | |
| OHIO DEPARTMENT OF TAXATION | | 4485 NORTHLAND RIDGE BLVD | | | COLUMBUS | OH | 43229 | |
| OHIO DEPARTMENT OF TAXATION | C/O ATTORNEY GENERAL OF THE STATE OF OHIO | 30 E BROAD ST | 14TH FLOOR | | COLUMBUS | OH | 43215 | |
| OHIO DEPARTMENT OF TAXATION | SALES & USE TAX DIVISION | 4485 NORTHLAND RIDGE BLVD | | | COLUMBUS | OH | 43229 | |
| OHIO DEPARTMENT OF TAXATION | SALES & USE TAX DIVISION | PO BOX 182215 | | | COLUMBUS | OH | 43218-2215 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | | STATE OFFICE TOWER | 30 E BROAD ST | 14TH FLOOR | COLUMBUS | OH | 43215 | |
| OIL CHANGERS | | 4511 WILLOW RD | SUITE 1 | | PLEASANTON | CA | 94588 | |
| OJEDA INDUSTRIES | | 1698 JONES STREET | SUIT 4 | | BRAWLEY | CA | 92227-1776 | |
| OKLAHMA CO | | 320 ROBERT S KERR | SUITE 407 | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA TAX COMMISSION | | 2501 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | CORPORATE INCOME TAX SECTION | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA TAX COMMISSION | MOTOR FUEL DIVISION | 2501 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | MOTOR FUEL DIVISION | PO BOX 26940 | | | OKLAHOMA CITY | OK | 73126-0940 | |
| OKLAHOMA TAX COMMISSION | SALES TAX SECTION | 320 N BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA TAX COMMISSION | SALES TAX SECTION | PO BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | |
| OLAYO MARADIOGA | | ADDRESS ON FILE | | | | | | |
| OLD DOMINION FREIGHT LINE INC | | PO BOX 742296 | | | LOS ANGELES | CA | 90074-2296 | |
| OLD MOON TRANS INC | | 13218 SUNLIGHT STAR ST | | | BAKERSFIELD | CA | 93301 | |
| OLIVER MARQUEZ | | ADDRESS ON FILE | | | | | | |
| OLIVER TECH SUPPLY | | 3056 ENGLISH AVE | | | INDIANAPOLIS | IN | 46201 | |
| OLUWASEUN OLADIPO | | ADDRESS ON FILE | | | | | | |
| OMAR ABDI OSMAN | | ADDRESS ON FILE | | | | | | |
| OMAR ABDILATIF SIRAT | | ADDRESS ON FILE | | | | | | |
| OMAR ABIKAR | | ADDRESS ON FILE | | | | | | |
| OMAR ADE MOHAMED | | ADDRESS ON FILE | | | | | | |
| OMAR CARRILLO | | ADDRESS ON FILE | | | | | | |
| OMAR DUARTE GUZMAN | | ADDRESS ON FILE | | | | | | |
| OMAR MOHAMED MAHDI | | ADDRESS ON FILE | | | | | | |
| OMAR MOUSSA OMAR | | ADDRESS ON FILE | | | | | | |
| OMAR REPAIR | | ADDRESS ON FILE | | | | | | |
| OMAR TORRES | | ADDRESS ON FILE | | | | | | |
| OMNITRACS,LLC | | FILE NO 54210 | | | LOS ANGELES | CA | 90074 | |
| ON CALL MOBILE SERVICES, INC. | | 58438 FILBERT ROAD | | | MISHAWAKA | IN | 46544 | |
| ON TIME CARRIER INC | | 75 BEACON AVE | | | JERSEY CITY | NJ | 7306 | |
| ONE RING NETWORKS | | POE BOX 1360 | | | ATHENS | TX | 75751 | |
| ONE WORLD FLEET SERVICES | | 512 VIA DE LA VALLE | SUIT 310 | | SALONA BEACH | CA | 92075 | |
| ONEBEACON INSURANCE GROUP | | 188 INVERNESS DRIVE WEST | SUITE #600 | | ENGLEWOOD | CO | 80112 | |
| ONEWAYTRAILERS.COM | | PO BOX 27567 | | | SALT LAKE CITY | UT | 84127 | |
| ONKAR FREIGHT INC | | 2212 N MARKS AVE | APPT 244 | | FRESNO | CA | 93722 | |
| ONKAR SINGH | | ADDRESS ON FILE | | | | | | |
| ONRAMP | | 500 ADAMS FERRY ROAD | | | PANTON | VT | 05491 | |
| ONSITE TRUCK AND TRAILER SERVICES | | 3433 S 7TH STREET RD | | | LOUISVILLE | KY | 40216 | |
| ONTARIO INC | | 18442 HORSESHOE HILL ROAD | | | CALEDON | ON | L2K 2B3 | |
| ONTARIO MUNICIPAL UTILITIES COMPANY | | 1333 S BON VIEW AVE | | | ONTARIO | CA | 91761 | |
| OP HASSAN NUUR ABDI | | ADDRESS ON FILE | | | | | | |
| OP HERSI ABDIRASHID IBRAHIM | | ADDRESS ON FILE | | | | | | |
| OP MOALIN MOHAMED MUHUDIN | | ADDRESS ON FILE | | | | | | |
| OP SHEK MOHAMMUD ABDI | | ADDRESS ON FILE | | | | | | |
| OPTICAT LLC | | 9980 SOUTH 300 WEST | SUITE 200 | | SANDY | UT | 84070 | |
| OPTIMUM WATER SOLUTIONS, INC. | | 1500 ARDMORE BLVD | STE 104 | | PITTSBURGH | PA | 15221 | |
| ORANGE COASTPETROLEUM EQUIPMENT, INC | | 1015 N PARKER STREET | | | ORANGE | CA | 92867 | |
| ORANGE FLAG TRANSPORT INC. | | 17108 CRABAPPLE LN | | | FONTANA | CA | 92337 | |
| ORANGE STREET LANDSCAPE | | 13137 WAVERLY AVE | | | CORONA | CA | 92879 | |
| ORCHARD HILL ESCROW, INC. | | 3333 CENTRAL AVE | | | RIVERSIDE | CA | 92506 | |
| OREGON DEPARTMENT OF REVENUE | | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14725 | | | SALEM | OR | 97309-5018 | |
| OREGON DEPARTMENT OF REVENUE | MOTOR CARRIER TRANSPORTATION DIVISION | 3930 FAIRVIEW INDUSTRIAL DRIVE SE | | | SALEM | OR | 97302 | |
| OREGON DEPARTMENT OF TRANSPORTATION | | 455 AIRPORT ROAD SE | BLDG A | | SALEM | OR | 97301 | |
| OREGON DEPARTMENT OF TRANSPORTATION | | 355 CAPITAL ST NE | MS11 | | SALEM | OR | 97301-3871 | |
| OREILLY AUTO PARTS | | PO BOX 1156 | | | SPRINGFIELD | MO | 65801 | |
| ORKIN | | 3601 NE LOOP 820 | SUITE 100 | | FORT WORTH | TX | 76137-2466 | |
| ORKIN, LLC | | PO BOX 740300 | | | CINCINNATI | OH | 45274-0300 | |
| ORLANDO D HAWKINS | | ADDRESS ON FILE | | | | | | |
| ORTHOKINETIX | | PO BOX 5505 | | | RIVERSIDE | CA | 92517 | |
| OSCAR ALEJANDRO PACHECO | | ADDRESS ON FILE | | | | | | |
| OSCAR BASTIDA CLETO | | ADDRESS ON FILE | | | | | | |
| OSCAR MAS | | ADDRESS ON FILE | | | | | | |
| OSCAR OLIVAS | | ADDRESS ON FILE | | | | | | |
| OSCAR R ESCAMILLA | | ADDRESS ON FILE | | | | | | |
| OSMAN A ABDULLE | | ADDRESS ON FILE | | | | | | |
| OSMAN A MOHAMMOD | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 46 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OSMAN ABDI AFRAH | | ADDRESS ON FILE | | | | | | |
| OSMAN AHMADEY AHMED | | ADDRESS ON FILE | | | | | | |
| OSMAN BWANADI BWANA | | ADDRESS ON FILE | | | | | | |
| OSMAN, OMAR ABDI OP | | ADDRESS ON FILE | | | | | | |
| OSWALDO ARJONA,SEQUERA VS SPG | C/O BRIAN J MARKIN | 4590 ALLSTATE DR | | | RIVERSIDE | CA | 92501 | |
| OSWALDO ARJONA,SEQUERA VS SPG | C/O MANDEEP S RUPAL | 4740 GREEN RIVER RD | STE 209 | | CORONA | CA | 92878 | |
| OTA/ ENFORCEMENT BRANCH | | PO BOX 11255 | | | OKLAHOMA CITY | OK | 73136-0255 | |
| OTA-PLATEPAY | | PO BOX 248935 | | | OKLAHOMA CITY | OK | 73124-8935 | |
| OTHI EXPRESS INC. | | 2824 S ARLINGTON AVE | | | INDIANAPOLIS | IN | 46143 | |
| OTHI TRANSPORT INC | | 17633 CHERVIL LANE | | | SAN BERNERDINO | CA | 92407 | |
| OTHI TRUCKING INC | | 17633 CHERVIL LN | | | SAN BERNARDINO | CA | 92407 | |
| OTIS WYATT | | ADDRESS ON FILE | | | | | | |
| OTR TRUCK & TRAILER REPAIR | | 814 N TIBBS RD | | | DALTON | GA | 30720 | |
| OTR USA | | 55 WASHINGTON ST | SUITE 457 | | BROOKLYN | NY | 11201 | |
| OTR WHEEL ENGINEERING | | 195 CHATILLON ROAD | | | ROME | GA | 30161 | |
| OWENS CORNING | | 62366 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| OXYGEN TRANSPORTATION LLC | | 4345 E LOWELL STREET E | | | ONTARIO | CA | 91761 | |
| OZARK LOGISTICS INC. | | 7824 264TH ST | | | GLEN OAKS | NY | 11004 | |
| OZARKO TIRE CENTER, INC | | PO BOX 1087 | | | WEST PLAINS | MO | 65775 | |
| OZARKS ELECTRIC COOPERATIVE | | PO BOX 848 | | | FAYETTEVILLE | AR | 72702 | |
| OZARKS ELECTRIC COOPERATIVE | | 3641 WEDINGTON DRIVE | | | FAYETTEVILLE | AR | 74704 | |
| OZARKS ELECTRIC COOPERATIVE | | PO BOX 22114 | | | TULSA | OK | 74121-9948 | |
| P&S TRUCK CENTER | | 161 EAST VALLEY BLVD | | | RIALTO | CA | 92376 | |
| P.V. & C. PLUMBING & PIPING INC. | | 1620 S GROVE AVE | STE B | | ONTARIO | CA | 91761 | |
| PA DEPARTMENT OF TRANSPORTATION | | PO BOX 68593 | | | HARRISBURG | PA | 17106 | |
| PA FIRE RECOVERY SERVICE LLC | | 22 S 2ND ST | | | EMMAUS | PA | 18049-3984 | |
| PA TURNPIKE TOLL BY PLATE | | PO BOX 645631 | | | PITTSBURGH | PA | 15264-5254 | |
| PABLA EXPRESS LLC | | ADDRESS ON FILE | | | | | | |
| PABLO JOSE MEZA VELASQUEZ | | ADDRESS ON FILE | | | | | | |
| PABLO TORRES | | ADDRESS ON FILE | | | | | | |
| PACCAR FINANCIAL CORP. | | 1700 WOODBROOK ST | | | DENTON | TX | 76205 | |
| PACCAR PARTS FLEET SERVICES | | PO BOX 731165 | | | DALLAS | TX | 75373-1165 | |
| PACE TRANSPORTATION SERVICES | | 8788 BYRON COMMERCE DRIVE SW | | | BYRON CENTER | MI | 49315 | |
| PACIFIC COAST FIRE PROTECTION | | 554 CANYON HILL ROAD | | | SAN DIMAS | CA | 91773 | |
| PACIFIC COMMERCIAL TRUCK BODY, INC | | 3027 FRUITLAND AVE | | | VERNON | CA | 90058 | |
| PACIFIC ENVIRONMENTAL SYSTEMS LLC | | PO BOX 576231 | | | MODESTO | CA | 95357 | |
| PACIFIC RADIATOR SERVICE, INC | | 2060 S ORANGE AVE | | | FRESNO | CA | 93702 | |
| PACIFIC RADIATORS SERVICES | | 14798 SLOVER AVE | | | FONTANA | CA | 75204 | |
| PACO'S ROADSIDE SERVICE | | 1221 EAST UNION BOWER | | | IRVING | TX | 75061 | |
| PADVINDER PADVINDER | | ADDRESS ON FILE | | | | | | |
| PAI INDUSTRIES, INC. | | 105 E 2ND ST | | | REYNOLDS | IN | 47980 | |
| PAL RAVI II | | ADDRESS ON FILE | | | | | | |
| PALLIYA TRANSPORT INC | | 34137 ALBACETE AVE | | | MURRIETA | CA | 92563 | |
| PALMER TRUCKS | | PO BOX 631178 | | | CINCINNATI | OH | 45263 | |
| PALMER TRUCKS, INC | | 9704 EAST 30TH STREET | | | INDIANAPOLIS | IN | 46229 | |
| PALVINDER SINGH GILL | | ADDRESS ON FILE | | | | | | |
| PALWINDER KHAKH | | ADDRESS ON FILE | | | | | | |
| PALWINDER SINGH | | ADDRESS ON FILE | | | | | | |
| PAM FREIGHT INC | | 1306 TALBOT PL | | | DURHAM | NC | 27703 | |
| PAM LOGISTICS INC | | 1862 TOULOUSE IN | | | BRENTWOOD | CA | 94513 | |
| PAMELA  QUIROZ | | ADDRESS ON FILE | | | | | | |
| PAMELA QUIROZ | | ADDRESS ON FILE | | | | | | |
| PAN-AMERICAN LIFE INSURANCE COMPANY | | PO BOX 733841 | | | DALLAS | TX | 75373 | |
| PANCH RAM | | ADDRESS ON FILE | | | | | | |
| PANGU EXPRESS INC. | | 125 N LINCOLN AVE | | | MONTEREY PARK | CA | 91755 | |
| PANKAJ PANKAJ | | ADDRESS ON FILE | | | | | | |
| PAPA'S INDIA GRILL | | 15928 PERRIS BLVD | | | MORENO VALLEY | CA | 92555 | |
| PAPE' MATERIAL HANDLING,INC | | PO BOX 35144 | #5077 | | SEATTLE | WA | 98124-5144 | |
| PAPINDER SINGH | | ADDRESS ON FILE | | | | | | |
| PARADISE AIR, LLC | | 1570 LAKEVIEW LOOP | | | ANAHEIM | CA | 92807 | |
| PARAGON LAW FIRM, PC | | 3175 E SEDONA CT | | | ONTARIO | CA | 91764 | |
| PARAGON LOGISTICS INC. | | 17280 W LAKE HOUSTON PKWY | | | HUMBLE | TX | 77346 | |
| PARAGON SOLUTIONS | | 201 MAIN STREET | SUITE 1150 | | FORT WORTH | TX | 76102 | |
| PARAMJEET SINGH | | ADDRESS ON FILE | | | | | | |
| PARAMJIT III SINGH | | ADDRESS ON FILE | | | | | | |
| PARAMJIT SINGH DHALIWAL | | ADDRESS ON FILE | | | | | | |
| PARAMVIR SINGH | | ADDRESS ON FILE | | | | | | |
| PARDEEP KUMAR | | ADDRESS ON FILE | | | | | | |
| PARDEEP SINGH GILL & PAVITAR SINGH | | ADDRESS ON FILE | | | | | | |
| PARGAT SINGH | | ADDRESS ON FILE | | | | | | |
| PARK WAREHOUSE LLC | | 7495 W ATLANTIC AVE | SUITE#200-294 | | DELRAY BEACH | FL | 33446 | |
| PARK WEST APARTMENTS | | 13151 YORBA AVE | | | CHINO | CA | 91710 | |
| PARKER BROTHERS OIL LUBRICANTS | | 4450 W PANOLA RD | | | ELLENWOOD | GA | 30294 | |
| PARKER COX | | ADDRESS ON FILE | | | | | | |
| PARKHOUSE TIRE, INC | | PO BOX 2430 | | | BELL GARDENS | CA | 90202 | |
| PARKING MANAGEMENT BUREAU | | ONE UNIVERSITY CIRCLE | | | TURLOCK | CA | 95382 | |
| PARKING VIOLATIONS BUREAU | | 2700 IMPOUND LOT ROAD | | | COLUMBUS | OH | 43207 | |
| PARKWAY MINI MART | | 5510 W SHAW AVE | | | FRESNO | CA | 93722 | |
| PARMINDER SINGH | | ADDRESS ON FILE | | | | | | |
| PARMINDERJEET SINGH | | ADDRESS ON FILE | | | | | | |
| PARMJEET SINGH | | ADDRESS ON FILE | | | | | | |
| PARMROOP SINGH | | ADDRESS ON FILE | | | | | | |
| PARSHOTAM SINGH | | ADDRESS ON FILE | | | | | | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PARTAP SINGH | | ADDRESS ON FILE | | | | | | |
| PARTS AUTHORITY, LLC | | PO BOX 748957 | | | LOS ANGELES | CA | 90074 | |
| PARTS DISTRIBUTING COMPANY, LTD | | PO BOX 847139 | | | DALLAS | TX | 75284 | |
| PARTS SOUTH OF GEORGIA INC | | PO BOX 590 | 4145 BONSAL RD | | CONLEY | GA | 30288 | |
| PARTS WEST HEAVY DUTY DBA LIGHT HOUSE OF ARIZONA | | 4625 W MCDOWELL RD STE# 110 | | | PHOENIX | AZ | 85035 | |
| PARVEEN BHABER | | ADDRESS ON FILE | | | | | | |
| PARVINDER SINGH | | ADDRESS ON FILE | | | | | | |
| PASEA HOTEL & SPA | | 21080 PACIFIC COAST HIGHWAY | | | HUNTINGTON BEACH | CA | 92648 | |
| PASHTOKVAR LIQUIDATION GROUP, INC. | | 11986 BARTLETT AVE | | | ADELANTO | CA | 92301 | |
| PATEL & ALMEIDA, P.C. | | 20700 VENTURA BLVD | STE 235 | | WOODLAND HLS | CA | 91364-6650 | |
| PATEL , ANKIT KUMAR | | ADDRESS ON FILE | | | | | | |
| PATHWARD | | 5080 SPECTRUM DR | SUITE 750E | | ADDISON | TX | 75001 | |
| PATHWARD, NA | ATTN: LEGAL DEPT | PO BOX 233756 | 3756 MOMENTUM PLACE | | CHICAGO | IL | 60689 | |
| PATRICK STAPLETON | | ADDRESS ON FILE | | | | | | |
| PATRIOT TOWING/ WHITE HOUSE EN | | 3753 PLACENTIA LANE | | | RIVERSIDE | CA | 92501 | |
| PATTON SALES CORP. | | PO BOX 273 | | | ONTORIO | CA | 91762 | |
| PAUL CLARK | | ADDRESS ON FILE | | | | | | |
| PAUL CRUSE | | ADDRESS ON FILE | | | | | | |
| PAUL GARCIA | | ADDRESS ON FILE | | | | | | |
| PAULA C. TALLINI | | ADDRESS ON FILE | | | | | | |
| PAULA ISLAS | | ADDRESS ON FILE | | | | | | |
| PAUL'S TRAILER SERVICE INC | | 1245 HARDING CT | | | INDIANAPOLIS | IN | 46217 | |
| PAVANDEEP CHEEMA | | ADDRESS ON FILE | | | | | | |
| PAWANPREET KAUR | | ADDRESS ON FILE | | | | | | |
| PAWANPREET SINGH | | ADDRESS ON FILE | | | | | | |
| PAYMENT PROCESSING CENTER | | 505 SOUTH BUENA VISTA | RM 201 | | CORONA | CA | 92882 | |
| PAYNET  INC. | | PO BOX 71221 | | | CHARLOTTE | NC | 28272-1221 | |
| PAYTON AHRENTS | | ADDRESS ON FILE | | | | | | |
| PB 47 TRUCK LINE INC | | 850 N CENTER AVE | APT 36 H | | ONTARIO | CA | 91764 | |
| PB07 LOGISTICS | | ADDRESS ON FILE | | | | | | |
| PB1 SIGNS | | 1601 S UNIONE AVE | | | BAKERSFIELD | CA | 93307 | |
| PB1 SIGNS | | 6616 BEARTOOTH PASS COURT | | | BAKERSFIELD | CA | 93313 | |
| PB35 LOGISTICS INC | | 14715 NORTHERN BLVD | APT 1M | | FLUSHING | NY | 11354 | |
| PCA BAY AREA | | 4542 PORTER STREET | | | FREMONT | CA | 94538 | |
| PCA GAS CITY | | 520 SOUTH FIRST ST | | | GAS CITY | IN | 46933 | |
| PCC TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| PCS EQUIPMENT SALES | | 14407 SLOVER AVE | | | FONTANA | CA | 92337 | |
| PCS SOFTWARE, INC. | | PO BOX 4346 | DEPT 53 | | HOUSTON | TX | 77210-4346 | |
| PEACH PASS | | STATE RD AND TOLLWAY AUTHORITY PO BOX 2105 | | | ATLANTA | GA | 30301 | |
| PEACH STATE TRUCK CENTERS | | 6535 CRESCENT DR | | | NORCROSS | GA | 30071 | |
| PEACH STATE TRUCK CENTERS | | PO BOX 808 | | | NORCROSS | GA | 30091 | |
| PEDRO HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| PEDRO VICENTE | | ADDRESS ON FILE | | | | | | |
| PEGASUS EMERGENCY GROUP PA | | ADDRESS ON FILE | | | | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF BUSINESS TRUST FUND TAXES | PO BOX 95000-2785 | | | PHILADELPHIA | PA | 19195 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES | PO BOX 280909 | | | HARRISBURG | PA | 17128-0909 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO BOX 280705 | | | HARRISBURG | PA | 17128-0705 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | IFTA SECTION | 1101 S FRONT STREET | | | HARRISBURG | PA | 17104 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 280646 | | | HARRISBURG | PA | 17128-0646 | |
| PENNSYLVANIA DEPT. OF REVENUE | | 1846 BROOKWOOD ST | | | HARRISBURG | PA | 17104 | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA TURNPIKE COMMISSION | | ATTN RISK MANAGEMENT | | | HARRISBURG | PA | 17106 | |
| PENSKE TRUCK LEASING CO., L.P | | PO BOX 7429 | | | PASADENA | CA | 91109 | |
| PEOPLE'S CAPITAL AND LEASING CORP. | | 850 MAIN STREET | BC03/RC871 | | BRIDGEPORT | CT | 06604 | |
| PERFECTION AUTO GLASS | | 566 S POLK STREET | | | GREENWOOD | IN | 46143 | |
| PERFORMANCE AUTO CARE | | 11883 MANGOLIA | SUITE 40 | | RIVERSIDE | CA | 92503 | |
| PERFORMANCE PLUS TIRE CTR | | 3910 CHERRY | | | LONG BEACH | CA | 90807 | |
| PERGON TRANSPORT INC | | 237 N MAPLE AVE | | | MONTEBELLO | CA | 90640 | |
| PERIMETER ACCESS SOLUTION | | 1189 MASSENGILL POND ROAD | | | ANGIER | NC | 27501 | |
| PERMATEX | | 6875 PARKLAND BLVD | | | SOLON | OH | 44139 | |
| PERSONNEL CONCEPTS | | PO BOX 5750 | | | CAROL STREAM | IL | 60197-575 | |
| PETER BOYD BOYD | | ADDRESS ON FILE | | | | | | |
| PETER GRETERMAN | | ADDRESS ON FILE | | | | | | |
| PETERBILT | | 1700 WOODBROOK ST | | | DENTON | TX | 76205 | |
| PETROGRANS PLASTIC CO. | | 151 W VIRGINIA ST | APT A | | RIALTO | CA | 92376 | |
| PG&E | | 3401 N SILECT AVE | | | BAKERSFIELD | CA | 93308 | |
| PG&E | | 705 P ST | | | FRESNO | CA | 93721 | |
| PG&E | | PO BOX 997300 | | | SACRAMENTO | CA | 95899 | |
| PG&E | | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PHANTOM LOGISTICS /BAJWA HAULING INC/DHARMENDER JI | | 5687 WEST STREET | SUITE 210 | | HALIFAX | NS | B3K 1H6 | CANADA |
| PHANTOM TRUCKING INC | | 11650 CHERRY AVE APT 25D | | | FONTANA | CA | 92337 | |
| PHILLIP COOK | | ADDRESS ON FILE | | | | | | |
| PIEDMONT PROPERTIES OF THE CAROLINAS, INC | | 426 FOSTER AVE | | | CHARLOTTE | NC | 28203-5426 | |
| PIEDMONT PROPERTIES OF THE CAROLINAS,INC | | 426 FOSTER AVE | | | CHARLOTTE | NC | 28203-5426 | |
| PILOT | | 6141 US 127 NORTH | | | EATON | OH | 45320 | |
| PINA BROTHERS SERVICE LLC | | 10098 W MANNING AVE | | | FRESNO | CA | 93706 | |
| PINAAZ OBHOO | | ADDRESS ON FILE | | | | | | |
| PINKY'S TIRE SERVICE | | PO BOX 5400 | | | VENTURA | CA | 93005 | |
| PIONEER PROPERTIES | C/O CADDEN & FULLER LLP | ATTN: THOMAS H CADEN & JUDY S HIRAHARA | 2050 MAIN STREET STE 260 | | IRVINE | CA | 92614 | |
| PIVNICK FIRM, PLLC | | PO BOX 670233 | | | DALLAS | TX | 75367 | |
| PK TRADERS LLC | | ADDRESS ON FILE | | | | | | |
| PKS TRUCKING INC | | 27910 CRESCENT CT | | | MORENO VALLEY | CA | 92555 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 48 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PLASCENCIA MOBILE TRUCK WASH | | 16015 VALENCIA CT | APT - A | | FONTANA | CA | 92335 | |
| PNP OFFICE FURNITURE | | 940 S ROCHESTER AVE | SUIT D | | ONTARIO | CA | 91761 | |
| POKER TRANSPORT INC. | | 10891 ALMOND AVE | | | FONTANA | CA | 92337 | |
| POLI EXPRESS LOGISTICS | | 12728 ELMCROFT AVE | | | NORWALK | CA | 90650 | |
| POMONA DIESEL TRUCK REPAIR | | 1100 PRICE ST | | | POMONA | CA | 91767 | |
| POMONA VALLEY TOWING, INC | | 1731 E MISSION BLVD | | | POMONA | CA | 91766 | |
| POMP'S TIRE SERVICE, INC. | | PO BOX 88697 | | | MILWAUKEE | WI | 53288-8697 | |
| PONDER FOODS | | 11035 SWITZER AVE | | | DALLAS | TX | 75238 | |
| POOJAN JANGRA | | ADDRESS ON FILE | | | | | | |
| POPINDER SINGH BHINDER | | ADDRESS ON FILE | | | | | | |
| PORNA B SHAHI | | ADDRESS ON FILE | | | | | | |
| PORSCHE ONTARIO | | 2282 INLAND EMPIRE BLVD | | | ONTARIO | CA | 91764 | |
| PORT OF LONG BEACH | | PO BOX 51380 | | | LOS ANGELES | CA | 90051-5680 | |
| POSTAL LOCK AND KEY | | | | | | | | |
| PR TRANSPORTATION LLC | | ADDRESS ON FILE | | | | | | |
| PRABH RAI | | ADDRESS ON FILE | | | | | | |
| PRABH TRANS INC. | | 8014 MANGO AVE | APT 48 | | FONTANA | CA | 92336 | |
| PRABHJIT SINGH | | ADDRESS ON FILE | | | | | | |
| PRABHJOT SINGH | | ADDRESS ON FILE | | | | | | |
| PRABJYOT SINGH THIND | | ADDRESS ON FILE | | | | | | |
| PRADEEP KUMAR | | ADDRESS ON FILE | | | | | | |
| PRASHANT DHILLON | | ADDRESS ON FILE | | | | | | |
| PRASHANT SHRIRAM SAHASRUBUDDHE | | ADDRESS ON FILE | | | | | | |
| PRATIK KSHITIJ | | ADDRESS ON FILE | | | | | | |
| PREET FREIGHT INC | | 7828 DAY CREEK BLVD | APT 538 | | RANCHO CUCAMONGA | CA | 91730 | |
| PREFERRED EQUIPMENT SERVICES | | 34428 YUCAIPA BLVD | #E 303 | | YUCAIPA | CA | 92399 | |
| PREMIER FORKLIFT SERVICES LLC | | 247 STILL VALLEY ROAD | | | BLOOMSBURY | NJ | 8804 | |
| PREMIER HAZMAT | | PO BOX 41642 | | | NASHVILLE | TN | 37204 | |
| PREMIER PROPERTY INSPECTION & | | 146 CARDINAL LN | | | LAREDO | TX | 78045 | |
| PREMIER PROPERTY INSPECTION & CONSULTING | | 146 CARDINAL LN | | | LAREDO | TX | 78045 | |
| PREMIER TRAILER LEASING | | 5201 TENNYSON PKWY | SUITE 250 | | PLANO | TX | 75024 | |
| PREMIER TRAILERS, LLC. | | PO BOX 206553 | | | DALLAS | TX | 75320-6553 | |
| PREMIUM 2000+ WARRANTIES | | 7990 NORTH POINT BLVD | SUITE 108 | | | NC | 27106 | |
| PREMIUM ANESTHESIA LLC | | PO BOX 29 | ANESTHESIA OFFICE | | OLDWICK | NJ | 8858 | |
| PREMIUM LIFT TRUCK | | 1458 N HUNDLEY ST | | | ANAHEIM | CA | 92806 | |
| PREMIUM LIFT TRUCK INDUSTRIAL PARTS, INC. | | DBA PREMIUM LIFT TRUCK | | | ANAHEIM | CA | 92807-7012 | |
| PREMIUM PROCESSING | | PO BOX 903 | | | COLUMBIA | SC | 29202 | |
| PRIME AGENCY | | 800 WEST PENDER STREET | | | VANCOUVER | BC | V6C 2V6 | CANADA |
| PRIME INVESTMENTS, INC | | 801 ARMOURDALE PKWY | | | KANSAS CITY | KS | 66105 | |
| PRIME TRANS INC | | 1344 PRESEVE COURT | | | GREENWOOD | IN | 46143 | |
| PRIMELINK PROPERTIES INC | | 14971 LEROY AVE | | | RIPON | CA | 95366 | |
| PRIMELINK PROPERTIES LLC | | 825 NAVYDRIVE | | | STOCKTON | CA | 95206 | |
| PRIMETIME MULTIMEDIA COMPANY LLC | | PO BOX 7733 | | | FRESNO | CA | 93747 | |
| PRIMO DIESEL REPAIR | | 2309 S UNION AVE | | | BAKERSFIELD | CA | 93307 | |
| PRINCE TRUCKING INC | | 14520 VILLAGE DR APT 1303 | | | FONTANA | CA | 92337 | |
| PRINCEPREET SINGH | | ADDRESS ON FILE | | | | | | |
| PRIORITY 1 | | PO BOX 840808 | | | LITTLE ROCK | AR | 75284-0808 | |
| PRIORITY LAWN CARE | | PO BOX 1205 | | | FARMINGTON | AR | 72730 | |
| PRIORTY-1 INC | | PO BOX 840808 | | | DALLAS | TX | 75284-0808 | |
| PRITPAL DUB | | ADDRESS ON FILE | | | | | | |
| PRITPAL SINGH | | ADDRESS ON FILE | | | | | | |
| PRITPAL SINGH CHANNA | | ADDRESS ON FILE | | | | | | |
| PRO CHEM | | PO BOX 1309 | | | ALPHARETTA | GA | 30009-1309 | |
| PRO TEC INC | | 15938 TURTLE BAY PL | | | FONTANA | CA | 92336 | |
| PRO TEC REPAIR CENTER LLC | | 11478 FERNWOOD AVE | | | FONTANA | CA | 92337 | |
| PRO TRANS LLC | | 3418 PARK AVE | | | MINNEAPOLIS | MN | 55407 | |
| PROACTIVE PLUMBING | | 540 MEADOW GROVE PL | | | ESCONDIDO | CA | 92027 | |
| PROFESSIONAL ACCOUNT MANAGEMEN | | PO BOX 500 | | | HORSEHEADS | NY | 14845-0500 | |
| PROFESSIONAL ACCOUNT MANAGEMENT, LLC-NTTA | | PO BOX 863867 | | | PLANO | TX | 75086-3867 | |
| PROFESSIONAL ENGINEERS & CONSULTANTS, INC | | 14197 SCRIPPS AVE | | | CHINO | CA | 91710 | |
| PROGRESSIVE | | PO BOX 894107 | | | LOS ANGELES | CA | 60132 | |
| PROGRESSIVE WASTE SOLUTION OF TX | | NORTHEAST TEXAS DISTRICT | | | DALLAS | TX | 75218 | |
| PROLINE TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| PROLOGIS | | 2021 MCKINNEY AVENUE | SUITE 1050 | | DALLAS | TX | 75201 | |
| PROLOGIS MANAGEMENT LLC | | MITCH PRUITT | 2021 MCKINNEY AVE | SUITE 1050 | DALLAS | TX | 75201 | |
| PROMENTEON TYRE GROUP COMMERCI | | 28878 NETWORK PLACE | LBOX #28878 | | CHICAGO | IL | 60673-1288 | |
| PROMETEON TYRE GROUP COMM SOLUTIONS LLC | | 100 PIRELLI DRIVE | | | ROME | GA | 30161 | |
| PROTEC REPAIR CENTER LLC | | 11478 FERINWOOD AVE | | | FONTANA | CA | 92337 | |
| PROVENANT INC | | 18400 E GALE AVE | #5 | | CITY OF INDUSTRY | CA | 91748 | |
| PROVENANT TIRE & RUBBER COMPANY | | 18400 E GALE AVE | #5 | | CITY OF INDUSTRY | CA | 91748 | |
| PRUDENTIAL OVERALL SUPPLY | | 1661 ALTON PARKWAY | | | IRVINE | CA | 92606 | |
| PRUDENTIAL OVERALL SUPPLY | | PO BOX 11210 | | | SANTA ANA | CA | 92711-1210 | |
| PS ENTERPRISES | | 9928 CHURCH ST | | | RCH CUCAMONGA | CA | 91730 | |
| PS TRUCKLINE INC. | | 5356 N VALENTINE AVENUE | 101 | | FRESNO | CA | 93711 | |
| PSUS INTERNATIONAL INC. | | 17165 VON KARMAN AVE | STE 111 | | IRVINE | CA | 92614 | |
| PTG OF FORT WORTH | | 1804 E LOOP 820 | | | FORT WORTH | TX | 76106 | |
| PTG OF KANSAS CITY | | 8001 PARVIN RD | | | KANSAS CITY | MO | 64161 | |
| PUBLIC UTILITIES COMMISSION OF OHIO | | 180 E BROAD STREET | 4TH FLOOR | | COLUMBUS | OH | 45271-5343 | |
| PUBLICIDAD ARTE PRODUCCIONES CORP. | | PO BOX 1412 | | | UPLAND | CA | 91785 | |
| PUCELL TIRES | ATTN: BRANDON S STEIN | 120 S CENTRAL AVE | SUITE 1800 | | ST LOUIS | MO | 63105 | |
| PUCELL TIRES VS JASON LOWE | C/O BRANDON S STEIN | 120 SOUTH CENTRAL AVE | SUITE 1800 | | ST LOUIS | MO | 63105 | |
| PUCELL TIRES VS JASON LOWE | C/O SPENCER FANE LLP | 1000 WALNUT ST | SUITE 1400 | | KANSAS CITY | MO | 64106 | |
| PULGA TIRES | | 8556 ROSADA WAY | | | EL CAJON | CA | 92021 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 49 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PUMA TRANS INC | | 405 JASON LN | | | SCHAUMBURG | IL | 60173 | |
| PUMILLA & ADAMEC LLP | | 225 SOUTH LAKE AVENUE | SUITE 300 | | PASADENA | CA | 91101 | |
| PUNJAB SPORTS AND SOCIAL CLUB OF ATL | | 740 VETERANS MEMORIAL HWY SE | | | MABLETON | GA | 30126 | |
| PUNJAB TRUCK WASH & REPAIR | | 2301 SIMPSON | | | KINGSBURG | CA | 93631 | |
| PURE WATER PARTNERS, LLC. | | 123 S 3RD AVE | SITE 28 | | SANDPOINT | ID | 83864-1262 | |
| PURE WATER TECHNOLOGY | | 1200 CORPORATE BLVD | | | LANCASTER | PA | 17601 | |
| PVS LOGISTICS INC | | 7661 TUSCANY PL | | | RANCHO CUCAMONGA | CA | 91739 | |
| QAZI FREIGHT INC | | 16131 VALLEYVALE DR | | | FONTANA | CA | 92337 | |
| QFS TRANSPORTATION, LLC | | PO BOX 498728 | | | CINCINNATI | OH | 45245 | |
| QQ INC | | 9250 RESEDA BLVD | 188 | | NORTHRIDGE | CA | 91324 | |
| QUALITY CHEVROLET | | 1550 AUTO PARK WAY | | | ESCONDIDO | CA | 92029 | |
| QUALITY PRESSURE CLEANING, INC | | PO BOX 234 | | | WATTS | OK | 74964 | |
| QUALITY TIRE & AUTO SERVICE | | 476 W VALLEY BLVD | | | RIALTO | CA | 92376 | |
| QUANTUM FREIGHT LLC. | | 4830 N CUMBERLAND AVE | | | NORRIDGE | IL | 60706 | |
| QUENTIN HARRISON | | ADDRESS ON FILE | | | | | | |
| QUEST DIAGNOSTICS | | PO BOX 740709 | | | ATLANTA | GA | 30374-0709 | |
| QUICK MANAGEMENT GROUP | | 6200 S HARDING STREET | | | INDIANAPOLIS | IN | 46217 | |
| QUICK TRANSPORT | | PO BOX 1364 | | | ROMOLAND | CA | 92585 | |
| QUICKBOOKS | | 2800 E COMMERCE CENTER PLACE | | | TUCSON | AZ | 85706 | |
| QUILL LLC | | PO BOX 37600 | | | PHILADELPHIA | PA | 19101-0600 | |
| QUINN CAT | | 10006 ROSE HILLS RD | | | CITY OF INDUSTRY | CA | 90601 | |
| R & R PROPERTY LLC | | 4014 E CALIFORNIA AVE | | | FRESNO | CA | 93725 | |
| R & S OVERHEAD DOORS OF INLAND EMPIRE, INC. | | 1939 S AUGUSTA CT | | | ONTARIO | CA | 91761 | |
| R AND G TRUCK REPAIR | | 6971 LAKEVIEW BLVD | APT2314 | | WESTLAND | MI | 48185 | |
| R B S CARRIERS LLC | | 6220 N CARAWAY DR | | | MCCORDSVILLE | IL | 46055 | |
| R C TRAILER SALES & SERVICE CO., INC | | PO BOX 580 | | | PINSON | AL | 35126 | |
| R N BARINDERJEET SINGH | | ADDRESS ON FILE | | | | | | |
| R IN GURMUKH SINGH III | | ADDRESS ON FILE | | | | | | |
| R IN JAGDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| R IN KAMALDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| R IN MANPREET SINGH II | | ADDRESS ON FILE | | | | | | |
| R IN SHARANJIT SINGH II | | ADDRESS ON FILE | | | | | | |
| R NJ AMIR JAVED | | ADDRESS ON FILE | | | | | | |
| R S P TRANSPORT INC | | 14520 VILLAGE DR | APT 2006 | | FONTANA | CA | 92337 | |
| R&J TRAILERS INC | | 308 S HWY 175 | | | SEAGOVILLE | TX | 75159 | |
| R&R CASING SUPPLY | | PO BOX 310423 | | | FONTANA | CA | 92331 | |
| R&R PROPERTY LLC | | RAVDEEP SINGH | 4014 E CALIFORNIA AVE | | FRESNO | CA | 93725 | |
| R.J. ILTEN | | 10170 BEECH AVE | | | FONTANA | CA | 92335 | |
| R2X LLC | | 10475 CROSSPOINT BLVD | | | INDIANAPOLIS | IN | 46256 | |
| RACEWAY FORD | | 5900 SYCAMORE CANYON BLVD | | | RIVERSIDE | CA | 92507 | |
| RACHEL GUZMAN | | ADDRESS ON FILE | | | | | | |
| RAD WOOD PRODUCTS | ATTN: GERALD E BURNS | 50 S 16TH ST | SUITE 3200 | | PHILADELPHIA | PA | 19102 | |
| RAD WOOD PRODUCTS LLC VS KAL PARTZ INC | C/O GERALD E BURNS | 50 SOUTH 16TH ST | SUITE 3200 | | PHILADELPHIA | PA | 19102 | |
| RAD WOOD PRODUCTS LLC VS KAL PARTZ INC | C/O MANDEEP S RUPAL | 4740 GREEN RIVER RD | STE 209 | | CORONA | CA | 92878 | |
| RADIO PUNJAB | | 7088 W SAN BRUNO AVE | | | FRESNO | CA | 93723 | |
| RADIUS TRANSPORTATION, INC | | 9668 MILLIKEN AVE | STE 104 | | RCH CUCAMONGA | CA | 91730-6136 | |
| RADWAN AHMED | | ADDRESS ON FILE | | | | | | |
| RAFAEL RAMIREZ | | ADDRESS ON FILE | | | | | | |
| RAFIQUE MUHAMMAD | | ADDRESS ON FILE | | | | | | |
| RAGE K ALINUR | | ADDRESS ON FILE | | | | | | |
| RAGHBIR SINGH | | ADDRESS ON FILE | | | | | | |
| RAHUL SUDAN | | ADDRESS ON FILE | | | | | | |
| RAI LOGISTICS INC | | 3338 VICEROY WAY | | | JURUPA | CA | 92509 | |
| RAJANBIR SINGH | | ADDRESS ON FILE | | | | | | |
| RAJANPREET SINGH | | ADDRESS ON FILE | | | | | | |
| RAJAT RAJAT | | ADDRESS ON FILE | | | | | | |
| RAJBIR SINGH | | ADDRESS ON FILE | | | | | | |
| RAJBIR SINGH II | | ADDRESS ON FILE | | | | | | |
| RAJDAVINDER SINGH GILL | | ADDRESS ON FILE | | | | | | |
| RAJDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| RAJESH KUMAR | | ADDRESS ON FILE | | | | | | |
| RAJESH MADAHAR | | 14520 VILLAGE DR 813 | | | FONTANA | CA | 92337 | |
| RAJESH MADAHAR | | ADDRESS ON FILE | | | | | | |
| RAJESH SINGH | | ADDRESS ON FILE | | | | | | |
| RAJINDER KUMAR | | ADDRESS ON FILE | | | | | | |
| RAJINDER SINGH | | ADDRESS ON FILE | | | | | | |
| RAJINDER SINGH KOONER | | ADDRESS ON FILE | | | | | | |
| RAJNEESH NAUTIYAL | | ADDRESS ON FILE | | | | | | |
| RAJO TRANSPORTATION LLC | | 2601 N 36TH ST D-102 | | | PHOENIX | AZ | 85008 | |
| RAJPAL BHATTAL | C/O NOOR K BHATTAL LLC | 5723 DIVIDEND RD STE C | | | INDIANAPOLIS | IN | 46241 | |
| RAJPOOT ENTERPRISE INC | | 63 ARKANSAS DR | | | VALLEY STREAM | NY | 11580 | |
| RAJWINDER SINGH | | ADDRESS ON FILE | | | | | | |
| RAKESH KUMAR CHAUDHARY | | ADDRESS ON FILE | | | | | | |
| RALSON TIRE NORTH AMERICA | | 4935 MAIN ST | STE 7 | | SPRING HILL | TN | 37174-2736 | |
| RAM SINGH | | ADDRESS ON FILE | | | | | | |
| RAM TRUCKS INC. | | 3661 WEST SHIELDS AVE | APT # 133 | | FRESNO | CA | 93722 | |
| RAMANDEEP KAUR | | ADDRESS ON FILE | | | | | | |
| RAMANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| RAMANDEEP SINGH III | | ADDRESS ON FILE | | | | | | |
| RAMESH CHOUDHARY | | 101-20 120TH ST | | | SOUTH RICHMOND | NY | 11419 | |
| RAMESH KUMAR | | ADDRESS ON FILE | | | | | | |
| RAMILA CORP | | ADDRESS ON FILE | | | | | | |
| RAMILA CORP | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 50 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ PALLETS, INC. | | 8431 SULTANA AVE | | | FONTANA | CA | 92335 | |
| RAMIRO CRUZ | | ADDRESS ON FILE | | | | | | |
| RAMON CLAVEL | | ADDRESS ON FILE | | | | | | |
| RAMON FLORES | | ADDRESS ON FILE | | | | | | |
| RAMON G OMARAH | | ADDRESS ON FILE | | | | | | |
| RAMON G OMARAH | C/O FENNEMORELAW | 8080 N PALM AVE | THIRD FLOOR | | FRESNO | CA | 93711 | |
| RAMON G O'MARAH | | ADDRESS ON FILE | | | | | | |
| RAMON G. O'MARAH | | ADDRESS ON FILE | | | | | | |
| RAMON G. O'MARAH | C/O VARNER & BRANDT LLP | ATTN: NATHAN HEYDE | 3750 UNIVERSITY AVENUE | 6TH FL | RIVERSIDE | CA | 92501-332 | |
| RAMON LOPEZ | | ADDRESS ON FILE | | | | | | |
| RAMON NEGRETTE | | ADDRESS ON FILE | | | | | | |
| RAMSET AUTOMATIC GATE SYSTEMS | | 9116 DE GARMO AVE | | | SUN VALLEY | CA | 91352 | |
| RAMSEY BACKFLOW & PLUMBING | | 11626 STERLING AVENUE | SUITE D | | RIVERSIDE | CA | 92503 | |
| RANA , DIGVIJAY | | ADDRESS ON FILE | | | | | | |
| RANBIR SINGH BHATTI | | ADDRESS ON FILE | | | | | | |
| RANCHO CUCAMONGA FIRE PROTECTION DISTRICT | | 10500 CIVIC CENTER DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| RANCHO CUCAMONGA V | | C/O FIRSTSERVICE RESIDENTIAL CALIF | | | LOS ANGELES | CA | 90051-3417 | |
| RANCHO CUCAMONGA V - HAVEN ESTATES | | C/O ACTION PROPERTY MANAGEMENT | | | SANTA ANA | CA | 92799-5013 | |
| RANCHO WELLNESS | | 8231 ROCHESTER AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| RANDALL-REILLY, LLC | | 3200 RICE MINE RD | | | TUSCALOOSA | AL | 35406 | |
| RANDHAWA & RANDHAWA TRANSPORT INC | | PO BOX 621660 | | | LAS VEGAS | NV | 89162-1660 | |
| RANDHAWA GROUP REAL ESTATE LLC | | 1447 HILAE DR | | | CANTON | MI | 48188 | |
| RANDHIR SINGH | | ADDRESS ON FILE | | | | | | |
| RANDY QUESADA | | ADDRESS ON FILE | | | | | | |
| RANGER BRAKE | | 110 INDUSTRIAL RD | | | ALEXANDRIA | TN | 37012 | |
| RANJEET I SINGH I | | ADDRESS ON FILE | | | | | | |
| RANJEET SINGH | | ADDRESS ON FILE | | | | | | |
| RANJIT I SINGH I | | ADDRESS ON FILE | | | | | | |
| RANJIT S ATWAL | | ADDRESS ON FILE | | | | | | |
| RANJIT SINGH | | ADDRESS ON FILE | | | | | | |
| RANJIT SINGH II | | ADDRESS ON FILE | | | | | | |
| RANKBIR SINGH | | ADDRESS ON FILE | | | | | | |
| RANVINDER OP SINGH | | ADDRESS ON FILE | | | | | | |
| RANVINDER SINGH | | ADDRESS ON FILE | | | | | | |
| RAPID TRANSPORT INC | | 6232 RENO AVE | | | TEMPLE CITY | CA | 91780 | |
| RAQUEL ACOSTA | | ADDRESS ON FILE | | | | | | |
| RATHORE TRANSPORT INC | | 7190 MELROSE ST | UNIT B | | BUENA PARK | CA | 90621 | |
| RATHORE TRANSPORT INC. | | 6029 PENNSYLVANIA AVE | | | FONTANA | CA | 92336 | |
| RAUL ABOYTES LARA | | ADDRESS ON FILE | | | | | | |
| RAUL ARELLANO | | ADDRESS ON FILE | | | | | | |
| RAUL HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| RAUL MORA | | ADDRESS ON FILE | | | | | | |
| RAUL PEREZ LOERA | | ADDRESS ON FILE | | | | | | |
| RAVI I KUMAR | | ADDRESS ON FILE | | | | | | |
| RAVI PAL | | ADDRESS ON FILE | | | | | | |
| RAVI SINGH | | ADDRESS ON FILE | | | | | | |
| RAVINDER GLOBAL EXPRESS INC | | 16704 PETRUS LN | | | FONTANA | CA | 92336 | |
| RAVINDER PAL SINGH | | ADDRESS ON FILE | | | | | | |
| RAVINDER SINGH | | ADDRESS ON FILE | | | | | | |
| RAVINDER SINGH FNU | | ADDRESS ON FILE | | | | | | |
| RAVINDER SINGH III | | ADDRESS ON FILE | | | | | | |
| RAVINDER, FNU | C/O INDUSTRIAL COMMISSION OF ARIZONA | 2675 E BROADWAY BLVD | UNIT 125 | | TUCSON | AZ | 85716 | |
| RAVINDERPAL SINGH II | | ADDRESS ON FILE | | | | | | |
| RAVIPAL SINGH | | ADDRESS ON FILE | | | | | | |
| RAY LESLIE | | ADDRESS ON FILE | | | | | | |
| RAYLENE COTE | | ADDRESS ON FILE | | | | | | |
| RAYMON NELSON VS SPG | C/O MORGAN & MORGAN  AZ PLLC | 2355 E CAMELBACK RD | SUITE 335 | | PHOENIX | AZ | 85016 | |
| RAYMOND ESTRADA | | ADDRESS ON FILE | | | | | | |
| RAYMOND HANDLING SOLUTIONS, IN | | 1801 W OLYMPIC BLVD | FILE 1700 | | PASADENA | CA | 9119-1700 | |
| RAYMUNDO GONZALEZ | | ADDRESS ON FILE | | | | | | |
| RAYMUNDO M PACHECO DBA STAR TRUCKING | | 1333 EARLY BLUE | | | BEAUMONT | CA | 92223 | |
| RAYS TRASH SERVICE | | DRAWER 1 | | | CLAYTON | IN | 46118 | |
| RC CARRIER INC | | 11344 CELESTE CT | | | FONTANA | CA | 92337 | |
| RDO EQUIPMENT CO. | | 20 LOWA AVENUE | | | RIVERSIDE | CA | 92507 | |
| READY REFRESH | | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | |
| READY REFRESH -  BLUETRITON BRANDS, INC | | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| REAL OCCUPATIONAL | | 1910 S ARCHIBALD AVE | SUITE E | | ONTARIO | CA | 91761 | |
| REBECCA GOFF | | ADDRESS ON FILE | | | | | | |
| RECAPPER EQUIPMENT COMPANY | | 2360 EAST GRAUWYLER | | | IRVING | TX | 75061 | |
| RECONCILED TERMITE & PEST CONT | | 5225 CANYON CREST DRIVE | 71-528 | | RIVERSIDE | CA | 92507 | |
| RECOVERY PARTNERS, LLC | | PO BOX 6318 | | | HERMITAGE | PA | 16148-0924 | |
| RED DOT CORPORATION | | 2504 E MAIN | | | PUYALLUP | WA | 98372 | |
| RED MOON LOGISTICS INC | | 4584 BANANA GROVE | | | RIVERSIDE | CA | 92501 | |
| RED TAG REPAIR & SPARES INC | | 437 W SCOTTS AVENUE | | | STOCKTON | CA | 95203 | |
| REDI HAUL TRAILER INC | | 1205 NORTH DEWEY ST | | | FAIRMONT | MN | 56031 | |
| REDWOOD  MULTIMODAL | | 29858 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| REEBOK LOGISTICS INC | | 6601 VICTORIA AVE | APT S 352 | | HIGHLAND | CA | 92346 | |
| REGINA DOUGLAS | | ADDRESS ON FILE | | | | | | |
| REGINALD HILL | | ADDRESS ON FILE | | | | | | |
| REGIONAL PARAMEDICAL SERVICES INC | | PO BOX 11407 | DEPT 1633 | | BIRMINGHAM | AL | 35246 | |
| REKHA BALASUBRAMANI | | ADDRESS ON FILE | | | | | | |
| RELENTLESS CROWNED | | ADDRESS ON FILE | | | | | | |
| RELIABLE | | 2203 OLIVER AVE | | | INDIANAPOLIS | IN | 46221 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 51 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RELIABLE TIRE SERVICE | | 533 GALVESTON STREET | | | WEST SACRAMENTO | CA | 95691 | |
| RELIABLE TOOL SERVICE, INC. | | 2360 EAST GRAUWYLER | | | IRVING | TX | 75061 | |
| RELIABLE TRAILER SYSTEMS | | 2203 OLIVER AVE | | | INDIANAPOLIS | IN | 46221 | |
| RELIANT | | PO BOX 650475 | | | DALLAS | TX | 75265-0475 | |
| REMCODA LLC | | 18201 COLLINS AVENUE | SUITE 4501 | | SUNNY ISLES BEACH | FL | 33160 | |
| REMITTANCE PROCESSING CENTER | | TAX COLLECTOR | | | SAN BERNARDINO | CA | 92415 | |
| RENA JONES | | ADDRESS ON FILE | | | | | | |
| RENE GONZALES | | ADDRESS ON FILE | | | | | | |
| RENEE PEREZ | | ADDRESS ON FILE | | | | | | |
| RENOVA REMANUFACTURE | | 31773 OUTER HWY 10 S REDLANDS | | | YUCAIPA | CA | 92399 | |
| RENTAL YARD | | PO BOX 85673 | | | LINCOLN | NE | 68501 | |
| REPUBLIC SERVICES | | PO BOX 9001099 | | | LOUISEVILLE | KY | 40290 | |
| REPUBLIC SERVICES | | 3045 DONALD LEE HOLLOWELL PKWY | | | ATLANTA | GA | 40505 | |
| REPUBLIC SERVICES | | 3354 DOGWOOD RD | | | IMPERIAL | CA | 67474 | |
| REPUBLIC SERVICES | | 18500 N ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| REPUBLIC SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| REPUBLIC SERVICES | | 5501 N GOLDENSTATE BLVD | | | FRESNO | CA | 93722 | |
| REPUBLIC SERVICES | | 42600 BOYCE RD | | | FREMONT | CA | 94538 | |
| REPUBLIC SERVICES | | #800 FOR BFI WASTE SERVICES LLC | PO BOX 9001099 | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES | | PO BOX 6001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES | | 4811 W LOWER BUCKEYE RD | | | PHOENIX | AZ | 85043-8104 | |
| REPUBLIC SERVICES | | #208 FOR DELTA CONTAINER CORP | PO 78829 | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES | | PO BOX 60586 | | | CITY OF INDUSTRY | CA | 91716-0586 | |
| REPUBLIC SERVICES | | 3351 DOGWOOD RD | | | IMPERIAL | CA | 92251-9674 | |
| REPUBLIC SERVICES #761 | | P.O. BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC VANGUARD INSURANCE COMPANY | | 800 SUPERIOR AVE EAST | 21ST FLOOR | | CLEVELAND | OH | 44114 | |
| RESTAURANT DEPOT | | 1550 E STREET | STORE #659 | | FRESNO | CA | 93706 | |
| RETROFIT SERVICE COMPANY INC | | 8656 UTICA AVE | SUITE 300 | | RANCHO CUCAMONGA | CA | 91730 | |
| REUBEN RAMIREZ | | ADDRESS ON FILE | | | | | | |
| REVELATION TOWING INC | | PO BOX 161930 | | | BOILING SPRINGS | SC | 29316 | |
| REXFORD INDUSTRIAL REALTY L.P. | | | | | | | | |
| REXFORD INDUSTRIAL REALTY, INC. | | 800 NORTH HAVEN AVENUE | SUITE 200 | | ONTARIO | CA | 91764 | |
| REXFORD INDUSTRIAL REALTY, LP | | 11620 WILSHIRE BLVD | SUITE 1000 | | LOS ANGELES | CA | 90025 | |
| RGA LIGHT INC. | | 14603 ARMINTA STREET | | | PANORAMA CITY | CA | 91402 | |
| RHINO LININGS | | 75 STATE ROUTE 31 | | | WASHINGTON | NJ | 7882 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | 150 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| RICARDO GALVAN | | ADDRESS ON FILE | | | | | | |
| RICHARD FRADIN | | ADDRESS ON FILE | | | | | | |
| RICHARD HINKLE | | ADDRESS ON FILE | | | | | | |
| RICHARD WILLIAMS | | ADDRESS ON FILE | | | | | | |
| RICHARDO GARCIA | | ADDRESS ON FILE | | | | | | |
| RICHARDS HEATING & COOLING | | 1475 ISRAEL LANE | | | FRANKLIN | IN | 46131 | |
| RICHARD'S PAVING & SEALCOATING LLC | | 10 WHITE BIRCH PARK | | | HAMPTON | NJ | 8827 | |
| RICHARDSON DEMETRIUS | | ADDRESS ON FILE | | | | | | |
| RICHARDSON DEMETRIUS | C/O THE LINDSEY FIRM PC | ATTN: STEPHANIE R LINDSEY ESQ | 1182B WASHINGTON ST | | COVINGTON | GA | 30014 | |
| RICHARDSON TIRE CO. | | 4901 NASH RD | | | SCOTT CITY | MO | 63780 | |
| RICK CONCRETE, INC | | 546 S REDWOOD CT | | | ESCONDIDO | CA | 92025 | |
| RICK HINKLE | | ADDRESS ON FILE | | | | | | |
| RICK RICHARDSON | | ADDRESS ON FILE | | | | | | |
| RICKY MORRIS | | ADDRESS ON FILE | | | | | | |
| RIDE CONTROL LLC | | PO BOX 204243 | | | DALLAS | TX | 75320-4243 | |
| RIGBOT, INC | | 525 JUNCTION ROAD | SUITE 6500 | | MADISON | WI | 53717 | |
| RIGHT WEIGH INC. | | 8120 NE MAUZEY CT | | | HILLSBORO | OR | 97124 | |
| RIOS | | 15437 MEMPHIS DRIVE | | | FONTANA | CA | 92336 | |
| RITA LU | | ADDRESS ON FILE | | | | | | |
| RITE TIME EXPRESS INC | | 3390 COUNTRY VILLAGE RD | APT #6213 | | RIVERSIDE | CA | 92509 | |
| RIVERLAND EXPRESS LAND, LLC | | 4100 COUGAR PT NE | | | MARIETTA | GA | 30066-2185 | |
| RIVERSIDE CHEVROLET | | 8200 AUTO DRIVE | | | RIVERSIDE | CA | 92504 | |
| RIVERSIDE EXPRESS | | PO BOX 1515 | | | CORONA | CA | 92878 | |
| RIVERSIDE POLICE DEPARTMENT | ALARM ENFORCEMENT UNIT | 4102 ORANGE STREET | | | RIVERSIDE | CA | 92501 | |
| RIVERSIDE TRUCK & EQUIPMENT, I | | 6807 AIRPORT DRIVE | | | RIVERSIDE | CA | 92504 | |
| RIYALLE, AHMED BARKHAD | | ADDRESS ON FILE | | | | | | |
| RJ BORDER INTERNATIONAL LP | | PO BOX 674175 | | | DALLAS | TX | 75267-4175 | |
| RJP CONSULTING GROUP, LLC | | ROBERT PEPPELMAN CEO | 211 WELSH POOL RD | SUITE 200 | EXTON | PA | 19431 | |
| RK INVEST INC. | | 212 WEST HOLT BLVD | | | ONTARIO | CA | 91762 | |
| RLI | | PO BOX 801742 | | | KANSAS CITY | MO | 64180-1742 | |
| RLI SURETY | | PO BOX 801742 | | | KANSAS CITY | MO | 64180-1742 | |
| RMA TOLL PROCESSING | | PO BOX 734182 | | | DALLAS | TX | 75373 | |
| ROAD RANGER #226 | | 1615 E MAIN ST | | | GREENWOOD | IN | 46143 | |
| ROAD READY REGISTRATION | | 9561 PITTSBURGH AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| ROADWAYS | | 10293 CARIEDOU CT | | | FORTVILLE | IN | 46040 | |
| ROANOKE PHOTO ENFORCEMENT | | PROGRAM PAYMENT CENTER | | | CLEVELAND | OH | 44101 | |
| ROBERT AMES | | ADDRESS ON FILE | | | | | | |
| ROBERT BRIDENSTINE | | ADDRESS ON FILE | | | | | | |
| ROBERT KILEY | | ADDRESS ON FILE | | | | | | |
| ROBERT PICKENS | | ADDRESS ON FILE | | | | | | |
| ROBERT VANCE | | ADDRESS ON FILE | | | | | | |
| ROBERT VASQUEZ | | ADDRESS ON FILE | | | | | | |
| ROBERT VASQUEZ VS KAL PARTZ | YOOSEFIAN LAW FIRM | RONALD YOOSEFIAN | 135 SOUTH JACKSON ST | SUITE 203 | GLENDALE | CA | 91205 | |
| ROBERT VAZQUEZ | C/O YOOSEFIAN LAW FIRM | ATTN: RONALD YOOSEFIAN | 135 SOUTH JACKSON STREET | SUITE 203 | GLENDALE | CA | 91205 | |
| ROBERT ZACHARY | | ADDRESS ON FILE | | | | | | |
| ROBERTO GENERAL CONSTRUCTION LLC | | 71 SUMMIT AVE | | | PHILLIPSBURG | NJ | 8865 | |



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ROBERTO MOLINA | | ADDRESS ON FILE | | | | | | |
| ROBERTO RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| ROBERTO VAZQUEZ | | ADDRESS ON FILE | | | | | | |
| ROBIN LOGISTICS INC. | | 8178 COTTONWOOD AVE | | | FONTANA | CA | 92335 | |
| ROBIN NARWAL | | ADDRESS ON FILE | | | | | | |
| ROBIN SINGH | | ADDRESS ON FILE | | | | | | |
| ROBINSON CALF RANCH | | PO BOX 78350 | | | BAKERSFIELD | CA | 93383 | |
| ROCHE TRUCKING INC. | | 1404 E DANES DR | | | WEST COVINA | CA | 91791 | |
| ROCKI JORGE PONTIOUS | | ADDRESS ON FILE | | | | | | |
| RODEO WELDING INC. | | 515E CAREFREE HWY | #551 | | PHOENIX | AZ | 85085 | |
| RODERICK COOPER | | ADDRESS ON FILE | | | | | | |
| RODEWAY INN | | 5236 SARAH LN2 | | | AMARILLO | TX | 79108 | |
| RODNEY PACE | | ADDRESS ON FILE | | | | | | |
| RODNEY WHITLEY | | ADDRESS ON FILE | | | | | | |
| RODRIGO CONTRERAS | | ADDRESS ON FILE | | | | | | |
| RODRIGO MORALES | | ADDRESS ON FILE | | | | | | |
| RODRIGUEZ RAUL III | | ADDRESS ON FILE | | | | | | |
| RODRIO MORALES | | ADDRESS ON FILE | | | | | | |
| ROEL GONZALEZ AMAZON | | ADDRESS ON FILE | | | | | | |
| ROGELIO ARANGO | | ADDRESS ON FILE | | | | | | |
| ROGELIO GONGORA | | ADDRESS ON FILE | | | | | | |
| ROGELIO GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| ROGELIO NEGRETE | | ADDRESS ON FILE | | | | | | |
| ROGER SMITH | | ADDRESS ON FILE | | | | | | |
| ROHANPREET SINGH | | ADDRESS ON FILE | | | | | | |
| ROHEL TRANSPORT INC | | PO BOX 750 | | | MARSHFIELD | WI | 54449 | |
| ROLANDO ALMARAZ | C/O ABRAMSON LABOR GROUP | 3580 WILSHIRE BLVD | SUITE 1260 | | LOS ANGELES | CA | 90010 | |
| ROLANDO ALMARAZ SERVIN | | ADDRESS ON FILE | | | | | | |
| ROLANDO ALMARAZ SERVIN VS KAL FREIGHT INC/KVL TIRES INC. | C/O LEVIAN LAW | 3580 WILSHIRE BLVD | SUITE 1260 | | LOS ANGELES | CA | 90010 | |
| ROLLIN WEST LLC | | 14600 PETRALIA AVE | | | EL PASO | TX | 79938 | |
| ROLLING STOCK PLUS | | 1709 S GREENWOOD AVE | | | MONTEBELLO | CA | 90640 | |
| ROMMEL DEMARA | | ADDRESS ON FILE | | | | | | |
| RON GAIL | | ADDRESS ON FILE | | | | | | |
| RONALD COLLIER | | ADDRESS ON FILE | | | | | | |
| RONALD GILL | | ADDRESS ON FILE | | | | | | |
| RONALD HARMON | | ADDRESS ON FILE | | | | | | |
| ROOBLE IBRAHIM MURSAL | | ADDRESS ON FILE | | | | | | |
| ROOP LOGISTICS INC | | 8600 CITRUS AVE | APT 110 | | FONTANA | CA | 92335 | |
| ROOTS CA CALIFORNIA INC. | | 6875 E DAYTON AVE | | | FRESNO | CA | 93727 | |
| ROPPEL INDUSTRIES | | 2940 S HARDING ST | | | INDIANAPOLIS | IN | 46225 | |
| ROSA KINNEY DAVID LA DE | | ADDRESS ON FILE | | | | | | |
| ROSA RIENTORD | | ADDRESS ON FILE | | | | | | |
| ROSENDO VALAZQUEZ | | ADDRESS ON FILE | | | | | | |
| ROSHAN SINGH | | ADDRESS ON FILE | | | | | | |
| ROTOLO CHEVROLET | | PO BOX 457 | | | FONTANA | CA | 92336 | |
| ROTOLO CHEVROLET INC | | 16666 S HIGHLAND AVE | | | FONTANA | CA | 92336 | |
| ROTOLO CHEVROLET INC. | | 16666 HIGHLAND AVE | | | FONTANA | CA | 92336 | |
| ROWLAND REAL ESTATE, LLC | | 102 GOLDBRIER DR | | | SIKESTON | MO | 63801 | |
| ROYAL BANK OF CANADA | | 36 YORK MILLS ROAD | 4TH FLOOR | | TORONTO | ON | M2P 0A4 | CANADA |
| ROYAL INTERMODAL INC. | | 1511 SYCAMORE AVE | SUIT #M2881 | | HERCULES | CA | 94547 | |
| RP CARRIER INC. | | 4460 W SHAW AVE | PMB 174 | | FRESNO | CA | 93722 | |
| RP TRANSPORT INC. | | 156 BIENVILLE DRIVE | | | MADISON | MS | 39110 | |
| RS TRUCKING TRANSPORT INC | | 8424 RAMSGATE AVE | | | LOS ANGELES | CA | 90045 | |
| RSG SPECIALTY | | 1850 MT DIABLO BLVD | STE 160 | | WALNUT CREEK | CA | 94596-4436 | |
| RUBALPREET SINGH CHEEMA | | ADDRESS ON FILE | | | | | | |
| RUBEN BENITEZ | | ADDRESS ON FILE | | | | | | |
| RUBEN CISNEROS | | ADDRESS ON FILE | | | | | | |
| RUBEN GUADARAMA | | ADDRESS ON FILE | | | | | | |
| RUBY DIAZ | | ADDRESS ON FILE | | | | | | |
| RUDY MARTINEZ IBARRA | | ADDRESS ON FILE | | | | | | |
| RUEL SWEENEY | | ADDRESS ON FILE | | | | | | |
| RUPINDER KAUR ISSAR | | ADDRESS ON FILE | | | | | | |
| RUPINDER SINGH | | ADDRESS ON FILE | | | | | | |
| RUSH CARTEL GROUP | | 100 4 MILE ROAD | | | RUSH | KY | 41168 | |
| RUSH TRUCK CENTER | | PO BOX 2208 | | | DECATUR | AL | 35609 | |
| RUSH TRUCK CENTER, PHOENIX | | 9600 W ROOSEVELT ST | | | TOLLESON | AZ | 85353 | |
| RUSH TRUCK CENTER, SAN DIEGO | | 8464 MIRAMAR ROAD | | | SAN DIEGO | CA | 92126-4324 | |
| RUSH TRUCK CENTERS OF CALIFORNIA INC | | 14490 SLOVER AVE | | | FONTANA | CA | 92337 | |
| RUSNAK PASADENA | | 267-337 WEST COLORDO BL | | | PASADENA | CA | 91105 | |
| RUSSEL S. DAVIS | | ADDRESS ON FILE | | | | | | |
| RUSSELL FABRICATION CORP. | | 4940 GILMORE AVENUE | | | BAKERSFIELD | CA | 93308 | |
| RUSSELL LOCKER | | ADDRESS ON FILE | | | | | | |
| RUSSELL SHWARTZ | | ADDRESS ON FILE | | | | | | |
| RUSSELL'S TRAILER REPAIR, INC. | | 2341 SOUTH WEST STREET | | | INDIANAPOLIS | IN | 46225 | |
| RUSSEL'S TRAILER REPAIR, INC | | 2341 S WEST ST | | | INDIANAPOLIS | IN | 46225 | |
| RVS TRUCKING INC | | 4700 DERAMUS AVE | | | KANSAS CITY | MO | 64120 | |
| RYAN FLEET | | ADDRESS ON FILE | | | | | | |
| RYAN GREEN | | ADDRESS ON FILE | | | | | | |
| RYAN HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| RYAN SIDEBOTTOM | | ADDRESS ON FILE | | | | | | |
| RYAN TURNER SPECIALTY | | 26289 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | |
| RYAN WOLF | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 53 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| S & S FIRESTONE INC. | | 1475 JINGLE BELL LN | | | LEXINGTON | KY | 40509 | |
| S & S SLOVER LLC | | 881 VIA CONCEPCION | | | RIVERSIDE | CA | 92506 | |
| S R S EXPRESS INC | | 15735 ARARAT ST | | | SYLMAR | CA | 91342 | |
| S&J EXPRESS INC | | 1706 W WOODWARD AVE | | | MANTECA | CA | 95337 | |
| S&J LANDSCAPING | | PO BOX 301264 | | | ESCONDIDO | CA | 92030 | |
| S&S SLOVER | C/O REID & HELLYER APC | 3685 MAIN ST | STE 300 | | RIVERSIDE | CA | 92501 | |
| S&S SLOVER LLC | | 881 VIA CONCEPCION | | | RIVERSIDE | CA | 92506 | |
| S&S SLOVER, LLC | | 3011 E LA CADENA DR | | | RIVERSIDE | CA | 92507 | |
| S&S TRANS INC | | 1408 QUINCY DR | | | MANSFIELD | TX | 76063 | |
| S&S TRUCK PARTS, LLC | | 25389 NETWORK PLACE | | | CHICAGO | IL | 31253 | |
| S.B.D.S SPORTS ACADEMY SACRAMENTO | | 7731 BRADSHAW RD | | | SACRAMENTO | CA | 95829 | |
| S.C. PRYOR COMPANY INC. | | 5424 BRROKVILLE RD | | | INDIANAPOLIS | IN | 46219 | |
| SABAR EXPRESS | | 194 KINNICK DR | | | GREENWOOD | IN | 46143 | |
| SABRINA CEJA | | ADDRESS ON FILE | | | | | | |
| SABRINA VALERIE CEJA | | ADDRESS ON FILE | | | | | | |
| SACHIN CHOUDHARY | | ADDRESS ON FILE | | | | | | |
| SACHIN KUMAR | | ADDRESS ON FILE | | | | | | |
| SACHMAN SINGH PANNU | | ADDRESS ON FILE | | | | | | |
| SACRAMENTO SIKH SOCIETY | | 7676 BRADSHAW RD | | | SACRAMENTO | CA | 95829 | |
| SAEED JAMA JALDHA | | ADDRESS ON FILE | | | | | | |
| SAEMIE CORPORATION | | 3199 E LA PALMA AVE | UNIT A | | ANAHEIM | CA | 92806 | |
| SAFECO FIRE AND SAFETY | | 8780 19TH STREET | | | ALTA LOMA | CA | 91701 | |
| SAFEWAY CARGO LOGISTICS INC | | 20 PARAKAT ROAD | | | PARLIN | NJ | 8859 | |
| SAFFRON KING INC. | | 400 WHITE TIME | APT 94 | | BAKERSFIELD | CA | 93307 | |
| SAF-HOLLAND, INC. | | 2829 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| SAGP INC | | 9369 FOUDRAY CIR S | | | AVON | IN | 46123 | |
| SAGP INC. | | 26788 FIR AVE | | | MORENO VALLEY | CA | 92555 | |
| SAHIL GOLLEN | | ADDRESS ON FILE | | | | | | |
| SAHIL SALARIA | | ADDRESS ON FILE | | | | | | |
| SAI BABA CONSULTING SERVICES INC. | | 224-30 BRADDOCK AVE | | | QUEENS VILLAGE | NY | 11428 | |
| SAI BABA TRADING CORP. | | 224-30 BRADDOCK AVE | | | QUEENS VILLAGE | NY | 11428 | |
| SAI XPRESS INC | | 7400 ELSIE AVENUE | STE A | | SACRAMENTO | CA | 95828 | |
| SAID ABDI MUSSE | | ADDRESS ON FILE | | | | | | |
| SAID ALI ABDULLA | | ADDRESS ON FILE | | | | | | |
| SAID DAHIR HASSAN | | ADDRESS ON FILE | | | | | | |
| SAID MOHAMED ILEYE | | ADDRESS ON FILE | | | | | | |
| SAID MOHAMUD ISMAIL | | ADDRESS ON FILE | | | | | | |
| SAIF KHAN | | ADDRESS ON FILE | | | | | | |
| SAJJAD HUSSAIN VS SPG | C/O TRAVIS M BAILEY | 530 E LOS ANGELES | STE 115 | | MOORPARK | CA | 93021 | |
| SAL LUEVANO | | ADDRESS ON FILE | | | | | | |
| SALAD HASAN ABDI | | ADDRESS ON FILE | | | | | | |
| SALEIMAN MOHAMED MERI | | ADDRESS ON FILE | | | | | | |
| SALMAAN MAHAMUD ISAAC | | ADDRESS ON FILE | | | | | | |
| SALVADOR DELGADILLO | | ADDRESS ON FILE | | | | | | |
| SAM HOUSTON TRUCKLINES LLC | | | | | | | | |
| SAM LAVITE | | ADDRESS ON FILE | | | | | | |
| SAM LOGISTICS INC | | 17796 TAYLOR AVE | | | BLOOMINGTON | CA | 92316 | |
| SAM TWEEDY | | ADDRESS ON FILE | | | | | | |
| SAMANTHA LOPEZ | | ADDRESS ON FILE | | | | | | |
| SAMBA HOLDINGS INC | | DEPT LA 24536 | | | PASADENA | CA | 91185-4536 | |
| SAMEER ARORA | | ADDRESS ON FILE | | | | | | |
| SAMIR PAL | | ADDRESS ON FILE | | | | | | |
| SAMMY CORTEZ | | ADDRESS ON FILE | | | | | | |
| SAMMY SLAUGHTER | | ADDRESS ON FILE | | | | | | |
| SAMPA USA, LLC | | PO BOX 150314 | | | OGDEN | UT | 84415-0314 | |
| SAMPLE ENTERPRISE | | 3020 E LOCUST ST | | | LAREDO | TX | 78043 | |
| SAMS CLUB | | 4401 S HARDING ST | | | INDIANAPOLIS | IN | 46217 | |
| SAMSARA INC | | 1 DE HARO ST | | | SAN FRANCISCO | CA | 94107 | |
| SAMTECH AUTOMOTIVE | | 148 S VINEWOOD | | | ESCONDIDO | CA | 92029 | |
| SAMUEL CHRISTOPHER MATHIAS | | ADDRESS ON FILE | | | | | | |
| SAMUEL FRUITIS VS KAL FREIGHT | C/O CANDY V PEREZ | 5170 SEPULVEDA BLVD | SUITE 350 | | SHERMAN OAKS | CA | 91403 | |
| SAMUEL FRUTIS HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| SAMUEL HUTCHINS | | ADDRESS ON FILE | | | | | | |
| SAMUEL MCCLUSKY | | ADDRESS ON FILE | | | | | | |
| SAMUEL PIOQUINTO | | ADDRESS ON FILE | | | | | | |
| SAMUEL TWEEDY | | ADDRESS ON FILE | | | | | | |
| SAN ANTONIA REGIONAL HOSPITAL | | PO BOX 840245 | | | LOS ANGELES | CA | 90084 | |
| SAN ANTONIO RADIOLOGY MEDICAL GROUP | | PO BOX 579 | | | COTTONWOOD | AZ | 86326-0579 | |
| SAN ANTONIO REGIONAL HOSPITAL INC | | PO BOX 843429 | | | LOS ANGELES | CA | 90084 | |
| SAN BERNADINO COUNTY TAX COLLECTOR | | 268 W HOSPITALITY LN | 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO ASSOCIATED GOVERNMENTS | | PO BOX 596 | | | CUMMING | GA | 30028 | |
| SAN BERNARDINO COUNTY | C/O OFFICE OF THE TAX COLLECTOR | ATTN: SHERRY THOMPSON | 268 W HOSPITALITY LN | 1ST FL | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY CENTRAL COLLECTIONS | | 268 WEST HOSPITALITY LANE | SECOND FL | | SAN BERNARDINO | CA | 92415-0465 | |
| SAN BERNARDINO COUNTY FIRE PROTECTION DISTRICT | | 157 W FIFTH STREET | | | SAN BERNARDINO | CA | 92415 | |
| SAN DIEGO COUNTY TREASURER- TAX COLLECTOR | | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO FRICTION PRODUCTS, I | | 1532 N JOHNSON AVE | | | EL CAJON | CA | 92020 | |
| SAN DIEGO TRUCK PARTS LLC | | 2355 PASEO DE LAS AMERICAS STE B | | | SAN DIEGO | CA | 92154 | |
| SAN DIMAS ELECTRIC | | 1778 AVENIDA ENTRADA | | | SAN DIMAS | CA | 91773 | |
| SAN JOAQUIN COUNTY | | 350 E WEBER AVE | | | STOCKTON | CA | 95202 | |
| SANAMPREET SINGH | | ADDRESS ON FILE | | | | | | |
| SANCHI MAHAJAN | | ADDRESS ON FILE | | | | | | |
| SANDAG | | PO BOX 511270 | | | LOS ANGELES | CA | 90051-7825 | |
| SANDBAG | | PO BOX 511270 | | | LOS ANGELES | CA | 90051-7825 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 54 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SANDEEP BHALLRU | | ADDRESS ON FILE | | | | | | |
| SANDEEP KAUR | | ADDRESS ON FILE | | | | | | |
| SANDEEP KUMAR | | ADDRESS ON FILE | | | | | | |
| SANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| SANDEEP SINGH II | | ADDRESS ON FILE | | | | | | |
| SANDEEP SINGH V | | ADDRESS ON FILE | | | | | | |
| SANDHU BRO TRANSPORT INC. | | 5633 SANTA ANITA AVE | UNIT 15 | | TEMPLE CITY | CA | 91780 | |
| SANDHU BRO'S TRANSLINE INC | | 10613 NEWVILLE AVE | | | DOWNEY | CA | 90241 | |
| SANDHU, JAGPREET SINGH | | ADDRESS ON FILE | | | | | | |
| SANDIP SINGH GHUMAN | | ADDRESS ON FILE | | | | | | |
| SANDRA OROZCO | | ADDRESS ON FILE | | | | | | |
| SANGHA TRANSPORT INC | | 998 NAPLE AVE | | | FRANKLIN SQ | NY | 11010 | |
| SANJAY SHARMA | | ADDRESS ON FILE | | | | | | |
| SANJAY SINGH | | ADDRESS ON FILE | | | | | | |
| SANJEEV KUMAR | | 23733 DAVENPORT AVE | | | JAMAICA | NY | 11426 | |
| SANMEEK SINGH | | ADDRESS ON FILE | | | | | | |
| SANTA ANA WHEEL | | 1420 N BURTON PL | | | ANAHEIM | CA | 92806 | |
| SANTA FE MANAGEMENT INC. | | 2645 PACIFIC PARK DR | | | WHITTIER | CA | 90601 | |
| SANTA FE MANAGEMENT, INC. | | 11021 WINNERS CIRCLE | SUITE 200 | | LOS ALAMITOS | CA | 90720 | |
| SANTA FE MANAGEMENT, INC. | | 11021 WINNERS CIR | | | LOS ALAMITOS | CA | 90720 | |
| SANTANAS CLEANING | | 556 NORT SMOKETREE AVE | | | RIALTO | CA | 92376 | |
| SANTIAGO GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| SANTIAGO LOPEZ | | ADDRESS ON FILE | | | | | | |
| SANTOKH S KHINDA | | ADDRESS ON FILE | | | | | | |
| SANTOKH SINGH | | ADDRESS ON FILE | | | | | | |
| SANTPREET SARNA | | ADDRESS ON FILE | | | | | | |
| SANX LOGISTICS INC | | 133 PANAMOUNT RISE NW | | | CALGARY | AB | T3K 6G1 | CANADA |
| SARA PEREZ | | ADDRESS ON FILE | | | | | | |
| SARABJEET S CHHABRA | | ADDRESS ON FILE | | | | | | |
| SARABJIT SINGH | | ADDRESS ON FILE | | | | | | |
| SARABJIT SINGH II | | ADDRESS ON FILE | | | | | | |
| SARABPREET SINGH | | ADDRESS ON FILE | | | | | | |
| SARAN FREIGHT INC | | 16301 AMBERLEAF CT | | | RIVERSIDE | CA | 92504 | |
| SARBJEET KAUR | | ADDRESS ON FILE | | | | | | |
| SARBJEET SINGH | | ADDRESS ON FILE | | | | | | |
| SARDUL SINGH | | ADDRESS ON FILE | | | | | | |
| SARTAJ SINGH | | ADDRESS ON FILE | | | | | | |
| SARVJEET SINGH | | ADDRESS ON FILE | | | | | | |
| SARVJIT SINGH GHOTRA | | ADDRESS ON FILE | | | | | | |
| SASA TRANSPORTATION LLC | | 11012 RAGSDALE RD | | | LOMA LINDA | CA | 92354 | |
| SATINDER SATINDER | | ADDRESS ON FILE | | | | | | |
| SATINDER SINGH | | ADDRESS ON FILE | | | | | | |
| SATISH KUMAR | | ADDRESS ON FILE | | | | | | |
| SATNAM G TRANSPORT INC | | 7996 MISSION BLVD | | | RIVERSIDE | CA | 92509 | |
| SATNAM SINGH | | ADDRESS ON FILE | | | | | | |
| SATNAM SINGH DHALIWAL | | ADDRESS ON FILE | | | | | | |
| SATNAM SINGH RANDHAWA | | ADDRESS ON FILE | | | | | | |
| SATTAR JEFFREY | | ADDRESS ON FILE | | | | | | |
| SATWANT SINGH GILL | | ADDRESS ON FILE | | | | | | |
| SAUL RIVERA | | ADDRESS ON FILE | | | | | | |
| SAWAN KUMAR | | 15518 RAPTOR RD | | | MORENO VALLEY | CA | 92551 | |
| SAWAN SAWAN | | ADDRESS ON FILE | | | | | | |
| SBC TAX COLLECTOR | | 268 W HOSPITALITY LN | 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | |
| SBG LLC DBA DELTA FIRST | | 105 BUCKNELL COURT | SUITE B | | ATLANTA | GA | 30336 | |
| SCA OF CA LLC | | 12524 COLUMBIA WAY | | | DOWNEY | CA | 90242 | |
| SCANLON COLLISION SPECIALISTS | | 9382 W RTE 115 | | | HERSCHER | IL | 60941 | |
| SCHILLER LAW OFFICES AND DONALD BROWN | | 210 EAST MAIN STREET | | | CARMEL | IN | 46032 | |
| SCHNEIDER LOGISTICS INC | | 1515 W WEBSTER AVE | | | CHICAGO | IL | 60614 | |
| SCHNEIDER NATIONAL CARRIERS INC | | INS INSURANCE INC | | | CHICAGO | IL | 60674-8750 | |
| SCHWANNIE  MORRIS | | 148 PRISTINE DRIVE | | | LOCUST GROVE | GA | 30248 | |
| SCHWANNIE MORRIS | | ADDRESS ON FILE | | | | | | |
| SCL LUBRICANTS | | 1825 W COLLINS AVE | | | ORANGE | CA | 91867 | |
| SCOTT BERY | | ADDRESS ON FILE | | | | | | |
| SCOTT POORE | | ADDRESS ON FILE | | | | | | |
| SCOTT SELECT | | 705 OLD WESTTOWN RD | | | WEST CHESTER | PA | 19382 | |
| SCOTT STEWART | | ADDRESS ON FILE | | | | | | |
| SCRUBBLADE, INC. | | 42095 ZEVO DR A3 | | | TEMECULA | CA | 92590 | |
| SE LYALLPUR LOGISTICS LLC | | 115 E CLUBVIEW CIR | | | MURPHY | TX | 75094 | |
| SE SIGNS & INSTALLATIONS | | 540 OAK ALLEY WAY | | | ALPHARETTA | GA | 30022 | |
| SE SIGNS & INSTALLATIONS | | 860 CROFT CT | | | ALPHARETTA | GA | 30022 | |
| SEALCO COMMERICAL VEHICLE PRODUCTS, INC. | | PO BOX 90611 | | | PHOENIX | AZ | 85066-0611 | |
| SEAN ALEXANDER WHYTE | | ADDRESS ON FILE | | | | | | |
| SEAN DICKSON & CO. | | 1720 BROADWAY | STE 400 | | OAKLAND | CA | 94612 | |
| SEAN X FREIGHT LLC | | ADDRESS ON FILE | | | | | | |
| SEAPORT TIRE COMPANY | | 2021 W ANAHEIM STREET | | | LONG BEACH | CA | 90813 | |
| SECRETARY OF STATE | | 300 S SPRING ST | #12TH | | LOS ANGELES | CA | 90013 | |
| SEED LOGISTICS LLC | | 1622 MCANDREWS RD W | | | BURNSVILLE | MN | 55337 | |
| SEED TRANSPORT, INC. | | 6863 REFLECTION WAY | | | JURUPA VALLEY | CA | 92509 | |
| SEKOU KOITA | | ADDRESS ON FILE | | | | | | |
| SELECT EQUIPMENT | | 6911 8TH STREET | | | BUENA PARK | CA | 90620 | |
| SELL MY RIG LLC | | 2388 S GOLDEN STATE BLVD | | | TURLOCK | CA | 95380 | |
| SELMAN MOHAMED JAMA | | ADDRESS ON FILE | | | | | | |
| SEMERE GEBREYES | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 55 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SENTRY AUTO GLASS | | 8009 BASH ST | | | INDIANAPOLIS | IN | 46250 | |
| SENTRY GLASS INC | | PO BOX 1584 | | | INDIANAPOLIS | IN | 46206 | |
| SENTRY GLASS INC. | | PO BOX 1584 | | | INDIANAPOLIS | IN | 46206 | |
| SENTRY TIRES | | 1440 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| SEPTO, JEYLANI, ABDIKADIR | | ADDRESS ON FILE | | | | | | |
| SERGIO ANTONIO CORDERO | | ADDRESS ON FILE | | | | | | |
| SERGIO SOLIS | | ADDRESS ON FILE | | | | | | |
| SERGIO ZAVALA | | ADDRESS ON FILE | | | | | | |
| SERITA SHOTWELL | | ADDRESS ON FILE | | | | | | |
| SERVANDO CUELLAR VS SURINDER PAUL/SPG | C/O COWEN RODRIGUEZ | 6243 W IH-10 | SUITE 801 | | SAN ANTONIO | TX | 78201 | |
| SERVANDO CUELLAR VS SURINDER PAUL/SPG | C/O NATHAN G PARRILLI | 2W 2ND ST | SUITE 900 | | TULSA | OK | 74103 | |
| SERVICE KING | | 1830 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| SERVICE OKLAHOMA | | PO BOX 11415 | | | OKLAHOMA CITY | OK | 73136 | |
| SERVICE ONE TRUCK & TRAILER REPAIR | | 1155 S TIPPICANOE | SPS 1 | | SAN BERNARDINO | CA | 92408 | |
| SERVICE TIRE TRUCK CENTERS | | 1900 LOWER RD | | | LINDEN | NJ | 07036-6519 | |
| SERVICE TIRE TRUCK CENTERS, INC. | | 2255 AVENUE A | | | BETHLEHEM | PA | 18017-2165 | |
| SEVEN STAR EXPRESS INC. | | 7950 ETIWANDA AVE | APT 10208 | | RANCHO CUCAMONGA | CA | 91739 | |
| SGAI INC. | | 3503 MORGAN PL | | | BAKERSFIELD | CA | 93311 | |
| SGS TOOLS SUPPLY LLC | | 1538 N 3RD AVE | | | UPLAND | CA | 91786 | |
| SHAABAN ABDULRAHMAN GULED | | ADDRESS ON FILE | | | | | | |
| SHAAN LOGISTICS INC | | 31661 VIA DEL PASO | | | MANCHESTER | CA | 92596 | |
| SHABAAN ABDURASAK AHMED | | ADDRESS ON FILE | | | | | | |
| SHADOW TRAILERS | | 8941 ELECTRIC ST | | | CYPRESS | CA | 90630 | |
| SHAH CARRIER LLC | | 23761 BROWNSTOWN SQUARE DR | | | BROWNSTOWN | MI | 48174 | |
| SHAHD TRANSPORT INC | | 273 N BOBWHITE WAY | | | ORANGE | CA | 92869 | |
| SHAHEEN TRANS LLC | | 2026 NICHOLAS DR | | | YUBA CITY | CA | 95993-9254 | |
| SHAHEEN TRANSPORT LLC | | 3414 CANNON WAY | | | LIVE OAK | NE | 95953 | |
| SHAHEEN TRANSPORT LLC | | 3414 CANNON WAY LIVE OAK | | | LIVE OAK | CA | 95953 | |
| SHAHZAD JAMES | | ADDRESS ON FILE | | | | | | |
| SHAMROCK TIRE & AUTO / T.D.W. | | 3001 S BROADWAY | | | WICHITA | KS | 67216 | |
| SHAMROCK UTILITY TRAILER INC. | | 500 N CENTER AVE | | | NEW STANTON | PA | 15672 | |
| SHAMSHER IN R SINGH III | | ADDRESS ON FILE | | | | | | |
| SHAMSHER SINGH SIDHU | | ADDRESS ON FILE | | | | | | |
| SHANE KIMBEL | | ADDRESS ON FILE | | | | | | |
| SHANGHAI FEILIKS INTERNATIONAL | | CENTER MANSION NO8 | HONG KONG MIDDLE ROAD | ROOM 2805 | SHINAN DISTRICT QINGDAO | | 266071 | CHINA |
| SHANK & KRETZ DBA OK RUBBER TI | | 375 NO 8TH ST | | | BRAWLEY | CA | 92227 | |
| SHANNON D. DICUS, SHERIFF-CORONER | | 157 WEST 5TH STREET | 3RD FLOOR | | SAN BERNARDINO | CA | 92415-0480 | |
| SHARANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| SHARANDEEP SINGH IV | | ADDRESS ON FILE | | | | | | |
| SHARANJEET SINGH IV | | ADDRESS ON FILE | | | | | | |
| SHARIF MAKARAAN ABDI | | ADDRESS ON FILE | | | | | | |
| SHARMA RAJESH II | | ADDRESS ON FILE | | | | | | |
| SHARMAKE ADAN OSMAN | | ADDRESS ON FILE | | | | | | |
| SHARMARKE ABDISALAM YUSUF | | ADDRESS ON FILE | | | | | | |
| SHARMARKE MOHAMED AHMED | | ADDRESS ON FILE | | | | | | |
| SHARP ELECTRONICS CORPORATION | | PO BOX 757535 | | | PHILADELPHIA | PA | 19175 | |
| SHAUN ROBERTSON | | ADDRESS ON FILE | | | | | | |
| SHAWN AHRENTS | | ADDRESS ON FILE | | | | | | |
| SHAWN AHRENTS | | ADDRESS ON FILE | | | | | | |
| SHAYLA S DAVIS | C/O CAIN LAW OFFICE | 10415 GREENBRIAR PLACE | SUITE A | | OKLAHOMA CITY | OK | 73189 | |
| SHAYLA S DAVIS VS AHMED M ADAM/ KAL FREIGHT | C/O NATHAN G PARRILLI | GREENBRIAR PLACE | PO BOX 892098 SUITE A | | OKLAHOMA CITY | OK | 73189 | |
| SHAYLA S. DAVIS | C/O CAIN LAW OFFICE | ATTN: ANTHONY ALFONSO, ESQ., MONTY L. CAIN, ESQ. | 10415 GREENBRIAR PLACE, SUITE A | PO BOX 892098 | OKLAHOMA CITY | OK | 73189 | |
| SHEIKH ADAN , MOHAMED | | ADDRESS ON FILE | | | | | | |
| SHELL | | 2583 S MAPLE | | | FRESNO | CA | 93725 | |
| SHER SINGH | | ADDRESS ON FILE | | | | | | |
| SHERA&SONS TRANSPORT INC | | 6031 W LOS ALTOS AVE | | | FRESNO | CA | 93722 | |
| SHER-E-PUNJAB SPORTS & CULTURAL SOCIETY INC | | 8216 PRINCETON-GLENDALE RD | #269 | | WEST CHESTER | OH | 45069 | |
| SHERMAN RAY GRAY | | ADDRESS ON FILE | | | | | | |
| SHIKHA ARORA | | ADDRESS ON FILE | | | | | | |
| SHINDER SINGH | | ADDRESS ON FILE | | | | | | |
| SHINE ALI AW GAMBOLE | | ADDRESS ON FILE | | | | | | |
| SHIPP ADR. PLLC | | 8526 RIDGELEA ST | | | DALLAS | TX | 75209 | |
| SHIRE, FAISAL YUSUF | | ADDRESS ON FILE | | | | | | |
| SHIRKS INTERNATIONAL, INC | | 1026 NORTH LINCOLN ST | | | GREENSBURG | IN | 47240 | |
| SHIVAM ENTERPRISE LLC | | SANJAY PATEL | PO BOX 39 | | CHAMBERS | AZ | 86502 | |
| SHIVINDER SINGH | | ADDRESS ON FILE | | | | | | |
| SHLOK SOLUTIONS LLC | | 71 CRESVIEW DR | | | CLINTON | NJ | 8809 | |
| SHOE-NUF COMFORT FAMILY SHOES INC. | | 2590 HEMPSTEAD TPKE | | | EAST MEADOW | NY | 11554 | |
| SHOPPAS MID AMERICA LLC | | 1301 N CORRINGTON AVE | | | KANSAS CITY | MO | 64120 | |
| SHUAIB A HIRSI | | ADDRESS ON FILE | | | | | | |
| SHUAYB AHMED MOHAMED | | ADDRESS ON FILE | | | | | | |
| SHUBHAM BANSAL | | ADDRESS ON FILE | | | | | | |
| SHUBHAM KUMAR | | ADDRESS ON FILE | | | | | | |
| SHUAIB ABDIRAHMAN HASSAN | | ADDRESS ON FILE | | | | | | |
| SID FOR CONGRESS | | 270 GABLE DR | | | AVON | IN | 46123 | |
| SIDHU FREIGHT INC | | 1852 W 11TH ST | # 153 | | TRACY | CA | 95376-3736 | |
| SIDHU, HARDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| SIDHU, SHAMSHER S | | 5104 PRAIRE GRASS WAY | | | ROSEVILLE | CA | 95747 | |
| SIGLOS INC. | | 22100 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | |
| SIGNAL 88 SECURITY | | PO BOX 8246 | | | OMAHA | NE | 68108 | |
| SIHAM TRANSPORTATION LLC | | 6630 MILL RUN DR | APT 1925 | | INDIANAPOLIS | IN | 46214 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 56 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SIKANDER RANDHAWA | | ADDRESS ON FILE | | | | | | |
| SIKANDER SINGH VS SUKHVINDER SINGH ET AL | C/O MANDEEP S RUPAL | 4740 GREEN RIVER RD | STE 209 | | CORONA | CA | 92878 | |
| SIKANDER SINGH VS SUKHVINDER SINGH ET AL | C/O ROD PACHECO | 4740 GREEN RIVER RD | STE 209 | | CORONA | CA | 92878 | |
| SIKH SPORTS ASSOCIATION | | 37402 GLENMOOR DRIVE | | | FREMONT | CA | 94536 | |
| SIKH TEMPLE RIVERSIDE | | 7940 MISSION BLVD | | | RIVERSIDE | CA | 92509 | |
| SILVIA DALEY | | ADDRESS ON FILE | | | | | | |
| SIMARJIT SINGH | | ADDRESS ON FILE | | | | | | |
| SIMMERJIT JAMARAI | | ADDRESS ON FILE | | | | | | |
| SIMNSA HEALTH PLAN | | 2088 OTAY LAKES RD #102 | | | CHULA VISTA | CA | 91913 | |
| SIMPLE TIRE LLC -DBA ONDEMAND | | 8 NESHAMINY INTERPLEX DR | SUITE 300 | | FEASTERVILLE-TREVOSE | PA | 19053 | |
| SIMPLY TRUCKING LLC | | 80 HILLTOP DRIVE | | | ELKVIEW | WV | 25071 | |
| SIMPSON DANNY | | ADDRESS ON FILE | | | | | | |
| SIMS CONSTRUCTION | | 332 N DEQUINCY STREET | | | INDIANAPOLIS | IN | 46201 | |
| SINDY HERMAWAN | | ADDRESS ON FILE | | | | | | |
| SINGH AMANDEEP 1 | | ADDRESS ON FILE | | | | | | |
| SINGH AMANDEEP 4 | | ADDRESS ON FILE | | | | | | |
| SINGH AMANDEEP III | | ADDRESS ON FILE | | | | | | |
| SINGH AMANPREET II | | ADDRESS ON FILE | | | | | | |
| SINGH AMANPREET V | | ADDRESS ON FILE | | | | | | |
| SINGH AMRITPAL 3 | | ADDRESS ON FILE | | | | | | |
| SINGH AMRITPAL 4 | | ADDRESS ON FILE | | | | | | |
| SINGH AMRITPAL 5 | | ADDRESS ON FILE | | | | | | |
| SINGH BACHITTAR II | | ADDRESS ON FILE | | | | | | |
| SINGH BALJEET 4 | | ADDRESS ON FILE | | | | | | |
| SINGH BALJEET 5 | | ADDRESS ON FILE | | | | | | |
| SINGH BALJINDER II | | ADDRESS ON FILE | | | | | | |
| SINGH BHAGWAN 2 | | ADDRESS ON FILE | | | | | | |
| SINGH DALJIT 6 | | ADDRESS ON FILE | | | | | | |
| SINGH DAVINDER 2 | | ADDRESS ON FILE | | | | | | |
| SINGH DHARMINDER 2 | | ADDRESS ON FILE | | | | | | |
| SINGH FNU SWINDERPAL | | ADDRESS ON FILE | | | | | | |
| SINGH GAGANDEEP GORAYA | | ADDRESS ON FILE | | | | | | |
| SINGH GULAB III | | ADDRESS ON FILE | | | | | | |
| SINGH GURDEEP I | | ADDRESS ON FILE | | | | | | |
| SINGH GURJANT III | | ADDRESS ON FILE | | | | | | |
| SINGH GURLAL 1 | | ADDRESS ON FILE | | | | | | |
| SINGH GURMIT II | | ADDRESS ON FILE | | | | | | |
| SINGH GURMUKH 6 | | ADDRESS ON FILE | | | | | | |
| SINGH GURMUKH IV | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 10 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 11 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 12 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 2 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 3 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 4 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 5 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 6 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 7 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 8 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET 9 | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET III | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET IV | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET XI | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET XII | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET XIV | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET XV | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET XVI | | ADDRESS ON FILE | | | | | | |
| SINGH GURPREET XX | | ADDRESS ON FILE | | | | | | |
| SINGH GURVINDER 2 | | ADDRESS ON FILE | | | | | | |
| SINGH GURVINDER 4 | | ADDRESS ON FILE | | | | | | |
| SINGH GURWINDER 5 | | ADDRESS ON FILE | | | | | | |
| SINGH GURWINDER III | | ADDRESS ON FILE | | | | | | |
| SINGH GURWINDER IV | | ADDRESS ON FILE | | | | | | |
| SINGH HARDEEP III | | ADDRESS ON FILE | | | | | | |
| SINGH HARJINDER RANDHAWA | | ADDRESS ON FILE | | | | | | |
| SINGH HARJIT 2 | | ADDRESS ON FILE | | | | | | |
| SINGH HARPREET III | | ADDRESS ON FILE | | | | | | |
| SINGH HARPREET IV | | ADDRESS ON FILE | | | | | | |
| SINGH HARPREET V | | ADDRESS ON FILE | | | | | | |
| SINGH HARWINDER III | | ADDRESS ON FILE | | | | | | |
| SINGH INDERJIT II | | ADDRESS ON FILE | | | | | | |
| SINGH INDERJIT III | | ADDRESS ON FILE | | | | | | |
| SINGH INDERPREET II | | ADDRESS ON FILE | | | | | | |
| SINGH JAGDEEP 5 | | ADDRESS ON FILE | | | | | | |
| SINGH JAGJIT II | | ADDRESS ON FILE | | | | | | |
| SINGH JAGJIT III | | ADDRESS ON FILE | | | | | | |
| SINGH JAGMEET II | | ADDRESS ON FILE | | | | | | |
| SINGH JAGROOP III | | ADDRESS ON FILE | | | | | | |
| SINGH JAGTAR 2 | | ADDRESS ON FILE | | | | | | |
| SINGH JASPAL II | | ADDRESS ON FILE | | | | | | |
| SINGH JASPREET II | | ADDRESS ON FILE | | | | | | |
| SINGH JASPREET III | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 57 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SINGH JASVIR III | | ADDRESS ON FILE | | | | | | |
| SINGH JASWANT 2 | | ADDRESS ON FILE | | | | | | |
| SINGH JASWINDER 3 | | ADDRESS ON FILE | | | | | | |
| SINGH JASWINDER 4 | | ADDRESS ON FILE | | | | | | |
| SINGH JASWINDER II | | ADDRESS ON FILE | | | | | | |
| SINGH JATINDER V | | ADDRESS ON FILE | | | | | | |
| SINGH KAMALDEEP II | | ADDRESS ON FILE | | | | | | |
| SINGH KARANDEEP II | | ADDRESS ON FILE | | | | | | |
| SINGH KLAIR JOSH | | ADDRESS ON FILE | | | | | | |
| SINGH KULDEEP 2 | | ADDRESS ON FILE | | | | | | |
| SINGH KULWINDER III | | ADDRESS ON FILE | | | | | | |
| SINGH KULWINDER IV | | ADDRESS ON FILE | | | | | | |
| SINGH LAKHVINDER IV | | ADDRESS ON FILE | | | | | | |
| SINGH LAKHVINDER V | | ADDRESS ON FILE | | | | | | |
| SINGH LAKHVIR II | | ADDRESS ON FILE | | | | | | |
| SINGH LAKHWINDER 7 | | ADDRESS ON FILE | | | | | | |
| SINGH LAKHWINDER V | | ADDRESS ON FILE | | | | | | |
| SINGH LAKHWINDER VI | | ADDRESS ON FILE | | | | | | |
| SINGH LOVEPREET III | | ADDRESS ON FILE | | | | | | |
| SINGH LOVEPREET IV | | ADDRESS ON FILE | | | | | | |
| SINGH LOVEPREET V | | ADDRESS ON FILE | | | | | | |
| SINGH MANDEEP 3 | | ADDRESS ON FILE | | | | | | |
| SINGH MANDEEP II | | ADDRESS ON FILE | | | | | | |
| SINGH MANDEEP III | | ADDRESS ON FILE | | | | | | |
| SINGH MANINDER 5 | | ADDRESS ON FILE | | | | | | |
| SINGH MANINDER 6 | | ADDRESS ON FILE | | | | | | |
| SINGH MANINDER II | | ADDRESS ON FILE | | | | | | |
| SINGH MANJEET II | | ADDRESS ON FILE | | | | | | |
| SINGH MANJEET III | | ADDRESS ON FILE | | | | | | |
| SINGH MANJINDER II | | ADDRESS ON FILE | | | | | | |
| SINGH MANJINDER III | | ADDRESS ON FILE | | | | | | |
| SINGH MANJINDER IV | | ADDRESS ON FILE | | | | | | |
| SINGH MANJINDER V | | ADDRESS ON FILE | | | | | | |
| SINGH MANJIT 3 | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET 2 | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET 3 | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET 4 | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET 5 | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET 6 | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET IV | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET V | | ADDRESS ON FILE | | | | | | |
| SINGH MANPREET VI | | ADDRESS ON FILE | | | | | | |
| SINGH NARINDER II | | ADDRESS ON FILE | | | | | | |
| SINGH PARAMJEET I | | ADDRESS ON FILE | | | | | | |
| SINGH PARAMJIT II | | ADDRESS ON FILE | | | | | | |
| SINGH PARMJIT II | | ADDRESS ON FILE | | | | | | |
| SINGH PARVINDER IV | | ADDRESS ON FILE | | | | | | |
| SINGH RAJINDER III | | ADDRESS ON FILE | | | | | | |
| SINGH RAJWINDER II | | ADDRESS ON FILE | | | | | | |
| SINGH RAMANDEEP II | | ADDRESS ON FILE | | | | | | |
| SINGH RANJIT III | | ADDRESS ON FILE | | | | | | |
| SINGH RANJIT IV | | ADDRESS ON FILE | | | | | | |
| SINGH RANJIT V | | ADDRESS ON FILE | | | | | | |
| SINGH RANJIT X | | ADDRESS ON FILE | | | | | | |
| SINGH RANJIT XI | | ADDRESS ON FILE | | | | | | |
| SINGH REALTY | | 610 W 6TH STREET | | | CORONA | CA | 92882 | |
| SINGH RUPINDER | | ADDRESS ON FILE | | | | | | |
| SINGH SANDEEP III | | ADDRESS ON FILE | | | | | | |
| SINGH SANDEEP IV | | ADDRESS ON FILE | | | | | | |
| SINGH SARAVJEET 2 | | ADDRESS ON FILE | | | | | | |
| SINGH SARBJIT 5 | | ADDRESS ON FILE | | | | | | |
| SINGH SARBJIT 6 | | ADDRESS ON FILE | | | | | | |
| SINGH SARBJIT IV | | ADDRESS ON FILE | | | | | | |
| SINGH SATINDER | | ADDRESS ON FILE | | | | | | |
| SINGH SATNAM III | | ADDRESS ON FILE | | | | | | |
| SINGH SATWANT II | | ADDRESS ON FILE | | | | | | |
| SINGH SHAMSHER II | | ADDRESS ON FILE | | | | | | |
| SINGH SHAMSHER IV | | ADDRESS ON FILE | | | | | | |
| SINGH SHARANJIT III | | ADDRESS ON FILE | | | | | | |
| SINGH SHER II | | ADDRESS ON FILE | | | | | | |
| SINGH SUKHDEEP 2 | | ADDRESS ON FILE | | | | | | |
| SINGH SUKHWINDER 1 | | ADDRESS ON FILE | | | | | | |
| SINGH SUKHWINDER I | | ADDRESS ON FILE | | | | | | |
| SINGH SUMIT I | | ADDRESS ON FILE | | | | | | |
| SINGH SURJEET II | | ADDRESS ON FILE | | | | | | |
| SINGH SURJEET III | | ADDRESS ON FILE | | | | | | |
| SINGH TRUCK SERVICES LLC | | 2635 E NORTH AVE | | | FRESNO | CA | 02633 | |
| SINGH VARINDER II | | ADDRESS ON FILE | | | | | | |
| SINGH VIKRAMJIT II | | ADDRESS ON FILE | | | | | | |
| SINGH, ACHINT RAJ | | ADDRESS ON FILE | | | | | | |
| SINGH, AMRIK | | ADDRESS ON FILE | | | | | | |
| SINGH, AMRIT PAL  II | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 58 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SINGH, ATTARPAL | | ADDRESS ON FILE | | | | | | |
| SINGH, BAHADUR | | ADDRESS ON FILE | | | | | | |
| SINGH, BALWINDER 4 | | ADDRESS ON FILE | | | | | | |
| SINGH, DALJIT 7 | | ADDRESS ON FILE | | | | | | |
| SINGH, DESHVEER | | ADDRESS ON FILE | | | | | | |
| SINGH, FATEH | | ADDRESS ON FILE | | | | | | |
| SINGH, GULAB III | | ADDRESS ON FILE | | | | | | |
| SINGH, GULAB III | | ADDRESS ON FILE | | | | | | |
| SINGH, GURINDER PAL | | ADDRESS ON FILE | | | | | | |
| SINGH, GURMUKH IV | | ADDRESS ON FILE | | | | | | |
| SINGH, GURPREET OPX | | ADDRESS ON FILE | | | | | | |
| SINGH, HARJEET | | ADDRESS ON FILE | | | | | | |
| SINGH, HARPREET III | | ADDRESS ON FILE | | | | | | |
| SINGH, INDERJIT II | | ADDRESS ON FILE | | | | | | |
| SINGH, JAGROOP | | ADDRESS ON FILE | | | | | | |
| SINGH, JASVIR | | ADDRESS ON FILE | | | | | | |
| SINGH, JASWANT | | ADDRESS ON FILE | | | | | | |
| SINGH, JASWANT 2 | | ADDRESS ON FILE | | | | | | |
| SINGH, KARAMBIR | | ADDRESS ON FILE | | | | | | |
| SINGH, KARMAJEET | | ADDRESS ON FILE | | | | | | |
| SINGH, KEWAL | | ADDRESS ON FILE | | | | | | |
| SINGH, KULDEEP 4 | | ADDRESS ON FILE | | | | | | |
| SINGH, KULWINDER IV | | ADDRESS ON FILE | | | | | | |
| SINGH, LAKHWINDER II | | ADDRESS ON FILE | | | | | | |
| SINGH, LOVEPREET II | | ADDRESS ON FILE | | | | | | |
| SINGH, LOVEPREET III | | ADDRESS ON FILE | | | | | | |
| SINGH, MALKIT | | ADDRESS ON FILE | | | | | | |
| SINGH, MANDEEP 6 | | ADDRESS ON FILE | | | | | | |
| SINGH, MANJEET III | | ADDRESS ON FILE | | | | | | |
| SINGH, MANJEET III | | ADDRESS ON FILE | | | | | | |
| SINGH, MANJEET IV | | ADDRESS ON FILE | | | | | | |
| SINGH, MONINDER | | ADDRESS ON FILE | | | | | | |
| SINGH, NAMPREET | | ADDRESS ON FILE | | | | | | |
| SINGH, NIRMAL | | ADDRESS ON FILE | | | | | | |
| SINGH, PRITPAL | | ADDRESS ON FILE | | | | | | |
| SINGH, RAMANDEEP V | | ADDRESS ON FILE | | | | | | |
| SINGH, RANJEET | | ADDRESS ON FILE | | | | | | |
| SINGH, RANJIT I | | ADDRESS ON FILE | | | | | | |
| SINGH, RANJIT X | | ADDRESS ON FILE | | | | | | |
| SINGH, ROBIN | | ADDRESS ON FILE | | | | | | |
| SINGH, SANDEEP III | | ADDRESS ON FILE | | | | | | |
| SINGH, SATINDER PAL | | ADDRESS ON FILE | | | | | | |
| SINGH, SUKHVIR | | ADDRESS ON FILE | | | | | | |
| SINGH, SUKHVIR | | ADDRESS ON FILE | | | | | | |
| SINGH, TALWARN | | ADDRESS ON FILE | | | | | | |
| SINGLA SPICES, INC. | | 17813 S MAIN STREET | SUITE 115 | | GARDENA | CA | 90248 | |
| SINGULAR TIRE SALES INC. | | 10035 CHERRY AVE | | | FONTANA | CA | 92335-6218 | |
| SIX POINTS HARDWARE, INC | | 1409 N 19TH AVE | | | PHOENIX | AZ | 85009 | |
| SIYAD, ABDI IBRAHIM | | ADDRESS ON FILE | | | | | | |
| SKAE TRANSPORT | | 44994 TUDAL ST | | | TEMECULA | CA | 92592 | |
| SKS TRANSPORTATION INC | | 15584 CAROLINE ST | | | FONTANA | CA | 92336 | |
| SKYLAR VALLE | | ADDRESS ON FILE | | | | | | |
| SKYLINE LOGISTICS INC. | | 4757 W SPRUCE AVE | #105 | | FRESNO | CA | 93722 | |
| SKYRUN LLC | | 7115 W TENAYA AVE | | | FRESNO | CA | 93723 | |
| SLIET LOGISTICS INC | | 13457 FIRETONE ST | | | HESPERIA | CA | 92344 | |
| SLOVER TRUCK WASH | | 14416 SLOVER AVE | | | FONTANA | CA | 92337 | |
| SMART & FINAL | STORE 328 | 631 H STREET | STORE 328 | | FRESNO | CA | 93721 | |
| SMART CARD | | PO BOX 630038 | | | CINCINNATI | OH | 45263 | |
| SMART TIRE SERVICE CENTER | | 14071 PEYTON DR | #554 | | CHINO HILLS | CA | 91709 | |
| SMART TRANSPORTATION AND LOGISTICS INC | | 8279 MIRAMAR CIRCLE | | | JURUPA VALLEY | CA | 92509 | |
| SMASH MY TRASH | | 2451 CUMBERLAND PKWY SE | | | ATLANTA | GA | 30339 | |
| SMILES LOGSITICS LLC | | 1009 SW SUMMIT FALLS DR | | | LEE'S SUMMIT | MO | 64081 | |
| SMITH DIESEL | | ADDRESS ON FILE | | | | | | |
| SMOOTH MOVES MOVERS | | MC 708222 DOT 2008342 SALT | | | SALT LAKE CITY | UT | 84104 | |
| SMP | | 88207 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| SMT INLAND EMPIRE LLC | | 1030 NORTH MOUNTAIN AVENUE | #412 | | ONTARIO | CA | 91762 | |
| SMURFIT KAPPA PAPER GROUP | | MAIL CODE 5183 | | | DALLAS | TX | 75266-0367 | |
| SNAP-ON | | 13330 EAGLE CANYON DR | | | CHINO HILLS | CA | 91709 | |
| SNT CARGO INC | | 1357 OLD MARKET SQ | | | GREENWOOD | IN | 46143 | |
| SO CAL AUTO | | 2218 BEDFORD DR | | | FULLERTON | CA | 92831 | |
| SO CAL SCALES | | 17939 TIMBERVIEW DRIVE | | | RIVERSIDE | CA | 92504 | |
| SOBHA SINGH | | ADDRESS ON FILE | | | | | | |
| SOBPREET SINGH | | ADDRESS ON FILE | | | | | | |
| SOCALGAS | | PO BOX C | | | MONTEREY PARK | CA | 91756-5111 | |
| SOCIAL NETWORX | | 9840 UTICA AVE | #608 | | RANCHO CUCAMONGA | CA | 91730 | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | | PO BOX 79547 | | | BALTIMORE | MD | 21279-0547 | |
| SOFI TRANSPORT, LLC | | 9807 S 248TH ST | APT B18 | | KENT | WA | 98030 | |
| SOGA CARRIERS LLC | | 6036 MAGNOLIA AVE | | | RIALTO | CA | 92377 | |
| SOHA LOGISTICS INC. | | 9606 CENTRAL AVE | | | MONTCLAIR | CA | 91763 | |
| SOHAIL ASGHAR BLOUCH | | ADDRESS ON FILE | | | | | | |
| SOLO SECURITY SYSTEMS | | 5219 MCPHERSON | | | LAREDO | TX | 78041 | |
| SOLOMON JOHNSON | | ADDRESS ON FILE | | | | | | |
| SOM NATION EXPRESS INC | | 2801 N GRAND STREET | UNIT 2001 | | AMARILLO | TX | 79107 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 59 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SONA TRUCKING INC | | 1024 WOODLAND DR | | | TURLOCK | CA | 95382 | |
| SONIKA LAFAYE FLOURNOY | | ADDRESS ON FILE | | | | | | |
| SONIKA VS KAL FREIGHT INC | C/O PETER J CARLSON ESQ | 5198 ARLINGTON AVE | | | RIVERSIDE | CA | 92504 | |
| SONSRAY MACHINERY LLC. | | PO BOX 513929 | | | LOS ANGELES | CA | 90051-3929 | |
| SONY TRANSPORT CORP. | | 810 WOODBRIDGE COMMONS WAY | | | ISELIN | NJ | 8830 | |
| SORIN JORDAN | | ADDRESS ON FILE | | | | | | |
| SOS TIRE | | 115 KICKLIGHTER WAY | | | GARDEN CITY | GA | 31408 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | 300A OUTLET POINTE BLVD | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 1498 | | | BLYTHEWOOD | SC | 29016-0038 | |
| SOUTH CAROLINA DEPT OF REVENUE | | 300A OUTLET POINTE BLVD | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | REMBERT C DENNIS BLDG | 1000 ASSEMBLY ST | ROOM 519 | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | SALES TAX DIVISION | 445 E CAPITOL AVE | | | PIERRE | SD | 57501 | |
| SOUTH TEXAS INDUSTRIAL TIRES L | | 7902 E COUNTRY DR | APT 921 | | LAREDO | TX | 78045-9023 | |
| SOUTHEAST INDUSTRIAL EQUIPMENT, INC | | PO BOX 63230 | | | CHARLOTTE | NC | 28263 | |
| SOUTHEAST SIGN INSTALLATION LL | | 860 CROFT CT | | | ALPHARETTA | GA | 30022 | |
| SOUTHEAST UTILITY TRAILER LLC | | 1150 SOUTHCREST DR | | | STOCKBRIDGE | GA | 30281 | |
| SOUTHEAST UTILITY TRAILER LLC | | PO BOX 188 | | | STOCKBRIDGE | GA | 30281 | |
| SOUTHERN BROTHERS CONSTRUCTIN LLC | | PO BOX 1647 | | | FAYETTEVILLE | AR | 72702 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX C | | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 600 | | | ROSEMEAD | CA | 91771 | |
| SOUTHERN CALIFORNIA EDISON. | | PO BOX 300 | | | ROSEMEAD | CA | 91772 | |
| SOUTHERN CALIFORNIA EDISON COMPANY | | P O BOX 900 | | | ROSEMEAD | CA | 91770 | |
| SOUTHERN DOCK PRODUCTS | | PO BOX 741605 | | | ATLANTA | GA | 30374-1605 | |
| SOUTHERN OREGON CREDIT SERVICE | | PO BOX 4070 | | | MEDFORD | OR | 97501 | |
| SOUTHERN TIRE MART | | TULARE WHS #985 | 837 INDUSTRIAL AVE | | TULARE | CA | 93274 | |
| SOUTHERN TIRE MART | | DEPT 143 PO BOX 1000 | | | MEMPHIS | TN | 38148-0143 | |
| SOUTHERN TIRE MART AT PILOTLLC | | PO BOX 11407 | DEPT 6412 | | BIRMINGHAM | AL | 35246-6412 | |
| SOUTHERNLINK LLC | | 4504 SW SWINTON DR | | | BENTONVILLE | AR | 72712 | |
| SOUTHPORT XPRESS INC | | 7145 LEATHER WOOD DR | | | INDIANAPOLIS | IN | 46259 | |
| SOUTHWEST APPRAISAL GROUP, LLC | | 17890 BLANCO ROAD | SUITE 201 | | SAN ANTONIO | TX | 78232 | |
| SOUTHWEST GAS | | PO BOX 24531 | | | OAKLAND | CA | 94623-1531 | |
| SP SAAB TRUCKING INC | | 84 BRIGHTON 11TH ST | APT 1 | | BROOKLYN | NY | 11235 | |
| SP TRANSPORT LLC | | 25236 W MALDONADO DR | | | BUCKEYE | AZ | 85326 | |
| SPALDING COUNTY, GEORGIA | SCHOOL ZONE SPEED SAFETY PROGR | PO BOX 35131 | | | SEATTLE | WA | 98124-5131 | |
| SPARKLETTS | | PO BOX 660579 | | | DALLAS | TX | 75266 | |
| SPECIALIZED INVESTIGATIONS | | PO BOX 847186 | | | LOS ANGELES | CA | 90084-7186 | |
| SPECIALTY ADMINISTRATION SERVICES | | 510 VONDERBURG DRIVE | SUITE 214 | | BRANDON | FL | 33511 | |
| SPECTRAC PARTS & SERVICE | | 405 E BASELINE RD | | | GILBERT | AZ | 85233 | |
| SPECTRUM BUSINESS | | 400 WASHINGTON BLVD | | | STAMFORD | CT | 6902 | |
| SPECTRUM BUSINESS | | PO BOX 223085 | | | PITTSBURGH | PA | 15251 | |
| SPECTRUM BUSINESS | | 4145 S FALKENBURG RD | | | RIVERVIEW | FL | 33578 | |
| SPECTRUM BUSINESS | | PO BOX 7186 | | | PASADENA | CA | 91109 | |
| SPECTRUM BUSINESS | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| SPECTRUM BUSINESS | | 840 EMERSON AVE OFC | | | CALEXICO | CA | 9223-3163 | |
| SPECTRUM COMMERCIAL LENDING | | 19762 MACARTHUR BLVD | #100 | | IRVINE | CA | 92612 | |
| SPECTRUM ENTERPRISE | | PO BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| SPECTRUM JANITORIAL SUPPLY | | 5739 PROFESSIONAL CIRCLE | | | INDIANAPOLIS | IN | 46225 | |
| SPECTRUM LIFTS & DOORS, INC. | | PO BOX 42 | | | CHINO HILLS | CA | 91709-0002 | |
| SPECTRUM LIFTS & LOADERS, INC. | | PO BOX 42 | | | CHINO HILLS | CA | 91709-0002 | |
| SPEEDCO | | 5191 HARDING LN | | | INDIANAPOLIS | IN | 46217 | |
| SPEEDY GONZALEZ | | 20857 MILLBROOK ST | | | RIVERSIDE | CA | 92508 | |
| SPG TRANSPORTATION, INC. | | 26788 FIR AVE | | | MORENO VALLEY | CA | 92555 | |
| SPIEZLE | | 1365 YARDVILLE HAMILTON SQ RD | SUITE 2A | | HAMILTON | NJ | 8691 | |
| SPIREON | | PO BOX 208712 | | | DALLAS | TX | 75320 | |
| SPRINGS & SUSPENSION, INC | | PO BOX 403 | CONLEY | | CONLEY | GA | 30288 | |
| SRM/NTA GENERAL INSURANCE AGENCY | | 333 N CANYONS PARKWAY | SUITE 225 | | LIVERMORE | CA | 94551 | |
| SRP | | PO BOX 2951 | | | PHOENIX | AZ | 85062 | |
| SRT CARGO INC. | | 16007 MERRILL AVE APT 48 | | | FONTANA | CA | 92335 | |
| SS FREIGHT CARGO INC | | 5961 MOUNT ISLIP PL | | | FONTANA | CA | 92336 | |
| SS SIDHU | | ADDRESS ON FILE | | | | | | |
| SSD ALARM | | 1740 N LEMON ST | | | ANAHEIM | CA | 92801-1007 | |
| SSD EXPRESS INC | | 8159 S CLOVIS AVE | | | FRESNO | CA | 93625 | |
| SSG TRUCK AND TRAILER REPAIR INC. | | 1816 GOLDEN STATE AVE | | | BAKERSFIELD | CA | 93301 | |
| SSP EXPRESS TRUCKING INC. | | 11472 SHEFFIELD RD | | | FONTANA | CA | 92337 | |
| SSV TRUCKING INC. | | 620 N MARKS AVE | | | FRESNO | CA | 93728 | |
| ST MINA AUTO SALES | | 4963 HOLT BLVD | | | MONTCLAIR | CA | 91763 | |
| STA INC. | | 1001 W MISSION BLVD | APT 208 | | ONTARIO | CA | 91762 | |
| STACKED LOGISTICS CORPORATION | | ADDRESS ON FILE | | | | | | |
| STALLION DIESEL SERVICES INC | | 17903 VALLEY BLVD | | | BLOOMINGTON | CA | 92316 | |
| STALLION DIESEL SERVICES INC. | | 17903 VALLEY BLVD | | | BLOOMINGTON | CA | 92316 | |
| STANDARD MATERIALS GROUP, INC | | 900 ASHWOOD PARKWAY | SUITE 600 | | ATLANTA | GA | 30338 | |
| STANFORD TYRONN | | ADDRESS ON FILE | | | | | | |
| STANISLAUS COUNTY TAX COLLECTOR | | PO BOX 589 | | | MODESTO | CA | 95353 | |
| STAPLES | | 5140 EAST SOUTHPORT ROAD | | | SOUTHPORT | IN | 46237 | |
| STAPLES CREDIT PLAN | | PO BOX 9001036 | | | LOUISVILLE | KY | 40290-1036 | |
| STAR X INC. | | 24203 PEAK CT | | | DIAMOND BAR | CA | 91765 | |
| STARK INDUSTRIAL TOOLS | | 13850 CENTRAL AVE | SUITE 200 | | CHINO | CA | 91710 | |
| STARNES COMMERCIAL PROPERTIES LLC | | 115 E PARK AVENUE | SUITE B | | CHARLOTTE | NC | 28203 | |
| STARNES COMMERCIAL PROPERTIES, LLC | | 9630 REEDY LN | | | HARRISBURG | NC | 28075 | |
| STARPOINT COMMERCIAL ASSET RECOVERY | | 5165 BROADWAY | STE 174 | | DEPEW | NY | 14043 | |
| STATE OF NEW JERSEY DEPARTMENT OF TREASURY DIVISION OF TAXATION | | 140 PERRYVILLE RD | | | HAMPTON | NJ | 08827 | |
| STATE ROAD & TOLLWAY AUTHORITY | | PO BOX 2645 | | | ATLANTA | GA | 30301 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 60 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| STATE TIRE CO. | | PO BOX 152 | | | CASTAIC | CA | 91310 | |
| STATE WATER RESOURCES CONTROL BOARD | | PO BOX 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| STATER BROS | | PO BOX 150 | | | SAN BERNARDINO | CA | 92408 | |
| STEAM CLEANERS, INC. | | 2655 S EAST AVE | | | FRESNO | CA | 93706 | |
| STEEL STRIPS WHEELS LIMITED, INDIA | | SCO 49-50 SECTOR 26 | MADHYA MARG | | CHANDIGARH | | 160019 INDIA | INDIA |
| STELLA GROUP INVESTMENTS | | 1678 CALLE SOLEJAR | | | REDLANDS | CA | 92373 | |
| STELLA GROUP INVESTMENTS | | 2994 & 3020 EAST LA CADENA DR | | | RIVERSIDE | CA | 92507 | |
| STEPHEN ELLISON - TRUSTEE OF THE JOHN RUSSEL JORDAN TRUST & STEPHEN ELMORE JORDAN TRUST & HETTY JOY JORDAN TRUST, JETTY HOY KRAMER AND JOHN LOUIS KRAMER, STEPHEN ELMORE JORDAN AND PATRICIA O'CONNER JORDAN, JOHN RUSSEL JORDAN, AND ALYSSA | C/O JORDAN COMMERCIAL | ATTN: RUSTY JORDAN | 1280 MAIN STREET | | BRAWLEY | CA | 92227 | |
| STEPHEN MALIA | | ADDRESS ON FILE | | | | | | |
| STEPHEN SCHWEITZER | | ADDRESS ON FILE | | | | | | |
| STEPHENS JR. TREORTIC | | 4416 MUMFORD RD APT C7 | | | MACON | GA | 31204 | |
| STEVE ERWIN | | ADDRESS ON FILE | | | | | | |
| STEVE HUTTON | | ADDRESS ON FILE | | | | | | |
| STEVE LOPEZ | | ADDRESS ON FILE | | | | | | |
| STEVE VASQUEZ | | ADDRESS ON FILE | | | | | | |
| STEVEN JENKINS | | ADDRESS ON FILE | | | | | | |
| STEVEN ANGEL | | ADDRESS ON FILE | | | | | | |
| STEVEN ATHERTON | | ADDRESS ON FILE | | | | | | |
| STEVEN JENKINS | | ADDRESS ON FILE | | | | | | |
| STEVES DIESEL | | ADDRESS ON FILE | | | | | | |
| STEVE'S TOWING | | 9529 8TH STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| STIMMEL,STIMMEL & ROESER | | 48 GOLD STREET | 2ND FLOOR | | SAN FRANCISCO | CA | 94133 | |
| STOCKTON POLICE DEPARTMENT | | 22 E WEBER AVE | RM 350 | | STOCKTON | CA | 95202-2876 | |
| STONE EQUIPMENT COMPANY | | 900 EL SOBRANTE RD | #101 | | CORONA | CA | 92879 | |
| STONE SMITH | | ADDRESS ON FILE | | | | | | |
| STONEGATE APARTMENTS | | 6506 DOOLITTLE AVE | | | RIVERSIDE | CA | 92503 | |
| STOOPS FREIGHTLINER | | 1851 W THOMPSON RD | | | INDIANAPOLIS | IN | 46217 | |
| STOOPS FREIGHTLINER | | 27825 NETWORK PLACE | | | CHICAGO | IL | 60673-1278 | |
| STOOPS QUALITY TRAILER | | 1851 W THOMPSON | | | INDIANAPOLIS | IN | 46217 | |
| STOUGHTON PARTS SALES, INC. | | PO BOX 689778 | | | CHICAGO | IL | 60695-9778 | |
| STREAMLINE AIRCRAFT MANAGEMENT GROUP | | 2265B BIRDNEST RD | | | LAKE CHARLES | LA | 70611 | |
| STREAMLINE AIRCRAFT MANAGEMENT GROUP LLC | | 1932 HOLLY TIMBER RD | | | COTTONDALE | FL | 32431 | |
| SUAZO GLASS | | 4011 S NORMANDIO AVE | | | LOS ANGELES | CA | 90037 | |
| SUBHDEEP GILL | | ADDRESS ON FILE | | | | | | |
| SUBROGATION DIVISION INC. A/S/O WESTERN FLYER  EXP | | 136 SOUTH MAIN STREET | | | SPANISH FORK | UT | 84660 | |
| SUDAN, UPKAR SINGH | | ADDRESS ON FILE | | | | | | |
| SUDHIR SUDHIR | | ADDRESS ON FILE | | | | | | |
| SUJACO TRANS INC | | 4985 APPLEWOOD AVE | | | FONTANA | CA | 92336 | |
| SUKHDEEP DANDYAN | | ADDRESS ON FILE | | | | | | |
| SUKHDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| SUKHJINDER SINGH | | 2536 W WARNIMONT AVE #220 | | | MILWAUKEE | WI | 53221 | |
| SUKHJINDER SINGH | | ADDRESS ON FILE | | | | | | |
| SUKHJIT SINGH | | ADDRESS ON FILE | | | | | | |
| SUKHMINDER BRAR | C/O DEPARTMENT OF JUSTICE STATE OF CALIFORNIA | 300 S SPRINGS ST | | | LOS ANGELES | CA | 90013 | |
| SUKHPREET SINGH | | ADDRESS ON FILE | | | | | | |
| SUKHWINDER SINGH MULTANI | | ADDRESS ON FILE | | | | | | |
| SUKHWINDER SINGH RATTU | | ADDRESS ON FILE | | | | | | |
| SULEMA CRUZ | | ADDRESS ON FILE | | | | | | |
| SULLEIMAN ALI AWED | | ADDRESS ON FILE | | | | | | |
| SULTAN SINGH | | ADDRESS ON FILE | | | | | | |
| SUMINDERJIT SINGH | | ADDRESS ON FILE | | | | | | |
| SUMMER ESPARZA | | ADDRESS ON FILE | | | | | | |
| SUMMIT LOGISTICS SERVICES LLC | | PO BOX 409 | | | FORT ATKINSON | WI | 53538 | |
| SUN CONTROL SYSTEMS | | 2408 JACAMAN RD | SUITE D | | LAREDO | TX | 78041 | |
| SUN TRANSPORTATION SYSTEM | | 13930 HUMBER STATION ROAD | | | BOLTON | ON | L7E 0Y4 | |
| SUN TYRE & WHEEL SYSTEMS | | 1500 PARKWOOD DR | | | SAN MATEO | CA | 94403 | |
| SUNBELT RENTALS | | PC# 0219 | | | NOBLESVILLE | IN | 46060 | |
| SUNDOWN  WINDOW TINTING | | 9840 INDIANA AVE | #2 | | RIVERSIDE | CA | 92503 | |
| SUNIL CHAHAL | | ADDRESS ON FILE | | | | | | |
| SUNIL DHANDA | | ADDRESS ON FILE | | | | | | |
| SUNIL KUMAR CHATURVEDI | | ADDRESS ON FILE | | | | | | |
| SUNIL SETHI | | ADDRESS ON FILE | | | | | | |
| SUNIL SUNIL | | ADDRESS ON FILE | | | | | | |
| SUNRISE FORD | | PO BOX 310125 | | | FONTANA | CA | 92331-0125 | |
| SUNRISE TRUCKING INC. | | 865 E ROTH RD | | | FRENCH CAMP | CA | 95231 | |
| SUNSET SIGNS | | 2906 E CORONADO ST | | | ANAHEIM | CA | 92806 | |
| SUNSTATAE EQUIPMENT CO. LLC | | 5552 EAST WASHINGTON ST | | | PHOENIX | AZ | 85934 | |
| SUNTECK TRANSPORT CO, INC | | 11000 FRISCO STREET | SUITE 100 | | FRISCO | TX | 75033 | |
| SUPER TRUCK SERVICE INC. | | 562 S VISTA AVE | | | ADDISON | IL | 60101 | |
| SUPERFLAME INC. | | 16013 OSPREY AVE | | | CHINO | CA | 91708 | |
| SUPERIOR AMBULANCE OF TORRANCE COUNTY | | PO BOX 6913 | | | ALBUQUERQUE | NM | 87197 | |
| SUPERIOR AMBULANCE SERVICE INC | | PO BOX 6482 | | | ALBUQUERQUE | NM | 87197 | |
| SUPERIOR COURT OF CALIFORNIA | SUPERIOR COURT OF CALIFORNIA C | 325 S MELROSE DR | SUITE 350 | | VISTA | CA | 92081-6670 | |
| SUPERIOR FIRE PROTECTION INC | | 18120 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| SUPERIOR FORD, INC. | | 491 HIGHWAY 412 EAST | | | SILOAM SPRINGS | AR | 72761 | |
| SUPREME LIQUIDATORS INC | | 15202 PROCTOR AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| SUPREME QUALITY TRUCK PARTS LLC. | | 1211 SAN DARIO AVE | SUITE #2174 | | LAREDO | TX | 78040 | |
| SUPREME QUALITY TRUCK PARTS LLC. | | 618 ENTERPRISE AVE | SUITE #3 | | LAREDO | TX | 78045 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 61 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SURANJIT BARUA | | ADDRESS ON FILE | | | | | | |
| SURENDER SINGH | | ADDRESS ON FILE | | | | | | |
| SURESH KHAKURAL | | ADDRESS ON FILE | | | | | | |
| SUREWERX | | PO BOX 71137 | | | CHICAGO | IL | 60694-1137 | |
| SURINDER PAL SINGH | | ADDRESS ON FILE | | | | | | |
| SURINDER PAUL | | ADDRESS ON FILE | | | | | | |
| SURINDER SINGH | | ADDRESS ON FILE | | | | | | |
| SURJIT SINGH | | ADDRESS ON FILE | | | | | | |
| SUTTON-GARTEN COMPANY | | 901 NORTH SENATE AVENUE | | | INDIANAPOLIS | IN | 46202-3029 | |
| SVT AERO INC | | 3020 ALTA VISTA DR | | | FALLBROOK | CA | 92028 | |
| SWAIN & DIPOLITO LLP | | 897 WEST 190TH ST | SUITE 305 | | GARDENA | CA | 90232 | |
| SWIFT TRANSPORTATION | | PO BOX 71963 | | | CHICAGO | IL | 60694-1963 | |
| SWRCB | | PO BOX 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| SYED JUNAID UMER | | ADDRESS ON FILE | | | | | | |
| SYED MEERZA | | ADDRESS ON FILE | | | | | | |
| SYMBOLOGY, INCORPORATED | | 7351 KIRKWOOD LANE N | SUITE 126 | | MAPLE GROVE | MN | 55369 | |
| T & W TIRE LLC | | PO BOX 82546 | | | OKLAHOMA CITY | OK | 73148 | |
| T S M TRUCKING INC | | 1218 W CARA DR | | | ANAHEIM | CA | 92805 | |
| T&E SERVICE COMPANY INC. | | 4980 STIL WELL ST | P O BOX 33442 | | KANSAS CITY | MO | 64120 | |
| T.H LINES INC | | 16700 MARTGOLD AVE | APT 86 | | FONTANA | CA | 92335 | |
| T.R. PLUMBING INC. | | PO BOX 2143 | | | HELENDALE | CA | 92342 | |
| T.R. PLUMBING, INC. | | PO BOX 2143 | | | HELENDALE | CA | 92342 | |
| TA DESIGN GROUP, INC | | POB 81226 | | | CHAMBLEE | GA | 30366 | |
| TA TRUCK SERVICE | | 1201 HARRISBURG PIKE - US11 | | | CARLISLE | PA | 17013 | |
| TAI SOFTWARE | | 401 MAIN ST | SUITE 201 | | HUNTINGTON BEACH | CA | 92648 | |
| TAJ CAFE | | 14050 CHERRY AVE | UNIT O | | FONTANA | CA | 92337 | |
| TAJ FREIGHT INC | | 14520 VILLAGE DRIVE | APT 1603 | | FONTANA | CA | 92337 | |
| TAJINDER SINGH | | ADDRESS ON FILE | | | | | | |
| TAJROOP SINGH RANDHAWA | | ADDRESS ON FILE | | | | | | |
| TALHI EXPRESS INC | | 16654 SOLEDAD CANYON ROAD | | | CANYON COUNTRY | CA | 91387 | |
| TALLGRASS FREIGHT, CO. | | PO BOX 88598 | | | CAROL STREAM | IL | 60188-0598 | |
| TALWARN SINGH | | ADDRESS ON FILE | | | | | | |
| TAMMARA LASARGE | | ADDRESS ON FILE | | | | | | |
| TAMMIE THOMAS | | ADDRESS ON FILE | | | | | | |
| TANDOORI BITE | | 9658 BASE LINE RD | | | RANCHO CUCAMONGA | CA | 91701 | |
| TANGERINE INNOVATION HOLDING INC | | 325 SHARON PARK DR | #116 | | MENLO PARK | CA | 94025 | |
| TARA NIDHI MISHRA | | ADDRESS ON FILE | | | | | | |
| TARAMBI DAHIR | | ADDRESS ON FILE | | | | | | |
| TARANVIR SINGH | | ADDRESS ON FILE | | | | | | |
| TARCO INDUSTRIES, INC | | 1891 GOODYEAR AVENUE | SUITE 603 | | VENTURA | CA | 93003 | |
| TARIQ SMITH | | ADDRESS ON FILE | | | | | | |
| TARLOK TRUCKING INC. | | 81231 LAWRENCE WOODS BLVD | | | INDIANAPOLIS | IN | 46236 | |
| TARNEK SINGH | | ADDRESS ON FILE | | | | | | |
| TAX  COLLECTOR | | 268 WEST HOSPITALITY LANE | 1ST FLOO | | SAN BERNARDINO | CA | 92415 | |
| TAXATION AND REVENUE MEXICO | | 1200 S ST FRANCIS DR | | | SANTA FE | NM | 87505 | |
| TAXATION AND REVENUE MEXICO | | PO BOX 5188 | | | SANTA FE | NM | 87504-5188 | |
| TAYLOR PALLETS | | ADDRESS ON FILE | | | | | | |
| TBC BRANDS | | PO BOX 205273 | | | DALLAS | TX | 75320-5273 | |
| TBS FACTORING SERVICE, LLC | | PO BOX 720123 | | | OKLAHOMA CITY | OK | 73172-0123 | |
| TC METAL | | 5940 TRIUMP ST | | | COMMERCE | CA | 90040 | |
| TCC | | 4903 SOUTH EMERSON AVENUE | | | INDIANAPOIS | IN | 46203 | |
| TCM LOGISTICS LLC | | 6909 W RAY RD | SUITE 15-122 | | CHANDLER | AZ | 85226 | |
| TCS TECHNOLOGIES | | 26600 SW PARKWAY AVE | STE 400 | | WILSONVILLE | OR | 97070 | |
| TEC MVP | | 16025 SLOVER AVENUE | | | FONTANA | CA | 92337 | |
| TEC OF CALIFORNIA INC | | PO BOX 743077 | | | LOS ANGELES | CA | 90074-3077 | |
| TEC OF CALIFORNIA, INC. | | 14085 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| TEC TRAILERS | | 16025 SLOVER AVE | | | FONTANA | CA | 92337 | |
| TECH SUPPLY | | PO BOX 56747 | | | HAYWARD | CA | 94545 | |
| TED ANTHONY DEXHEIMER | | ADDRESS ON FILE | | | | | | |
| TEJVEER WAHALA | | ADDRESS ON FILE | | | | | | |
| TEJWINDER SINGH | | ADDRESS ON FILE | | | | | | |
| TEKHQS INC | | 27051 TOWNE CENTRE DR | STE 210 | | FOOTHILL RNCH | CA | 92610-2876 | |
| TEKHQS, INC | | 27051 TOWNE CENTRE DR | STE 210 | | FOOTHILL RNCH | CA | 92610-2876 | |
| TELETRAC NAVMAN US LTD | | 32472 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TELLY INGRAM | | ADDRESS ON FILE | | | | | | |
| TELUM ADVERTISING AGENCY | | 10153 1/2 RIVERSIDE DRIVE | SUITE 385 | | TOLUCA LAKE | CA | 91602 | |
| TENNESSEE DEPARTMENT OF REVENUE | MOTOR CARRIER SECTION | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | TDOR C/O BANKRUPTCY UNIT | PO BOX 190665 | | | NASHVILLE | TN | 37219-0665 | |
| TERENCE GRIGSBY | | ADDRESS ON FILE | | | | | | |
| TERRANCE HALL | | ADDRESS ON FILE | | | | | | |
| TERRANCE HICKS | | ADDRESS ON FILE | | | | | | |
| TERRENI AHERN LLC | | CODY SAUNDERS VP | 101 MONTGOMERY ST | SUITE 200 | SAN FRANCSICO | CA | 94104 | |
| TERRENO AHERN LLC | C/O CUSHMAN & WAKEFIELD | 721 EMERSON RD | STE 600 | | ST LOUIS | MO | 63141 | |
| TERRY EQUIPMENT INC. | | 205W SLOVER AVENUE | | | BLOOMINGTON | CA | 92316 | |
| TERRY EQUIPMENT, INC. | | 2994 & 3020 EAST LA CADENA DR | | | RIVERSIDE | CA | 92507 | |
| TEWELDEBRHAN GEBREMD GEBREMARIM | | ADDRESS ON FILE | | | | | | |
| TEXAS COMPTROLLER | IFTA SECTION | LYNDON B JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER | IFTA SECTION | PO BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER | SALES TAX DIVISION | PO BOX 149354 | | | AUSTIN | TX | 78714-9354 | |
| TEXAS COMPTROLLER | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 62 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUB ACCOUNTS | | LYNDON B JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUB ACCOUNTS | ATTN: BANKRUPTCY UNIT | LYNDON B JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUB ACCOUNTS | ATTN: BANKRUPTCY UNIT | PO BOX 13528 | CAPITOL STATION | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUB. ACCOUNTS | | PO BOX 13528 | CAPITOL STATION | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | C/O REVENUE ACCOUNTING DIVISION | ATTN: COURTNEY J HULL | PO BOX 12548 | BANKRUPTCY & COLLECTIONS DIVISION | AUSTIN | TX | 78711-2548 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | |
| TEXAS EXPOSITION SERVICES | | 8300 TELPHONE RD | STE A | | HOUSTON | TX | 77061 | |
| TEXAS LAND AND RECLAMATION,LLC DBA | | PO BOX 1236 | | | DONNA | TX | 78537 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| TEXAS TRUCK PARTS & TIRES | | 2802 N WAYSIDE HOUSTON TX | | | HOUSTON | TX | 77020 | |
| THE ANGELICA | | 7828 DAY CREEK BLVD | | | RANCHO CUCAMONGA | CA | 91739 | |
| THE BAKERY CONNECTION. INC | | 131 OAK STREET | | | GLASTONBURY | CT | 6033 | |
| THE CARLSTAR GROUP, LLC | | PO BOX 100929 | | | PASADENA | CA | 91189-0929 | |
| THE DIMENSION GROUP | | PO BOX 551727 | | | DALLAS | TX | 75355 | |
| THE DOCUMENT CENTER, INC. | | 3908 FOOTHILL BLVD | | | GLENDALE | CA | 91214 | |
| THE GAGE CANAL | | 7452 DUFFERIN AVE | | | RIVERSIDE | CA | 91710 | |
| THE GAGE CANAL COMPANY | | 7452 DUFFERIN AVE | | | RIVERSIDE | CA | 92504 | |
| THE GOODYEAR TIRE & RUBBER COMPANY | | PO BOX 277808 | | | ATLANTA | GA | 30384-7808 | |
| THE HARRISON VIOLATION BUREAU | | 311 HARRISON AVENUE | | | HARRISON | OH | 45030 | |
| THE HARTFORD | | 4245 MERIDIAN PARKWAY | | | AURORA | IL | 60504 | |
| THE HOME DEPOT | | 1209 ROUTE 22 | | | PHILIPSBURG | NJ | 8865 | |
| THE HOME DEPOT | | 9320 CORPORATION DR | | | INDIANAPOLIS | IN | 46256 | |
| THE HUB GROUP INC. | | 125 ENTERPRISE DR | | | PITTSBURGH | PA | 15275 | |
| THE SPORTS CENTER OF LAREDO | | 4500 SAN BERNARDO | STE 107 | | LAREDO | TX | 78041 | |
| THE TRAVELERS-TRAVELERS AUTO PD  CLAIMS | | PO BOX 650293 | | | DALLAS | TX | 75265-0293 | |
| THE UPS STORE | | 8206 ROCKVILLE ROAD | | | INDIANAPOLIS | IN | 46214 | |
| THE VILLAGE OF WILLOWBROOK | | 835 MIDWAY DRIVE | | | WILLOWBROOK | IL | 60527 | |
| THE W.W. WILLIAMS COMPANY, LLC | | 5025 BRADENTON AVE | SUITE 130 | | DUBLIN | OH | 43017 | |
| THEOPLIS TUCKER | | ADDRESS ON FILE | | | | | | |
| THERMO KING WEST | | PO BOX 641097 | | | DALLAS | TX | 75264-1097 | |
| THERMO KING | | 14080 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| THERMO KING MIDWEST | | PO BOX 6069 | DEPT 83 | | INDIANAPOLIS | IN | 46206-6069 | |
| THERMO KING OF CENTRAL CALIF. | | 3247 E ANNADALE AVE | | | FRESNO | CA | 93725 | |
| THERMO KING WEST, INC. | | 8800 WEST BUCKEYE RD | | | TOLLESON | AZ | 85353 | |
| THL | | 15116 DON JULLIAN RD | | | CITY OF INDUSTRY | CA | 91746 | |
| THOMAS LAW FIRM PLLC | | 13500 GALLERIA CIR | U-115 | | AUSTIN | TX | 78738 | |
| THOMAS MAYS | | ADDRESS ON FILE | | | | | | |
| THOMAS PALACIO | | ADDRESS ON FILE | | | | | | |
| THREE B | | PO BOX 1753 | | | COLTON | CA | 92324 | |
| THREE B MOBILE ALIGNMENT & WHE | | PO BOX 1753 | | | COLTON | CA | 92324-9998 | |
| THREE STAR JANITORIAL WAREHOUSE | | 204 E HOLT, BLVD | | | ONTARIO | CA | 91761 | |
| THRIVEHIVE SOLUTIONS PVT. LTD. | | PLOT NO ITC 10 NEAR MUNICIPAL BUILDING | 5TH FLOOR SECTOR 67 | PUNJAB | SAHIBZADA AJIT SINGH NAGAR | | 160062 | INDIA |
| THT SERVICES INC | | 9304 MISSION DR | | | ROSEMEAD | CA | 91770 | |
| TI ADVISORS | | 377 E CHAPMAN AVE | SUITE 230 | | PLACENTIA | CA | 92870 | |
| TIA OF THE WEST INSURANCE AGENCY, LLC | | 350 10TH AVE | SUITE 1040 | | SAN DIEGO | CA | 92101 | |
| TIENDA MEXICANA 2 AMIGOS | | 3150 SOUTHEASTERN AVE | | | INDIANAPOLIS | IN | 46203 | |
| TIFFANY THOMAS | | ADDRESS ON FILE | | | | | | |
| TIFLIS TRANSPORTATION INC | | 12804 TIMBERWOOD CIR | | | PLAINFIELD | IL | 60585 | |
| TIGHTLINE TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| TIGON LOGISTICS INC | | 6806 TRADEWINDS DR | | | BAKERSFIELD | CA | 93313 | |
| TIJAARA LOGISTICS LLC | | ADDRESS ON FILE | | | | | | |
| TIJUANNA MCCLINTON VS KAL TRAILERS | C/O MANDEEP S RUPAL | 4740 GREEN RIVER RD | STE 209 | | CORONA | CA | 92878 | |
| TIJUANNA MCCLINTON VS KAL TRAILERS | C/O UNREPRESENTED | 4740 GREEN RIVER RD | STE 209 | | CORONA | CA | 92878 | |
| TIM KEESEN | | ADDRESS ON FILE | | | | | | |
| TIM WELLS MOBILE TIRE SERVICE | | 45257 N SIERRA HWY | | | LANCASTER | CA | 93534 | |
| TIME WARNER CABLE | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716 | |
| TIMOTHY ALEXANDER HARDEN | | ADDRESS ON FILE | | | | | | |
| TIMOTHY GANT | | ADDRESS ON FILE | | | | | | |
| TIMOTHY GUZMAN | | ADDRESS ON FILE | | | | | | |
| TIMOTHY PAPINI | | ADDRESS ON FILE | | | | | | |
| TIRE CORE INTERNATIONAL LTD | | 11824 HAMDEN PL | | | SANTA FE SPRINGS | CA | 90670 | |
| TIRE INDUSTRY ASSOCIATION | | 1532 POINTER RIDGE PL | SUITE G | | BOWIE | MD | 20716 | |
| TIRE KING SERVICES LLC | | 3783 ELLIS ST | APT A | | CORONA | CA | 92879 | |
| TIREHUB LLC | | 29778 NETWORK PLACE | | | CHICAGO | IL | 60673-1297 | |
| TIREMAXX INC. | | 4934 LEWIS AVE | | | TOLEDO | OH | 43612-2825 | |
| TIRES & PARTS OF AMERICA - TPA | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| TIRES & WHEELS OF AMERICA | | 840 EMERSON AVE | | | CALEXICO | CA | 92231 | |
| TIRIBO EXPRESS | | PO BOX 1201 | | | BURNSVILLE | MN | 55337-0201 | |
| TJK CARGO INC | | 6730 ROOSEVELT AVE SUITE 305 MIDDLETOWN | | | CINCINNATI | OH | 45206 | |
| TK SERVICES INC | | PO BOX 51173 | | | LOS ANGELES | CA | 90051-3929 | |
| TK SERVICES, INC | | PO BOX 51173 | | | LOS ANGELES | CA | 90051 | |
| T-MILLER,INC. | | 1201 S JOHNSON ST | | | AMARILLO | TX | 79101 | |
| TMS FILTERS | | 18262 ENTERPRISE LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| TMS SOLUTIONS | | 2511 W LA PALMA AVE | | | ANAHEIM | CA | 92801 | |
| TNT PARTS /TIDEWATER FLEET SUPPLY LLC | | 3666 PROGRESS RD | | | NORFOLK | VA | 23502 | |
| TNT PARTS /TIDEWATER FLEET SUPPLY LLC | | 3000 SOUTH CORP PKWY SUITE 400 | | | FOREST PARK | GA | 30297 | |
| TOBY RAMOS TIRE SERVICES INC. | | 210 CYPRESS LN | | | EL CAJON | CA | 92020 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 63 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TODD GERLACH | | 8946 W SALTER DR | | | PEORIA | AZ | 85382 | |
| TODD SMITH | | ADDRESS ON FILE | | | | | | |
| TOM CHERRY MUFFLER | | ADDRESS ON FILE | | | | | | |
| TOM GRASSEL JR. | | ADDRESS ON FILE | | | | | | |
| TOM TELLIARD | | ADDRESS ON FILE | | | | | | |
| TOM WATSON INC | | 1199 INDUSTRY WAY | | | EL CENTRO | CA | 92243 | |
| TOMAS JIMENEZ | | ADDRESS ON FILE | | | | | | |
| TOMAS JIMMENEZ VS KAL PARTZ INC/KAL FREIGHT | C/O GOLDBERG LOREN FRESNO FRESNO | 2416 W SHAW AVE | SUITE 114 | | FRESNO | CA | 93711 | |
| TOMAS JIMMENEZ VS KAL PARTZ INC/KAL FREIGHT | C/O TOBIN LUCKS LLP | DAVID MOSES VILLALVAZO | PO BOX 4502 | | WOODLAND HILLS | CA | 91365-4502 | |
| TOMMY EUGENE NEAL | | ADDRESS ON FILE | | | | | | |
| TOMMY LEWIS | | ADDRESS ON FILE | | | | | | |
| TOMPKINS INDUSTIES INC. | | 1651 E KANSAS CITY RD | | | OLATHE | KS | 66061-5847 | |
| TONY BRAMBILA | | ADDRESS ON FILE | | | | | | |
| TONY COPP | | ADDRESS ON FILE | | | | | | |
| TONY LOGISTICS INC | | 16869 MAIDST LANE | | | FONTANA | CA | 92336 | |
| TONY MOVIL | | ADDRESS ON FILE | | | | | | |
| TONY REYNOLDS | | ADDRESS ON FILE | | | | | | |
| TONY TRANSPORT | | ADDRESS ON FILE | | | | | | |
| TONY'S ROAD SERVICE | | 8655 CHERRY AVE | | | FONTANA | CA | 92335 | |
| TOOR CONSTRUCTION INC | | 10847 MEADOW WING CT | | | NOBLESVILLE | IN | 46060 | |
| TOOR TRUCKING LLC | | 85 HAZLET AVENUE | | | HAZLET | NJ | 7730 | |
| TOOR09 TRANSPORT INC | | 16007 MERRILL AVE | APT 11 | | FONTANA | CA | 92335 | |
| TOPIBLUE USA | | 17899 D SUSANA RD | | | COMPTON | CA | 90221 | |
| TOPA TIRE INDUSTRIAL | | 51 MCCLOSKEY RD | | | HOLLISTER | CA | 95023 | |
| TORIA WYNEIKIA LAWRENCE | | ADDRESS ON FILE | | | | | | |
| TORIS SIGN SHOP | | 7332 ALMA HWY | | | ALMA | AR | 72921 | |
| TORO FREIGHT WAYS INC | | 5491 SCHAEFER AVE | | | CHINO | CA | 10 US | |
| TORO TOWING | | 14989 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| TORQUE PARTS LLC. | | 380 ROMA JEAN PARKWAY | | | STREAMWOOD | IL | 60107 | |
| TORRES CARWASH LLC | | 4902 MARCELLA AVE | APT #48 | | LAREDO | TX | 78041 | |
| TORRES ZAVALA ROBERTO | | ADDRESS ON FILE | | | | | | |
| TOTAL COVERAGE INC | | 1505 S SIERRA CIRCLE | | | SIOUX FALLS | SD | 57110 | |
| TOTAL MULTIMEDIA INC. | | 21568 KOUROS CT | | | ASHBURN | VA | 20147 | |
| TOTAL QUALITY LOGISTICS | | PO BOX 634558 | | | CINCINNATI | OH | 45150 | |
| TOTAL TRUCK PARTS, INC | | 4525 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213 | |
| TOWING SOLUTIONS, INC | | 12812 17TH STREET | | | CHINO | CA | 91710 | |
| TOWING SOLUTIONS, LLC | | 12812 17TH STREET | | | CHINO | CA | 91710 | |
| TOWN OF CLINTON | | PO BOX 194 | | | CLINTON | NJ | 8809 | |
| TOWNSHIP OF HAMILTON | | 6101 THIRTEENTH ST | | | MAYSLANDING | NJ | 8330 | |
| TOWNSHIP OF UNION | | 140 PERRYVILLE ROAD | | | HAMPTON | NJ | 8827 | |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | | PO BOX 9050 | | | DALLAS | TX | 75019-9050 | |
| TOYOTA WORLD OF CLINTON | | 2019 STATE ROUTE 31 | | | CLINTON | NJ | 8809 | |
| TOYOTALIFT NORTHEAST LLC | | PO BOX 21996 | | | NEW YORK | NY | 10087-1996 | |
| TOYOTALIFT OF ARIZONA, INC | | PO BOX 710310 | | | SANTEE | CA | 92072 | |
| TPA PARTS | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| TPINE LEASING CAPITAL LP | | 1125 E ALEXIS RD | | | TOLEDO | OH | 43612 | |
| TPX COMMUNICATIONS | | PO BOX 509013 | | | SAN DIEGO | CA | 92150 | |
| TRACE LEWIS | | ADDRESS ON FILE | | | | | | |
| TRAFFIC VIOLATION BUREAU | | 27 NORTH FIFTH STREET | 3RD FLOOR | | ZANESVILLE | OH | 43701 | |
| TRAINOR BOOK KEEPING SERVICE | | 301 E ARROW HIGHWAY | #103 | | SAN DIMAS | CA | 91773 | |
| TRAINOR BOOKKEEPING | | 301 E ARROW HIGHWAY | #103 | | SAN DIMAS | CA | 91773 | |
| TRANS LEASE INC. | | PO BOX 172686 | | | DENVER | CO | 80217 | |
| TRANS SAFETY CONSULTANTS INC | | 3507 SE 21ST ST | | | TOPEKA | KS | 66607 | |
| TRANSIT INSURANCE SERVICES INC | | 1155 S MILLIKEN AVE | STE B | | ONTARIO | AZ | 91761 | |
| TRANSLINK CARGO INC. | | 9320 WILD LILAC CIR | | | SACRAMENTO | CA | 95829 | |
| TRANSPORT CORPORATION OF AMERICA | | 4868 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TRANSPORT EQUIPMENT MARKETING GROUP LLC | | 20088 FERRET ST SW | | | NOWTHEN | MN | 55330 | |
| TRANSPORTATION INTERMEDIARIES ASSOCIATION | | PO BOX 931807 | | | ATLANTA | GA | 31193 | |
| TRANSPORTATION SOLUTION INC | | 1900 BRANNON ROAD | SUITE 300 | | MCDONOUGH | GA | 30253 | |
| TRANSTECK COLLISION CENTER | | ATTN DALE POPOVICH | | | TARRS | PA | 15688 | |
| TRANSTECK LLC | | 8219-100 NORTHWEST BLVD | | | INDIANAPOLIS | IN | 46278 | |
| TRANSWEST TRUCK CENTER | | 10150 CHERRY AVE | | | FONTANA | CA | 92335 | |
| TRANSWEST TRUCK TRAILER RV | | 17327 S OUTER RD | | | BELTON | MO | 64012 | |
| TRANSWORLD SYSTEMS INC. | | 500 VIRGINIA DR | STE 514 | | FT WASHINGTON | PA | 19034-2733 | |
| TRASHCO | | PO BOX 450635 | | | LAREDO | TX | 78045 | |
| TRASHOUT EXPRESS LLC | | | | | | | | |
| TRAVIS EMMONS HARDEN | | ADDRESS ON FILE | | | | | | |
| TREADCORE INC | | 7750 LA CASA WAY | | | BUENA PARK | CA | 90620 | |
| TREASURER, CITY OF CLEVELAND | | PO BOX 70275 | | | CLEVELAND | OH | 44190 | |
| TREASURER, STATE OF CONNECTICUT | | 165 CAPITOL AVENUE | 2ND FLOOR | | HARTFORD | CT | 6106 | |
| TREASURER, STATE OF NEW JERSEY | | DCA BFCE-DORES | PO BOX 663 | | TRENTON | NJ | 8646 | |
| TREASURER, STATE OF OHIO | | 50 W TOWN ST | STE 700 | | COLUMBUS | OH | 43216 | |
| TRELLEBORG WHEEL SYSTEMS AMERI | | PO BOX 392383 | | | PITTSBURGH | PA | 15251-9383 | |
| TRENTON WALKER | | ADDRESS ON FILE | | | | | | |
| TREORTIC STEPHENS JR | | ADDRESS ON FILE | | | | | | |
| TRIANGLE TIRE USA | | 117 SEABOARD LANE | SUITE F-100 | | FRANKLIN | TN | 37067 | |
| TRIBE EXPRESS | | PO BOX 908300 | | | GAINESVILLE | GA | 30501 | |
| TRIESTEN TECHNOLOGIES LLC | | 3701 ALGONQUIN ROAD | SUITE 860 | | ROLLING MEADOWS | IL | 60008 | |
| TRIESTEN TECHNOLOGIES, LLC | | 3701 ALGONQUIN ROAD | SUITE 860 | | ROLLING MEADOWS | IL | 60008 | |
| TRINITY TRANS INC | | 7056 SWEETLEVE DR | | | FONTANA | CA | 92336 | |
| TRIO EQUIPMENT COMPANY | | PO BOX 913 | | | SEELEY | CA | 92273 | |
| TRIPLE T TRANSPORTING LLC | | 13830 HAWTHORNE WAY APT A | | | HAWTHORNE | CA | 90250-6960 | |
| TRI-R TOWING | | PO BOX 578 | | | WINSLOW | AZ | 86047 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 64 of 69

**Exhibit A**
Served via First-Class Mail

 STRETTO

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRIUMPH BUSINESS CAPITAL | | PO BOX 610028 | | | DALLAS | TX | 75261 | |
| TROJAN TRACKS USA | | PO BOX 965 | | | LYNDEN | WA | 98264 | |
| TRUCK PAPER | | PO BOX 85673 | | | LINCOLN | NE | 68501 | |
| TRUCK SERVICE INC / INDIANAPOL | | 3140 W MORRIS ST | | | INDIANAPOLIS | IN | 46241 | |
| TRUCK TIRES WHOLESALE LLC | | 1201 FULLER ROAD | | | LINDEN | NJ | 7036 | |
| TRUCK TR SERVICE STOP | | 2901 I40 | | | VEGA | TX | 79092 | |
| TRUCKING EXPERTS, LLC | | 2130 W 163RD PL | | | MARKHAM | IL | 60428 | |
| TRUCKING VILLANUEVA | | 1841 4TH ST | | | WASCO | CA | 93280 | |
| TRUCKINGGENICS INC | | 521 W D ST | APT E | | ONTARIO | CA | 91762 | |
| TRUCKPRO LLC | FRESNO DBA BAYSHORE TRUCK EQUI | 29787 NETWORK PLACE | | | CHICAGO | IL | 60673-1787 | |
| TRUCKPRO,LLC | | 29787 NETWORK PLACE | | | CHICAGO | IL | 60673-1787 | |
| TRUCKSTOP.COM | | 1444 S ENTERTAINMENT AVE | STE 110 | | BOISE | ID | 83709-3840 | |
| TRUIST BANK | | 303 PEACHTREE ST NE | STE 500 | | ATLANTA | GA | 30308-3201 | |
| TRUIST EQUIPMENT FINANCE CORP. | | PO BOX 4418 | | | ATLANTA | GA | 30302 | |
| TRUKIGROUP LLC | | 6222 PARLIAMENT DR | | | INDIANAPOLIS | IN | 46220 | |
| TRUST TRANS INC | | 16700 MARYGOLD AVE | | | FONTANA | CA | 92335 | |
| TRUXCO PARTS INC | | 3704 W ASHCROFT AVE | | | FRESNO | CA | 93722 | |
| TRUXSERVICE | | PO BOX 15 | | | CUBERO | NM | 87014 | |
| TS CARGO INC | | 3585 N PARKWAY DR APT 102 | | | FRESNO | CA | 93722 | |
| TSA, INC | | PO BOX 311 | | | FORDS | NJ | 8863 | |
| TSG FLEET SERVICE, LLC | | 10787B MULBERRY AVE | | | FONTANA | CA | 92337 | |
| TST TRANS INC | | 16007 MERRILL AVE APT11 | | | FONTANA | CA | 92335 | |
| TST TRUCKING CORPORATION | ATTN: SARAVJEET SINGH | 15B FILLMORE AVE | | | CARTERET | NJ | 7008 | |
| TTT ROAD SERVICE LLC | | 1918 REYNOLDS STREET | | | LAREDO | TX | 78043 | |
| TUBE AND SOLID TIRE | | 3331 N PANAM EXPY | | | SAN ANTONIO | TX | 78219-2313 | |
| TUFF SHED | | 2330 S CASTLE HARBOUR | | | ONTARIO | CA | 91761 | |
| TURAN BROS. TRUCKING INC | | 955 DUESENBERG DR | APT 5322 | | ONTARIO | CA | 91764 | |
| TURBINE ENGINE SPECIALIST, INC | | 3900 FALCON WAY W | #165 | | FORT WORTH | TX | 76106 | |
| TURBO AND ELECTRIC SALES AND SERVICE | | 2222 N 23RD DR | | | PHOENIX | AZ | 85009 | |
| TURKIGROUP LLC | | ADDRESS ON FILE | | | | | | |
| TURNA EXPRESS LLC | | ADDRESS ON FILE | | | | | | |
| TURVO INC. | | 4514 COLE AVENUE | #637 | | DALLAS | TX | 75205 | |
| TUSHAR NARWAL | | ADDRESS ON FILE | | | | | | |
| TWAHIRU BWANANDI BWANA | | ADDRESS ON FILE | | | | | | |
| TXTAG | | PO BOX 650749 | | | DALLAS | TX | 75265-0749 | |
| TXU ENERGY | | PO BOX 650764 | | | DALLAS | TX | 75265-0764 | |
| TXY TRUCKING INC. | | 2201 ROBRUCE LANE | | | HACIENDA HEIGHTS | CA | 91745 | |
| TY CUSHION TIRE | | 2275 FRANCIS ST | | | ONTARIO | CA | 91761 | |
| TY.JON HUNTER VS KAL FREIGHT | C/O ALIVIA ABREU ESQ | 3055 WILSHIRE BLVD | 12TH FLOOR | | LOS ANGELES | CA | 90010 | |
| TYLER BAKER | | ADDRESS ON FILE | | | | | | |
| TYLER DAVIS | | ADDRESS ON FILE | | | | | | |
| TYLER KLUG | | ADDRESS ON FILE | | | | | | |
| TYLER NAJJAR | | ADDRESS ON FILE | | | | | | |
| TYLER PEREZ | | ADDRESS ON FILE | | | | | | |
| TYRONE BROWN | C/O DAVIS HARTMAN WRIGHT LP | 77 CENTRAL AVE | STE E | | ASHEVILLE | NC | 28801 | |
| TYRONE BROWN VS ABDI HUSSEIN MOHAMED/PRO TEC/KF | C/O DAVIS HARTMAN WRIGHT LP | 77 CENTRAL AVE | STE E | | ASHEVILLE | NC | 28801 | |
| TYRONN, STANFORD | | ADDRESS ON FILE | | | | | | |
| TYYNEEFAH WELLS | | ADDRESS ON FILE | | | | | | |
| U. S ROADWAYS ENTERPRISES INC. | | 5118 BUCKLESTONE PLACE | | | RANCHO CUCAMONGA | CA | 91739 | |
| U.S. BANK EQUIPMENT FINANCE | | PO BOX 954238 | | | ST LOUIS | MO | 63195-4238 | |
| U.S. BANK EQUIPMENT FINANCE | ATTN: 954238 | 3180 RIDER TRAIL S | | | EARTH CITY | MO | 63045 | |
| U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | | 17650 NE SANDY BLVD | | | PORTLAND | OR | 97230-5000 | |
| U.S. CUSTOMS AND BORDER PROTECTION | | 301 EAST OCEAN BLVD | SUITE 600 | | LONG BEACH | CA | 90802 | |
| U.S. EXPRESS INC. | | 4080 JENKINS ROAD | | | CHATTANOOGA | TN | 37421 | |
| U.S. HEALTH WORKS | | PO BOX 404500 | | | ATLANTA | GA | 30384 | |
| U.S. ROADWAYS ENTERPRISES, INC | | 9100 9TH ST | STE 150 | | RANCHO CUCAMONGA | CA | 91730 | |
| U.S. SMALL BUSINESS ADMINISTRATION | | 10737 GATEWAY WEST #300 | | | EL PASO | TX | 79935 | |
| U.S. TIRE CENTER & IMPORT, INC. | | 6333 CORSAIR ST | | | COMMERCE | CA | 90040-2503 | |
| UBER FREIGHT LLC | | 1455 MARKET ST | FOURTH FLOOR | | SAN FRANCISCO | CA | 94103 | |
| UGALDE OVERHEAD DOORS, CO. | | 510 WASHINGTON ST | | | LAREDO | TX | 78040 | |
| UHS PREMIUM BILLING | | PO BOX 94017 PALATINE IL | | | PALATINE | IL | 60094-4017 | |
| ULINE,INC | | ATTN ACCOUNTS RECEIVABLE - PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| ULISES BUCIO | | ADDRESS ON FILE | | | | | | |
| ULISES TORRES | | ADDRESS ON FILE | | | | | | |
| ULTIMATE AVIATORES, LLC | | 2990 E WASHINGTON ST | #130 | | PHOENIX | AZ | 85034 | |
| ULTIMATE AVIATORS, LLC | | 2990 E WASHINGTON ST | #130 | | PHOENIX | AZ | 85034 | |
| ULTRA SEAT CORPORATION | | #100 24925 - 117 AVE | | | ACHESON | AL | 006C2 | |
| UMANG KUMAR | | ADDRESS ON FILE | | | | | | |
| UMAR786 LLC | | ADDRESS ON FILE | | | | | | |
| UNIFIRST CORPORATION | | 4201 INDUSTRIAL BLVD | | | INDIANAPOLIS | IN | 46254 | |
| UNION TOWNSHIP | C/O DORSEY & SEMRAU LLC | 714 MAIN ST | | | BOONTON | NJ | 07005 | |
| UNION TOWNSHIP VS KAL FREIGHT INC | C/O DORSEY & SEMRAU LLC | 714 MAIN ST | | | BOONTON | NJ | 07005 | |
| UNION TWP. TAX COLLECTOR | | C/O PNC BANK | | | CLINTON | NJ | 8809 | |
| UNIPACK TRADING INC | | 2118 POMONA BLVD | | | POMONA | CA | 91768 | |
| UNIQUE LOGISTICS INTERNATIONAL (NYC)LLC | | 15409 146TH AVE | UNIT 3-B | | JAMAICA | NY | 11434 | |
| UNITED COLLECTION BUREAU, INC. | | PO BOX 1330 | | | MAUMEE | OH | 43537 | |
| UNITED FLEETWASHERS | | 6362 CINNABAR DR | | | JURUPA | CA | 92509 | |
| UNITED ISD | | 3501 E SAUNDERS ST | | | LAREDO | TX | 78041 | |
| UNITED ISD | ATTN: MONICA MADRIGAL RTA | UNITED ISD TAX OFFICE | | | LAREDO | TX | 78041 | |
| UNITED LEASING, INC | | PO BOX 5225 | | | EVANSVILLE | IN | 47716 | |
| UNITED PACIFIC INDUSTRIES, INC. | | 3788 E CONANT ST | | | LONG BEACH | CA | 90808 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 65 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNITED RENTALS (NORTH AMERICA), INC | | PO BOX 051122 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED RENTALS (NORTH AMERICA),INC. | | PO BOX 051122 | | | LOS ANGELES | CA | 90074-1122 | |
| UNITED SITE SERVICES | | PO BOX 660475 | | | DALLAS | TX | 75266-0475 | |
| UNITED STATES TRANSPORTATION | | 8852 TIOGAWOODS DR | | | SACRAMENTO | CA | 95828 | |
| UNITED TRANS LLC | | 1201 CARSON WAY | APT 122 | | GREENWOOD | IN | 46143 | |
| UNITED TRANS LLC | | ADDRESS ON FILE | | | | | | |
| UNITED TRANS LLC | | ADDRESS ON FILE | | | | | | |
| UNITY SCHOOL BUS PARTS | | 21280 CARLO DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| UNIVERAAL ENVIRONMENTAL SERVICE | | 411 DIVIDEND DRIVE | | | PEACHTREE CITY | GA | 30269 | |
| UNIVERSAL EXCHANGE | | 2041 E 25TH ST | | | LOS ANGELES | CA | 90058 | |
| UNIVERSAL FUNDING CORP. | | PO BOX 13115 | | | SPOKANE | WA | 99213 | |
| UNIVERSAL WAREHOUSE CO. | | PO BOX 7547 | | | LONG BEACH | CA | 90807 | |
| UNIWORTH TRUCKING, INC. | | 1106 W LINDEN ST | | | RIVERSIDE | CA | 92507 | |
| UNUM LIFE INSURANCE COMPANY OF | | PO BOX 406990 | | | ATLANTA | GA | 30384-6990 | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | | PO BOX 406990 | | | ATLANTA | GA | 30384-6990 | |
| UPCURVE CLOUD | | 10801 NATIONAL BLVD | SUITE 410 | | LOS ANGELES | CA | 90064 | |
| UPINDERJIT SINGH | | ADDRESS ON FILE | | | | | | |
| UPKAR SINGH SUDAN | | ADDRESS ON FILE | | | | | | |
| UPS | | PO BOX 650116 | | | DALLAS | TX | 75265-0116 | |
| UPWARD PACIFIC | | 2051 SOUTH LYNX PLACE | | | ONTARIO | CA | 91761 | |
| UPWARD PACIFIC LLC | | BETTY & DENNY TSAI | 2051 SOUTH LYNX PLACE | | ONTARIO | CA | 91761 | |
| URBAN VILLAGES | | 5550 CARMEL MOUNTAIN RD | #204 | | SAN DIEGO | CA | 92130 | |
| URBAN VILLAGES SAN MARCOS, LLC | | 5550 CARMEL MOUNTAIN RD #204 | | | SAN DIEGO | CA | 92130 | |
| URBAN VILLAGES SAN MARCOS, LLC | | C/O SEA BREEZE PROPERTIES | | | SAN DIEGO | CA | 92130 | |
| US ATHLETIC FIELDS AND TREE SERVICE | | PO BOX 38 | | | SKILLMAN | NJ | 8558 | |
| US AUTO FORCE | | PO BOX 31001-3012 | | | PASADENA | CA | 91110-3012 | |
| US BANK EQUIPMENT FINANCE | | PO BOX 954238 | | | ST LOUIS | MO | 63195-4238 | |
| US BANK EQUIPMENT FINANCE | ATTN 954238 | 3180 RIDER TRAIL S | | | EARTH CITY | MO | 63045 | |
| US CITYLINK CORP | | 3150 PANAMA LN | STE C | | BAKERFIELD | CA | 93313 | |
| US EXPRESS LOGISTICS | | 4080 JENKINS ROAD | | | CHATTANOOGA | TN | 37421 | |
| US FATEH TRANSPORT INC | | 16007 MERRILL AVE | APT 11 | | FONTANA | CA | 92335 | |
| US FREIGHT SOLUTIONS INC | | 624 SINALOA RD | | | SIMI VALLEY | CA | 93065 | |
| US HAELTH WORKS MEDICAL GROUP IN, PC | | PO BOX 404480 | | | ATLANTA | GA | 30384 | |
| US TIRE CENTER & IMPORT INC | | 2201 YATES AVE | | | COMMERCE | CA | 90040 | |
| US TIRES | | 515 E EDGAR RD | | | LINDEN | NJ | 7036 | |
| US TRANSLINE INC. | | 3089 E VIA ROSSO | | | ONTARIO | CA | 91764 | |
| US TRUCK TIRES, LLC | | 8400 SOVEREIGN ROW | | | DALLAS | TX | 75247-4610 | |
| USA AUTOBODY SHOP | | 8256 FREMONTIA AVE | | | FONTANA | CA | 92335 | |
| USA FIRE & SAFETY INC. | | PO BOX 4893 | | | ORANGE | CA | 92863 | |
| USA PUNJAB TODAY | | 1820 UNIVERSAL DRIVE | | | STOCKTON | CA | 95206 | |
| USAA AS SUBROGEE OF MELINDA G HOFFMAN | | PO BOX 659476 | | | SAN ANTONIO | TX | 78265 | |
| USBD FREIGHT INC. | | 13445 HUNTINGTON STREET | | | FONTANA | CA | 92336 | |
| USCB AMERICA | | 355 S GRAND AVE | STE 3200 BOX 306 | | LOS ANGELES | CA | 90071 | |
| USE THAT CAM LLC | | 2505 CHAMBLEE TUCKER RD | UNIT 206 | | CHAMBLEE | GA | 30341 | |
| USED SPECIALTY TIRES | | 210 CYPRESS LN | | | EL CAJON | CA | 92020 | |
| UTAH STATE TAX COMMISSION | SALES TAX DIVISION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| UTILITY TRAILER SALES | | 1750 EAST FIFTH STREET | | | DELPHOS | OH | 45833 | |
| UTILITY TRAILER SALES OF CENTR | | 12608 HARLAN ROAD | | | LATHROP | CA | 95330 | |
| UTILITY TRAILER SALES OF CENTRAL CALIFORNIA, INC. | | 12608 HARLAN RD | | | LATHROP | CA | 95330 | |
| UTTAM R TRUCKING INC | | 551 E RIVERSIDE DR | APT 40 | | ONTARIO | CA | 91761 | |
| UTTERBACK SUPPL, INC | | 1714 W MORRIS STREET | | | INDIANAPOLIS | IN | 46241 | |
| UTTERBACK SUPPLY INC | | 1710 W MORRIS ST | | | INDIANAPOLIS | IN | 46221 | |
| V HUSSAIN | | ADDRESS ON FILE | | | | | | |
| VALERIE CHACON | | ADDRESS ON FILE | | | | | | |
| VALLADARES RODRIGUEZ CARLOS | | ADDRESS ON FILE | | | | | | |
| VALLEY COMMERCIAL TIRE | | PO BOX 1833 | | | SUN VALLEY | CA | 91352 | |
| VALLEY DETROIT | | 11300 INLAND AVE | | | MIRA LOMA | CA | 91752 | |
| VALLEY PAINTING AND COLLISION | | 8634 GOLDEN STATE HWY | | | BAKERSFIELD | CA | 93308-9543 | |
| VALLEY POWER SYSTEMS, INC | | 2935 S ORANGE AVENUE | | | FRESNO | CA | 93725 | |
| VALLEY POWER SYSTEMS, INC. | | PO BOX 884677 | | | LOS ANGELES | CA | 90088-4677 | |
| VALOR ITELLIGENT PROCESSING, LLC | | C/O NORTH TEXAS TOLLWAY AUTHORITY | | | DALLAS | TX | 75320-7899 | |
| VAN DER HOUT LLP | | 180 SUTTER STREET | SUITE 500 | | SAN FRANCISCO | CA | 94104 | |
| VANESSA  ARREDONDO | | ADDRESS ON FILE | | | | | | |
| VANESSA  WILMORE | | ADDRESS ON FILE | | | | | | |
| VANESSA ARREDONDO | | ADDRESS ON FILE | | | | | | |
| VANESSA MARQUEZ | | ADDRESS ON FILE | | | | | | |
| VANESSA VILLA | | ADDRESS ON FILE | | | | | | |
| VANESSA WILMORE | | ADDRESS ON FILE | | | | | | |
| VANGUARD NATIONAL TRAILER CORPORATION AND CIMC REEFER TRAILER INC. | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN JOSEPH N ARGENTINA JR | 222 DELAWARE AVE | SUITE 1410 | WILMINGTON | DE | 19801 | |
| VANGUARD TRUCK CENTER | | 13591 W BELLEMONT CAMP ROAD | | | BELLEMONT | AZ | 86015 | |
| VARINDER SINGH | | ADDRESS ON FILE | | | | | | |
| VARIS SINGH | | ADDRESS ON FILE | | | | | | |
| VARSITY DRIVEAWAY | | 23716 W 83RD TERRACE | | | SHAWNEE | KS | 66227 | |
| VARSTAR ALLIANCE | | LOCKBOX: 235171 | | | CHICAGO | IL | 60689-5171 | |
| VEER TRUCKING LLC | | 3961 W SHIELDS AVE | APT 203 | | FRESNO | CA | 93722 | |
| VEGA ALISHA | | ADDRESS ON FILE | | | | | | |
| VEHICLE REGISTRATION COLLECTIONS | | FRANCHISE TAX BOARD | | | RANCHO CORDOVA | CA | 95741 | |
| VEHICLE TITLES INC. | | 208 WEST CENTER STREET | | | BEEBE | AR | 72012 | |
| VEHICLEREGISTRATIONCOLLECTIONS | | PO BOX 419001 | | | RANCHO CORDOVA | CA | 419001 | |
| VELASQUEZ, JESUS ANTONIO | | ADDRESS ON FILE | | | | | | |
| VELOCITY TRUCK CENTERS | | LOS ANGELES TRUCK CENTERS LLC | PO BOX 101284 | | PASADENA | CA | 91284 | |
| VERITIV LOGISTICS SOLUTION | | 5367 NEW PEACHTREE ROAD | SUIE 100 | | CHAMBLEE | GA | 30341 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 66 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| VERIZON | | 16771 VALLEY BLVD | STE D | | FONTANA | CA | 92335 | |
| VERIZON | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON CONNECT FLEET USA LLC | | 1100 WINTER STREET | | | WALTHAM | MA | 02451 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266 | |
| VERMONT DEPARTMENT OF TAXES | SALES AND USE TAX DIVISION | 133 STATE STREET | 1ST FLOOR | | MONTPELIER | VT | 05633-1401 | |
| VERN BAKER | | ADDRESS ON FILE | | | | | | |
| VEROHILL | | 7869 WISTERIA CT | | | HIGHLAND | CA | 92346 | |
| VERONICA LASALDE | | ADDRESS ON FILE | | | | | | |
| VESTIS | | PO BOX 734514 | | | DALLAS | TX | 75373 | |
| VESTIS | | 22512 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | |
| VESTIS FIRST AID | | PO BOX 734514 | | | DALLAS | TX | 75373 | |
| VESTIS GROUP, INC | | 26792 NETWORK PLACE | | | CHICAGO | IL | 60673-1792 | |
| VEURINK'S RV CENTER | | 7144 S DIVISION AVE | | | GRAND RAPIDS | MI | 49548 | |
| VFS FIRE & SECURITY SERVICES | | 501 WEST SOUTHERN AVENUE | | | ORANGE | CA | 92885 | |
| VIBHU AGARWAL | | ADDRESS ON FILE | | | | | | |
| VICTOR AVALOS | | ADDRESS ON FILE | | | | | | |
| VICTOR DE JESUS HERNANDEZ RODRIGUEZ | | ADDRESS ON FILE | | | | | | |
| VICTOR FLORES | | ADDRESS ON FILE | | | | | | |
| VICTOR NICOLES ZAVALA NAJERA | | ADDRESS ON FILE | | | | | | |
| VICTOR NUNEZ GARATE | | ADDRESS ON FILE | | | | | | |
| VICTOR VASQUEZ | | ADDRESS ON FILE | | | | | | |
| VICTORIA ARBORS | | ADDRESS ON FILE | | | | | | |
| VICTORIA PENA | | ADDRESS ON FILE | | | | | | |
| VICTORIA SERRANO | | ADDRESS ON FILE | | | | | | |
| VIJAY NO LAST NAME | | ADDRESS ON FILE | | | | | | |
| VIKAS KUMAR | | ADDRESS ON FILE | | | | | | |
| VIKING TERMITE & PEST CONTROL, LLC | | PO BOX 158 | | | LIBERTY CORNER | NJ | 07938-0158 | |
| VIKRAM SINGH | | ADDRESS ON FILE | | | | | | |
| VIKRAM1 SINGH | | ADDRESS ON FILE | | | | | | |
| VIKRAMJIT S. KANG | | ADDRESS ON FILE | | | | | | |
| VIKRAMJIT SINGH | | ADDRESS ON FILE | | | | | | |
| VILKAR INC. | | 3340 CROWN POINT RD | | | SAN DIEGO | CA | 92335 | |
| VILLAGE OF LOCKLAND | | 101 N COOPER AVE | | | LOCKLAND | OH | 45215 | |
| VILLAGE OF WESTCHESTER | | PO BOX 7731 | | | CAROL STREAM | IL | 60197-7731 | |
| VILLANUEVA VS KAL FREIGHT | C/O SPENCER P BROWNE | 8222 DOUGLAS AVE | STE 400 | | DALLAS | TX | 75225 | |
| VINAY BAJAJ | | ADDRESS ON FILE | | | | | | |
| VINCENT AMMANN | | ADDRESS ON FILE | | | | | | |
| VINCENT ROBERTS | | ADDRESS ON FILE | | | | | | |
| VIOLATIONS PROCESSING CENTER | | PO BOX 15186 | | | ALBANY | NY | 12212 | |
| VIPANPAL SINGH | | ADDRESS ON FILE | | | | | | |
| VIRGINIA DEPARTMENT OF TAXATIO | | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 27412 | | | RICHMOND | VA | 23269-0001 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | 202 N NINTH ST | | | RICHMOND | VA | 23219 | |
| VIRK CONSULTANTS | | 1595 SECTOR 33 D | | | CHANDIGARH | | 160020 | INDIA |
| VISHAL KUMAR | | ADDRESS ON FILE | | | | | | |
| VISHAL PORIA | | ADDRESS ON FILE | | | | | | |
| VITRAN PROPERITES USA, LLC | | 12225 STEPHENS ROAD | | | WARREN | MI | 48089 | |
| VOILATION PROCESSING DEPARTMEN | | PO BOX 26925 | | | SAN FRANCISCO | CA | 94126 | |
| VOIT REAL ESTATE SERVICE,LP | | 2020 MAIN ST | SUITE 100 | | IRVINE | CA | 92614 | |
| VOIT REAL ESTATE SERVICES | | JON LARSON | 3280 E GUASTI DR #100 | | ONTARIO | CA | 91761 | |
| VORTEX COLORADO, INC | | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1525 | |
| VRT SERVICES INC. | | 37 MUSICK | | | IRVINE | CA | 92618 | |
| W & W BODY SHOP LLC | | 1517 W 59TH ST | | | LOS ANGELES | CA | 90047 | |
| W & W BODYSHOP LLC | | ADDRESS ON FILE | | | | | | |
| W F BAMBAS APPRAISAL CO | | 2605 SHERIDAN WAY | | | STOCKTON | CA | 95207 | |
| W. PACKAGING | | 2001 E COOLEY DRIVE | | | COLTON | CA | 92324 | |
| WACO TITLE COMPANY TRUST | | 4100 CORPORATE CENTER DR | #200 | | SPRINGDALE | AR | 72762 | |
| WADHOOR AHMED HASHI | | ADDRESS ON FILE | | | | | | |
| WADOOD AHMAD KHAN | | ADDRESS ON FILE | | | | | | |
| WADSON INC. | | 536 9TH ST NUM B | | | MODESTO | CA | 95354 | |
| WADSON TRANS LLC | | ADDRESS ON FILE | | | | | | |
| WADSON TRUCKING LLC | | ADDRESS ON FILE | | | | | | |
| WAHAAJ INC | | 15460 VENTURA AVE | | | VICTORVILLE | CA | 92394 | |
| WAI GLOBAL WETHERILL ASSOCIATES INC | | 3300 CORPORATE WAY | MIRAMAR | | HOLLYWOOD | FL | 33025 | |
| WAI GLOBAL WETHERILL ASSOCIATES INC | | PO BOX 735859 | | | DALLAS | TX | 75373-5859 | |
| WAKOOL TRANSPORT INC | | 19130 SAN JOSE AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| WALGREENS | | 3205 EAST WASHINGTON ST | | | INDIANAPOLIS | IN | 46201 | |
| WALKER BROTHERS MACHINERY MOVING, INC. | | 3839 E CORONADO ST | | | ANAHEIM | CA | 92807 | |
| WALLWORK FINANCIAL | ATTN: DON HAWKINSON | 401 38TH ST SW | | | FARGO | ND | 58103 | |
| WALLWORK FINANCIAL | ATTN: DON HAWKINSON | PO BOX 628 | | | FARGO | ND | 58107 | |
| WALNUT CREEK-ALLIANT INSURANCE SERVICE,INC. | | PO BOX 8377 | | | PASADENA | CA | 91109-8377 | |
| WALSH CHB INC DBA WALSH INTERN | | 189 SUNRISE HWY | STE 302 | | ROCKVILLE CENTRE | NY | 11570 | |
| WALSH CHB INC DBA WALSH INTERNATIONAL | | 189 SUNRISE HWY | STE 302 | | ROCKVILLE CENTRE | NY | 11570 | |
| WALTER DISPOSAL TIRES LLC | | 131 W RIVERSIDE ST | | | PHOENIX | AZ | 85035 | |
| WALTER'S AUTOMOTIVE | | 3213 ADAMS ST | | | RIVERSIDE | CA | 92504 | |
| WALTERS TRUCK REPAIR | | 10400 BANANA AVE | | | FONTANA | CA | 92337 | |
| WALTON GAS | | PO BOX 1347 | | | MONROE | GA | 30655 | |
| WAQAS OP AHMAD | | ADDRESS ON FILE | | | | | | |
| WARB 1 CONSTRUCTION SERVICES | | 2916 BLUFF RD | | | INDIANAPOLIS | IN | 46225 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 67 of 69



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WARRAICH, MANJIT SINGH | | ADDRESS ON FILE | | | | | | |
| WARREN FOR CUCAMONGA VALLEY WATER DISTRICT 2024 | | 14222 LAURAMORE COURT | | | FONTANA | CA | 92336 | |
| WASHINGTON COLLISION CENTER | | 3415 MUSCATEL AVE | | | ROSEMEAD | CA | 91770 | |
| WASHINGTON COUNTY TAX COLLECTOR | | 280 N COLLEGE AVE | STE 202 | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | PO BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| WASTE CONNECTIONS OF TENNESSEE, INC. | | 2400 CHIPMAN ST | | | KNOXVILLE | TN | 37917 | |
| WASTE CONNECTIONS OF TX, LLC | | PO BOX 679859 | | | DALLAS | TX | 75267 | |
| WASTE MANAGEMENT | | PO BOX 3020 | | | MONROE | WI | 53566-8320 | |
| WATCH ME WORK DETAILING | | 101 HOLLOW TREE LN | | | HOUSTON | TX | 77090-1711 | |
| WC OF TEXAS | | 12150 GARLAND RD | | | DALLAS | TX | 75218 | |
| WEBB COUNTY TAX ASSESSOR•COLLECTOR | | PO BOX 420128 | | | LAREDO | TX | 78042-8128 | |
| WEBSTER CAPITAL FINANCE, A DIVISION OF WEBSTER BANK, N.A. | | 200 EXECUTIVE BLVD S | SO-112 | | SOUTHINGTON | CT | 06489 | |
| WEI SI | | ADDRESS ON FILE | | | | | | |
| WELLS FARGO | C/O AMERICA ARBITRATION ASSOCIATION | ATTN: KATHLEEN GOSSETT-CANTRELL | 13727 NOEL ROAD | SUITE 1025 | DALLAS | TX | 75240 | |
| WELLS FARGO BANKS | | PO BOX 1450 | NW 7091 | | MINNEAPOLIS | MN | 55485 | |
| WELLS GLOBAL LOGISTICS LLC | | ADDRESS ON FILE | | | | | | |
| WERNER ENTERPRISES INC | | 14719 FRONTIER ROAD | | | OMAHA | NE | 68138 | |
| WERNER GIOVANNI PELAEZ VALLE | | ADDRESS ON FILE | | | | | | |
| WESCO INSURANCE COMPANY | AM TRUST N AMERICA | PO BOX 650872 | | | DALLAS | TX | 75265 | |
| WEST COAST TRUCK & TRAILER REPAIR, INC. | | 1463 VALENTINE AVE SE | | | PACIFIC | WA | 98047 | |
| WEST COVINA COURTHOUSE | | 1427 WEST COVINA PARKWAY | | | WEST COVINA | CA | 91790 | |
| WEST DIRECT OIL | | CITIZENS COMMERCIAL BANKING | 1 CITIZENS DR | | RIVERSIDE | RI | 02915 | |
| WEST STAR AVIATION | | 5904 PINEHURST AVE | | | CHATTANOOGA | TN | 37421 | |
| WEST STAR AVIATION | | 2 AIRLINE COURT | | | EAST ALTON | IL | 62024 | |
| WEST VIRGINIA PARKWAYS AUTYHORITY | | PO BOX 1469 | | | CHARLESTON | WV | 25325-1469 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | 1001 LEE ST E | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | 1124 SMITH ST | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | TAXPAYER SERVICES DIVISION | PO BOX 2745 | | CHARLESTON | WV | 25330-2745 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | IFTA SECTION | PO BOX 11771 | | | CHARLESTON | WV | 25326-1682 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | IFTA SECTION | PO BOX 1682 | | | CHARLESTON | WV | 25326-1682 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | SALES AND USE TAX DIVISION | PO BOX 1826 | | | CHARLESTON | WV | 25327-1826 | |
| WESTBURY TRAILER LEASING & REPAIR, LNC. | | 175 BROOK AVE | | | DEER PARK | NY | 11729-7204 | |
| WESTCORE II LLAC, LLC | | 4350 LA JOLLA VILLAGE DRIVE | #900 | | SAN DIEGO | CA | 92122 | |
| WESTERN EXTERMINATOR COMPANY | | PO BOX 16350 | | | READING | PA | 19612 | |
| WESTERN FIRST AID & SAFETY | | AUCA WESTERN FIRST AID LBX | PO BOX 734514 | | DALLAS | TX | 75373 | |
| WESTERN FIRST AID AND SAFETY, LLC. | | 115 N 1ST ST | | | BURBANK | CA | 91502 | |
| WESTERN TIRES INC. | | 960 HOLMDEL ROAD | | | HOLMDEL | NJ | 7733 | |
| WESTERN TIRES, INC. | | 960 HOLMDEL ROAD | SUITE 2-02 | | HOLMDEL | NJ | 7733 | |
| WESTERN TRUCK CENTER | | PO BOX 35144 #1022 | | | SEATTLE | WA | 98124-5144 | |
| WESTRANS USA | | 8300 UTICA | SUITE 199 | | RANCHO CUCAMONGA | CA | 91730 | |
| WESTRANS USA LLC | | ADDRESS ON FILE | | | | | | |
| WEX BANK | | PO BOX 57748 | | | SALT LAKE CITY | UT | 94157-0748 | |
| WEX CREDIT CARD VENDOR | | 97 DARLING AVE | | | SOUTH PORTLAND | ME | 04106-2301 | |
| WFX LOGISTICS, LLC | | 4050 W I-40 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73108 | |
| WHALLON MACHINERY, INC | | PO BOX 429 | | | ROYAL CENTER | IN | 46978 | |
| WHECO CORPORATION | | 2989 KINGSGATE WAY | | | RICHLAND | WA | 99354 | |
| WHITING DOOR MANUFACTURING CORP. | | 113 CEDAR ST | | | AKRON | NY | 14001 | |
| WHOLESALE TIRE DISTRIBUTORS | | 4490 AYERS AVE | | | VERNON | CA | 90058 | |
| WIESE USA | | 4549 W BRADBURY AVE | | | INDIANAPOLIS | IN | 46241 | |
| WIESE USA INC. | | 1435 WOODSON RD | | | SAINT LOUIS | MO | 63132 | |
| WILBER & ASSOCIATES, P.C. | | 210 LANDMARK DR | | | NORMAL | IL | 61761 | |
| WILBER MENDEZ VS KAL FREIGHT INC | C/O NOT AVAILABLE | DAVID MOISES VILLALVAZO | PO BOX 4502 | | WOODLAND HILLS | CA | 91365-4502 | |
| WILCOX | | 4604 ARROW HWY | | | MONTCLAIR | CA | 91763 | |
| WILCOX SUPPLY INC. | | 4604 ARROW HIGHWAY | | | MONTCLAIR | CA | 91763 | |
| WILLIAM HARRIS | | ADDRESS ON FILE | | | | | | |
| WILLIAM P EVANS | | ADDRESS ON FILE | | | | | | |
| WILLIAM THOMAS | | ADDRESS ON FILE | | | | | | |
| WILLIAM WEBB | | ADDRESS ON FILE | | | | | | |
| WILLIAMS, JEREMY MAURICE | | ADDRESS ON FILE | | | | | | |
| WILLIE SMITH VS FARHAN MOHAMUD YUSUF/SPG | C/O CRENSHAW DURPEE & MILAM LLP | 4411 98 TH ST | SUITE 400 | | LUBBOCK | TX | 79424 | |
| WILLIE SMITH'S VS FARHAN MOHAMUD YUSUF/SPG | C/O SHELLY GRECO | 10440 N CENTRAL EXPRESSWAY | SUITE 400 | | DALLAS | TX | 75231 | |
| WILLIE, NESBY | | ADDRESS ON FILE | | | | | | |
| WILSON CHAVEZ | | ADDRESS ON FILE | | | | | | |
| WILSON WAY PROPERTY MANAGEMENT | | 1950 E MINER AVE SUITE A | | | STOCKTON | CA | 95205 | |
| WINDELS MARX LANE & MITTENDORF , LLP | | 120 ALBANY STREET PLAZA | 6TH FLOOR | | NEW BRUNSWICK | NJ | 8901 | |
| WINNIPEG AIRPORTS AUTHOURITY INC | | 219-2000 WELLINGTON AVE | | | CONCORD | CA | 94520 | |
| WINTER GROUP INC. | | 16935 WEST BERNARDO DRIVE | | | SAN DIEGO | CA | 92127 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8949 | | | MADISON | WI | 53713 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 8900 | | | MADISON | WI | 53708-8906 | |
| WISCONSIN OFFICE OF THE ATTORNEY GENERAL | | 114 E STATE CAPITOL | | | MADISON | WI | 53702 | |
| WM CORPORATE SERVICES, INC | | PO BOX 541065 | | | LOS ANGELES | CA | 90054 | |
| WM CORPORATE SERVICES, LNC. | | PO BOX 660345 | | | DALLAS | TX | 75266-0345 | |
| WOLF | ATTN: JAVIER B MEDINA | 1817 PIERCE ST | | | LAREDO | TX | 78041 | |
| WOOD EDWARDS LLP | | 1700 PACIFIC AVE SUITE 2440 | | | DALLAS | TX | 75201 | |
| WOODS, KELVIN DARNELL | | ADDRESS ON FILE | | | | | | |
| WOOTON HOY LLC | | BRETT HOY | 13 N STATE ST | SUITE 241 | GREENFIELD | IN | 46140 | |
| WORLD INSURANCE ASSOCIATES LLC | | 656 SHREVSBURY AVE | SUITE 200 | | TINTON FALLS | NJ | 20710 | |
| WORLD INSURANCE ASSOCIATES LLC | | 860 ROUTE 168 N | STE 205 | | TUMERSVILLE | NJ | 08012 | |
| WORLD INSURANCE ASSOCIATES LLC | | 123 SOUTH BROAD SUITE #1900 | | | PHILADELPHIA | PA | 19109 | |
| WORLD INSURANCE ASSOCIATES LLC LB#1807 | | PO BOX 95000 | | | PHILADELPHIA | PA | 19195 | |
| WORLD INSURANCE ASSOCIATES, LLC | | 123 SOUTH BROAD | SUIT 1900 | | PHILADELPHIA | PA | 19195-0001 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 68 of 69

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WORLD INSURANCE ASSOCIATES, LLC. | | 656 SHREWSBURY AVENUE | SUITE 200 | | TINTON FALLS | NJ | 7701 | |
| WORLD OIL ENVIRONMENTAL SERVIC | | PO BOX 843021 | | | LOS ANGELES | CA | 90084-3021 | |
| WORLD TRUCK PARTS LLC | | 6300 NW 84 AVE | | | MIAMI | FL | 33166 | |
| WORLDWIDE PALLETS INC | | PO BOX 31106 | | | FONTANA | CA | 92331 | |
| WRS LOGISTICS LLC | | 609 ODUS DR | | | JACKSON | MO | 63755 | |
| WSRV-FM | COX RADIO LLC | PO BOX 83191 | | | CHICAGO | IL | 60691-0191 | |
| XANIF LINE INC | | 1501 COLLEGE PARK CIR | | | WILLMAR | MN | 56201 | |
| XL EQUIMENT SALES, INC | | 19641 SOATON AYE | | | PERRIS | CA | 92570 | |
| XL INFOMATICS PRIVATE LIMITED | | 301-311 PP TWR-A | C-1 2 3RD FLR | | DELHI | | 110034 | INDIA |
| XL PARTS LLC | | 15701 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| XO TEK LLC | | 1315 SWAN LOOP | | | UPLAND | CA | 91784 | |
| XPO CUSTOMER CLEARENCE SOLUTION,LLC | | 27839 NETWORK PL | | | CHICAGO | IL | 60673 | |
| XPO LOGISTICS | | 5165 EMERALD PKWY | SUITE 300 | | DUBLIN | OH | 43017 | |
| XPRESS FREIGHT INC. | | 1601 ORANGE AVE | APT 221 | | REDLANDS | CA | 92373 | |
| XTRA LEASE LLC | | 7911 FORSYTH BLVD | SUITE 600 | | ST LOUIS | MO | 63105-3825 | |
| XYZ GLOBAL VS KAL TRAILER | C/O IBRAHIM & DAUGHTERY LAW FIRM | 380 S MELSROSE DR | SUITE 362 | | VISTA | CA | 92081 | |
| YAHYA YUSUF OSMAN | | ADDRESS ON FILE | | | | | | |
| YANIRA RIVAS | | ADDRESS ON FILE | | | | | | |
| YASIN ARE | | ADDRESS ON FILE | | | | | | |
| YASIN MOHAMED AHMED | | ADDRESS ON FILE | | | | | | |
| YASSIN AHMED | | ADDRESS ON FILE | | | | | | |
| YAVUZ ABDULLAH ADAM | | ADDRESS ON FILE | | | | | | |
| YCX TRUCKING INC | | 145 DIAMOND ST | UNIT B | | ARCADIA | CA | 91006 | |
| YOGESH YOGESH | | ADDRESS ON FILE | | | | | | |
| YOGESHKUMAR BHUMIRAJ AMIN | | ADDRESS ON FILE | | | | | | |
| YOKOHAMA OFF-HIGHWAY TIRES AME | | PO BOX 778740 | | | CHICAGO | IL | 60677-8740 | |
| YOKOHAMA-TWS NORTH AMERICA,INC | | 107 AUDUBON RD | | | WAKEFIELD | MA | 01880 | |
| YORKE ENGINEERING, LLC | | 31726 RANCHO VIEJO RD | SUITE 218 | | SAN JUAN CAPISTRANO | CA | 92675 | |
| YOUNG BLOOD CARRIER INC. | | 7950 ETIWANDA AVE | APT 10208 | | RANCHO CUCAMONGA | CA | 91739 | |
| YOUNG BLOOD CARRIER INC. | | 2659 FIG ST | | | SELMA | CA | 93662 | |
| YOUREDI INC | | 80 THEODORE FREMD AVE | | | RYE | NY | 10580-2891 | |
| YOUREDI, INC. | | 80 THEODORE FREMD AVE | | | RYE | NY | 10580-2891 | |
| YOUSUF KHAN | | ADDRESS ON FILE | | | | | | |
| YUANDA LLC. | | 1604 S GLADYS AVE | APT G | | SAN GABRIEL | CA | 91776 | |
| YUSSUF ALI YUSSUF | | ADDRESS ON FILE | | | | | | |
| YUSUF AHMED MOHAMMED | | ADDRESS ON FILE | | | | | | |
| YUSUF FARHAN MOHAMUD | | ADDRESS ON FILE | | | | | | |
| YUSUF, MOHAMED ABDIRAHMAN | | ADDRESS ON FILE | | | | | | |
| YUVRAJ 1 TRANSPORT INC | | 305 W PAUL AVE | | | CLOVIS | CA | 93612 | |
| YVETTE LIZAMA | | ADDRESS ON FILE | | | | | | |
| YVONNE AND CLEOPHYS DONELSON | C/O MORGAN AND MORGAN MEMPHIS LCC | 80 MONROE AVE | STE 900 | | MEMPHIS | TN | 38103 | |
| YVONNE DONELSAN VS MOHAMED A/ PRO TEC | C/O RYAN M SERTICH | 80 MONROE AVNUE | SUITE 900 | | MEMPHIE | TN | 38103 | |
| YVONNE DONELSON & CLEOPHUS DONELSON VS MOHDAMMED OMAR AHMAD, PROTEC INC AND KAL FREIGHT INC. | C/O RYAN M SERTICH | 80 MONROE AVNUE | SUITE 900 | | MEMPHIS | TN | 38103 | |
| ZACH ROGERS | | ADDRESS ON FILE | | | | | | |
| ZACHARY FOUTZ | | ADDRESS ON FILE | | | | | | |
| ZACHARY RADOCAJ | | ADDRESS ON FILE | | | | | | |
| ZACHARY RILEY | | ADDRESS ON FILE | | | | | | |
| ZACHARY RYDER | | ADDRESS ON FILE | | | | | | |
| ZAKARI FIELDER | | ADDRESS ON FILE | | | | | | |
| ZAKARIA ABDULLAHI AWALE | | ADDRESS ON FILE | | | | | | |
| ZAKARIA ALI MUSE | | ADDRESS ON FILE | | | | | | |
| ZAKARIA FARAH ALI | | ADDRESS ON FILE | | | | | | |
| ZAMZOW MANUFACTURING | | 3201 N BROADWAY | | | SAINT LOUIS | MO | 63147 | |
| ZANIEL TRANSPORT INC | | 10120 120TH STREET SOUTH | | | RICHMOND HILL | NY | 11419 | |
| ZC RUBBER AMERICA, INC | | 663 BREA CANYON RD | SUITE #4 | | WALNUT | CA | 91789 | |
| ZEESHAN ASIF | | ADDRESS ON FILE | | | | | | |
| ZENITH COLLECTION AGENCY, INC | | 2150 PORTOLA AVE | | | LIVERMORE | CA | 94551 | |
| ZENO TRUCK PARTS LLC | ATTN: YUCHIN CHEN | 4115 GREENBRIAR DR | STE C | | STAFFORD | TX | 77477 | |
| ZERO GRAVITY | | 333 W GARVEY AVE | STE B | | MONTEREY PARK | CA | 91754-7498 | |
| ZHEJIANG SAFE TECHNOLOGY CO., LTD | | 229 TI YU CHANG RD | | | HANGZHOU | CA | 310003 | CHINA |
| ZIA TRANSPORTATION INC | | 13067 ALEXIS DR | | | MORENO VALLEY | CA | 92553 | |
| ZOILA MENJIVAR | | ADDRESS ON FILE | | | | | | |
| ZOOD TRANSPORT INC. | | 3390 COUNTRY VILLAGE RD | APT 5310 | | JURUPA VALLEY | CA | 92509 | |
| ZS TRUCKING INC. | | 7694 W 600 S | | | ATLANTA | IN | 46031 | |
| ZULMA A RODRIGUEZ (JANE DOE) | C/O ROB A RODRIGUEZ ESQ | 2850 INLAND EMPIRE BLVD | STE B | | ONTARIO | CA | 91764-4659 | |
| ZULMA ATHZIRI RUIZ RODRIGUEZ | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 69 of 69

# Exhibit B



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| 1000798196 ONTARIO INC. | C/O PAUL HASTINGS LLP | | CHARLESPERSONS@PAULHASTINGS.COM<br>SCHLEATHOMAS@PAULHASTINGS.COM |
| 1000798196 ONTARIO INC. | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: WILLIAM A. SMELKO | BILL.SMELKO@PROCOPIO.COM |
| 10254 HURONTARIO PROPERTY INC. | ANNA RIBEIRO | | ARIBEIRO@CAPPROPERTIES.CA |
| 10254 HURONTARIO PROPERTY INC. | RICKETTS HARRIS LLP - PAVLE MASIC | | PMASIC@RICKETTSHARRIS.COM |
| 1580 UTILITY TRAILER | | | AR@1580UTILITY.COM |
| 2 SMOOV SOLUTIONS LLC | | | PROGRESSISTHECONCEPT@YAHOO.COM |
| 3 FILLY S TRUCKING LLC | | | THREEFILLYSTRUCKING@YAHOO.COM |
| 360 TIRE RECYCLING GROUP, LLC | | | SERVICE@360TIRERECYCLINGGROUP.COM |
| 3G SILLECT PARTNERS LP | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | ATTN: JON GERGEN | JGERGEN714@GMAIL.COM |
| 3G SILLECT PARTNERS, LP | ATTN: JON GERGEN | | JGERGEN714@GMAIL.COM |
| 3G SILLECT PARTNERS, LP | ATTN: JON GERGEN | | JOHNR@ASUASSIATES.COM |
| 3G SILLECT PARTNERS, LP | C/O RAINES FELDMAN LITTRELL LLP | | JGERGON714@GMAIL.COM |
| 3G SILLECT PARTNERS, LP | C/O RAINES FELDMAN LITTRELL LLP | ATTN: HAMID R. RAFATJOO | HRAFATJOO@RAINESLAW.COM |
| 3GMS TRUCKING INC. | | | GMSTRUCKING@YAHOO.COM |
| 4 MY GIRLS TRUCKING,LLC | | | FORMYGIRLSINC@HOTMAIL.COM |
| 8 X 8 | | | ALEXANDRA.GINDEA@8X8.COM |
| 8 X 8 | ATTN: ALEXANDRA GABRIELA GINDEA | | ALEXANDRA.GINDEA@8X8.COM |
| A & E TIRE: JACK'S TIRE & OIL | | | AR@JACKSTIREANDOIL.COM |
| A BROS FREIGHT INC | | | DISPATCH@ABROSFREIGHT.NET |
| A&A LOGISTICS LLC | | | AALOGISTICSLIM@GMAIL.COM |
| A&H PARTS SALE INC. | | | ERIC@AHTRUCK.COM |
| A&H PARTS SALES INC. | | | ERIC@AHTRUCK.COM |
| A.C. MCGUNNIGLE CO, INC. | | | SALES@MCGUNNIGLE.NET |
| A+ TRUCK SERVICES | | | APLUSTRUCKSERVICES@YAHOO.COM |
| AA FREIGHT INC | | | DISPATCHTEAM@AAFREIGHTINC.COM |
| AB AIRBAGS, INC. | | | JULIAN@ABAIRBAGS.COM |
| ABEL FERIA | | | ADDRESS ON FILE |
| ABSOLUTE LIFT PARTS | | | LUKAS@ABSOLUTELIFTPARTS.COM |
| ACCESS LIFT EQUIPMENT, INC | | | STEVE@ACCESS-LIFT.COM |
| ACCURATE FORKLIFT AND MATERIAL | | | ACCOUNTING@ACCURATEFORKLIFT.NET |
| ACE AMERICAN INSURANCE COMPANY ON ITS OWN BEHALF AND ON BEHALF OF ALL CHUBB COMPANIES | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | WMSIMKULAK@DUANEMORRIS.COM |
| ACE MANUFACTURING & PARTS CO., INC | | | ACCOUNTSPAYABLE@ACE-MFG.COM |
| ACORD | | | MEMBERSERVICE@ACORD.ORG |
| ACROSS AMERICA INSURANCE SERVICES, INC. | | | KANWAR@ACROSSAMERICAINSURANCE.COM |
| ACROSS LAND TRANSPORT LLC | | | ALTRANSPORT700@GMAIL.COM |
| ADD USA INC | | | BRANDON@PHXSALESANDMARKETING.COM |
| ADEN LOGISTICS CORP. | | | REMIT@ADENMOVES.COM |
| ADOPT A HIGHWAY MAINTENANCE CORPORATION | | | ACCOUNTINGAR@ADOPTAHIGHWAY.COM |
| ADP DISTRIBUTORS USA, INC-ROTOMASTER | | | LISA.VANHEES@ROTOMASTER.COM |
| ADUT GLOBAL LLC | | | DISPATCH@ADUT.US |
| ADVANCE TRACKS,LLC | | | ROSS@ADVANCETRACKS.COM |
| ADVANCED DISTRIBUTION SERVICES, LTD. | | | AR@ADVANCEDDS.COM |
| ADVANCED WHEEL SALES | | | SALES@ADVANCEDWHEELSALES.COM |
| ADVANCED WHEEL SALES | | | SALES@ADVANCEDWHEELSALES.COM |
| ADVANCED WHEEL SALES | ATTN: KIM WOODWARD | | KIM@ADVANCEDWHEELSALES.COM |
| AES INDIANA | | | AESINDIANACUSTOMERSERVICES@AES.COM |
| AES INDIANA [INDIANAPOLIS POWER AND LIGHT COMPANY] | ATTN:  BANKRUPTCY | | FRAN.DAVIDSON@AES.COM |
| AFFORDABLE SIGNS AND GRAPHICS INC. | | | MANEET@AFFORDABLESIGNINC.COM |
| AFS WORLD LLC | | | INFO@AFSWORLDLLC.NET |
| AG FREIGHTLINE LLC | | | AGREENDALE50@GMAIL.COM |
| AHA YOURS INC | | | DISPATCH@AHAYOURSINC.COM |
| AIDE GARZA | | | ADDRESS ON FILE |
| AIRGAS USA LLC | ATTN: KEITH FISHER | | KEITH.FISHER@AIRGAS.COM |
| AIRGAS, USA, LLC | | | ESERVICE@AIRGAS.COM |
| AIRGAS, USA, LLC | | | ESERVICE@AIRGAS.COM |
| AIRGAS USA, LLC | ATTN: KEELEY JORDAN CARTER | | KEELEY.CARTER@AIRGAS.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AJIT JOHAL | | | ADDRESS ON FILE |
| AK CARRIERS INC | | | AKCARRIERS11@GMAIL.COM |
| AKAAL SAHAI | | | ADDRESS ON FILE |
| AKAL SAHAI | | | ADDRESS ON FILE |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | | CONSTITUENTAFFAIRS@AGO.ALABAMA.GOV |
| ALEX CRACIUN | | | ADDRESS ON FILE |
| ALEX KLYMIUK | | | ADDRESS ON FILE |
| ALEXANDER MONTENEGRO | | | ADDRESS ON FILE |
| ALEXEY GONZALEZ | | | ADDRESS ON FILE |
| ALFREDO GUTIERREZ | | | ADDRESS ON FILE |
| ALIGNMENT AND MAINTENANCE SERV | | | ANTONIOSANCHEZ1@ATT.NET |
| ALIRIO MORAN CLEMENTE | | | ADDRESS ON FILE |
| ALL AMERICAN CLAIMS SOLUTIONS INC | | | KANWAR@ACROSSAMERICAINSURANCE.COM |
| ALL PRO PUMPING | | | ALLPROTOILETS@YAHOO.COM |
| ALL SOLUTIONS INSURANCE AGENCY | | | INFO@ALLSOLINS.COM |
| ALL SOLUTIONS INSURANCE AGENCY | ATTN: ARACELI AGUILAR | | COMMERCIAL@ALLSOLINS.COM |
| ALL SOLUTIONS INSURANCE INC | | | INFO@ALLSOLINS.COM |
| ALLIANT INSURANCE SERVICES INC | C/O CHUBB GLOBAL CASUALTY | | ALEX.LITTLEJOHN@ALLIANT.COM |
| ALLIANT INSURANCE SERVICES, INC. TRUST ACCOUNT | | | ACCOUNTSRECEIVABLE@ALLIANT.COM |
| ALLIANT INSURANCE SERVICES,INC | | | NIKKI.STOPFER@ALLIANT.COM |
| ALLIED EQUIPMENT | | | MANDERSON@ALLIED-EQ.COM |
| ALLINE FREIGHT INC | | | ALLINEFREIGHT@GMAIL.COM |
| ALLSTATE EXPRESS TRUCKING INC | | | LUKE@ALLSTATEEXPRESSTRUCKING.COM |
| ALLWAY EXPRESS INC | | | ALLWAYEXPRESS@YAHOO.COM |
| ALPHA AND MIKE LLC | | | DISPATCH@ALPHAANDMIKEINC.COM |
| ALPHAGRAPHICS TRI-CITIES - ATLANTA AIRPORT | | | US793@ALPHAGRAPHICS.COM |
| ALS DISTRIBUTING INC | | | OFFICE@ALSDIST.COM |
| ALTERNATIVE HOSE LLC | ATTN: KATHY JEAN PEERS | | KATHY@ALTHOSE.COM |
| ALTUS RECEIVABLEMANAGEMENT INC | | | PATRICIA.MACIEISKI@TRUSTALTUS.COM |
| ALVARO DE LA ROSA | | | ADDRESS ON FILE |
| AMAROK, LLC | | | ACCOUNTING@AMAROK.COM |
| AMAROK, LLC | ATTN: ANDREW W.J. TARR | | ATARR@ROBINSONBRADSHAW.COM |
| AMAROK, LLC | ATTN: EMILY GALLOWAY | | EGALLOWAY@AMAROK.COM |
| AME TRADING INC | | | KPIZANO@AMEINTL.NET |
| AMELIA DIMASCIO | | | ADDRESS ON FILE |
| AMELIA REECAMPER | | | OFELIA@THEPENNLAWFIRM.COM |
| AMEREX CORPORATION | | | INTL.CREDIT@AMEREX-FIRE.COM |
| AMERICAN CYLINDER HEAD REPAIR & EXCHANGE INC. | | | BLESS@AMERICANCYLINDERHEAD.COM |
| AMERICAN EXPRESS NATIONAL BANK | C/O BECKET AND LEE LLP | ATTN: GREGORY P DEEGAN | PROOFOFCLAIM@BECKET-LEE.COM PAYMENTS@BECKET-LEE.COM |
| AMERICAN INDUSTRIAL PARTS, LLC | | | BILL.BROWN@MILLENNIUMTIRE.COM |
| AMERICAN POWDER COAT LLC | | | SALES@AMERICANPOWDERCOAT.NET |
| AMERICAN RADIATOR | | | SALES@RADIATORPROS.COM |
| AMERICAN SIGNS & GRAPHIC INC. | | | AMERICANSIGNS20@GMAIL.COM |
| AMERICAN TIRE DISTRIBUTORS | ATTN: MARK LEVINE | | MLEVINE@ATD.COM |
| AMERICAN TIRE DISTRIBUTORS | ATTN: MARK LEVINE | | MLEVINE@ATD.COM |
| AMERITYRE CORPORATION | | | MBYER@AMERITYRE.COM |
| AMIGO ENERGY | | | BUSINESS@AMIGOENERGY.COM |
| AMINA EXPRESS INC | | | DISPATCH@AMINAEXPRESSINC.COM |
| AMIRZON LOGISTICS LLC | | | AMIRZONLLC1990@GMAIL.COM |
| AMIT JARYAL | | | ADDRESS ON FILE |
| AMWINS SPECIALTY CASUALTY SOLUTIONS | | | GREGG@BROLLYRISKMANAGEMENT.COM |
| AMWINS SPECIALTY CASUALTY SOLUTIONS, INC | | | ANDREW.KAY@AMWINS.COM |
| AMWINS SPECIALTY CASUALTY SOLUTIONS, INC | C/O BROLLY RISK MANAGEMENT, LLC | ATTN: GREGG BROLLY | ANDREW.KAY@AMWINS.COM |
| AMZA MEMPHIS LLC | | | GABE@THEAMZAGROUP.COM |
| AND4US | | | ORDERS@AND4US.COM |
| ANDERSEN ARCHITECTURE INC. | | | DOUG.ANDRESEN@AAIFIRM.COM |
| ANDRES AGUILAR | | | ADDRESS ON FILE |
| ANDRES MARTINEZ | | | ADDRESS ON FILE |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 2 of 32

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|------|-------------|-------------|-------|
| ANDRES MARTINEZ | | | ADDRESS ON FILE |
| ANDRESS MOBILE SERVICES INC. | | | ANDRESSMOBLIE24@GMAIL.COM |
| ANDREW CALDWELL | | | ADDRESS ON FILE |
| ANDREW DAY | | | ADDRESS ON FILE |
| ANDRIY VASYLENKO | | | ADDRESS ON FILE |
| ANGEL CATONI | | | ADDRESS ON FILE |
| ANGEL CATONI | | | ADDRESS ON FILE |
| ANGEL CESPEDES | | | ADDRESS ON FILE |
| ANIBAL MENDEZ | | | ADDRESS ON FILE |
| ANTHONY EXPRESS INC | | | ANTHONYSEXPRESS01@GMAIL.COM |
| ANTHONY KILFOIL | | | ADDRESS ON FILE |
| ANTONIO HOLGUIN | | | ADDRESS ON FILE |
| ANTONIO URENA | | | ADDRESS ON FILE |
| ANUPAMA.P.EXT@AMER.ALLIANZ-TRADE.COM | | | ANUPAMA.P.EXT@AMER.ALLIANZ-TRADE.COM |
| ANYTIME TRUCK & TRAILER REPAIR | | | REPAIR@ANYTIMETRUCKTRAILER.COM |
| ANYTREK CORPORATION | ATTN: SUFI | | PAYABLES@ANYTREK.COM |
| AP LOGISTICS LLC | | | APLOGISTICS30@GMAIL.COM |
| APAX SYSTEMS INC. | | | SUPPORT@APAXSYS.COM |
| APOLLO FREIGHT SYSTEMS INC | | | DISPATCH@APOLLOFREIGHTSYSTEMS.COM |
| ARAGO TRUCKING LLC | | | ARAGOTRUCKING@GMAIL.COM |
| ARAMARK UNIFORM & CAREER APPAR | | | STBERNARD-LOIS@ARAMARK.COM |
| ARAMARK UNIFORM & CAREER APPAREL GROUP INC. | | | KHALL@WESTERNFIRSTAID.COM |
| ARAVAN CARGO INC | | | DISPATCH@ARAVANCARGO.COM |
| ARGO CASUALTY | C/O XPT PARTNERS, LLC | | ELI.CHLOMOVITZ@XPTSPECIALTY.COM |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: LORRAINE AVERITT | | LAVERITT@AZDOR.GOV |
| ARIZONA DEPARTMENT OF REVENUE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | ATTN: OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | BANKRUPTCYUNIT@AZAG.GOV |
| ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | BANKRUPTCYUNIT@AZAG.GOV |
| ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | BANKRUPTCYUNIT@AZAG.GOV |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | | AGINFO@AZAG.GOV |
| ARIZONA PUBLIC SERVICE COMPANY | | | APS@APS.COM |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | CORPORATION INCOME TAX SECTION | | MICHELLE.BAKER@DFA.ARKANSAS.GOV |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | MOTOR FUEL TAX SECTION | | MVINFORMATION@DFA.ARKANSAS.GOV |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | | OAG@ARKANSASAG.GOV |
| ARLINGTON UTILITIES | | | WATER@ARLINGTONTX.GOV |
| ARMSTRONG GARAGE DOORS INC. | | | ARMSTRONGDOORS@GMAIL.COM |
| ART ELECTRICAL CONTRACTOR | | | ARTELECTRIC714@GMAIL.COM |
| ASA AUTOMOTIVE SYSTEMS | | | INFO@ASAAUTO.COM |
| ASAS GROUP INC | | | INFO@ASASGROUP.ORG |
| ASCENSO TIRES NORTH AMERICA | | | RBONTO@ASCENSOTIRESNA.COM |
| ASHWATHH LEGAL | | | INFO@ASHWATHHLEGAL.COM |
| ATEGRITY SPECIALTY INSURANCE COMPANY | | | DENISEKUKRAL@WORLDINSURANCE.COM |
| | | | NIKKI.STOPFER@ALLIANT.COM |
| ATLANTA AREA EXTINGUISHER SERVICE | | | AAES@ATT.NET |
| ATLANTA PALLET RACK | | | SALES@ATLANTAPALLETRACK.COM |
| ATLANTIC UNION EQUIPMENT FINANCE, INC. | | | ANDREW.ZIEGLER@ATLANTICUNIONBANK.COM |
| ATLANTIC UNION EQUIPMENT FINANCE, INC. | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: DANIEL J. FERRETTI, ESQ. | DFERRETTI@BAKERDONELSON.COM |
| ATLANTIC UNION EQUIPMENT FINANCE, INC. | C/O BAKER, DONELSON, BEARMAN, CALDWELL,, & BERKOWITZ, P.C. | ATTN: KATHLEEN G. FURR | KFURR@BAKERDONELSON.COM |
| ATLANTIS INC | | | VN747@ICLOUD.COM |
| ATMOS ENERGY CORPORATION | ATTN: BNKRPT GROUP | | VELINDA.HUNTER@ATMOSENERGY.COM |
| ATRO ENGINEERED SYSTEM | | | ACCOUNTING@ATROBUSHING.COM |
| ATRO ENGINEERED SYSTEM | | | ACCOUNTING@ATROBUSHING.COM |
| ATRO LLC [ATRO ENGINEERED SYSTEMS] | | | ACCOUNTING@ATROBUSHING.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 3 of 32



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ATRO LLC [ATRO ENGINEERED SYSTEMS] | | | ACCOUNTING@ATROBUSHING.COM |
| AURORA ASSET INVESTMENT LLC | | | NSAYANI12@GMAIL.COM |
| AURORA ASSET INVESTMENT LLC | C/O THE FALCONE LAW FIRM, PC | | IMF@FALCONEFIRM.COM |
| AUSTIN OUTDOOR BUILDERS | | | SALES@AUSTINOUTDOORBUILDERS.COM |
| AUTO ALARM OF LAREDO | | | AUTOALARMOFLAREDO@GMAIL.COM |
| AUTO GLASS 2020 | | | AUTOGLASS2020AZ@GMAIL.COM |
| AUTOMANN | | | GWAUN@AUTOMANN.COM |
| AUTOMANN INC | | | ACCOUNTS@AUTOMANN.COM |
| AV-DG LOGISTICS | | | AVDG.LOGISTICS@GMAIL.COM |
| AVENGER LOGISTICS | ATTN: MAX SLIVKA | | MAX.SLIVKA@MODEGLOBAL.COM |
| AVERAGE DS LLC | | | AVERAGEDSLLC@GMAIL.COM |
| AVERITT | C/O DW STORY & ASSOCIATES | ATTN: KASEY R FRENCH | KASEY@DWSTORY.COM |
| AVTAR OPII SINGH | | | ADDRESS ON FILE |
| AXENFELD LAW GROUP, LLC | | | JULIE@AXENFELDLAW.COM |
| AXLE TRANSMISSION | | | MYACKO@AXLETRANS.COM |
| AZ ALARM COMPANY | | BRINKS HOME SECURITY DEPT | VINCE@AZALARMCO.COM |
| AZIZ RAJWANI | | | ADDRESS ON FILE |
| AZTEC TECHNOLOGY CORPORATION | | | ACCTG@AZTECCONTAINER.COM |
| AZZAMA TRANSPORTATION LLC | | | AZZAMATRANSPORTATION@GMAIL.COM |
| B&B LOCK COMPANY  DBA THE EQUIPMENT LOCK COMPANY | | | TKENSINGER@EQUIPMENTLOCK.COM |
| BAB GLOBAL INC | | | KINGDISPATCHGROUP@GMAIL.COM |
| BAKERSFIELD TRUCK CENTER | | | CASHIER@BAKERSFIELDTRUCK.COM |
| BALDWIN FILTERS, INC. | | | AR_BALDWIN@PARKER.COM |
| BALRAJ SINGH | | | ADDRESS ON FILE |
| BANC OF AMERICA LEASING & CAPITAL LLC | C/O REED SMITH LLP | ATTN: MARSHA A HOUSTON | MHOUSTON@REEDSMITH.COM |
| BANC OF AMERICA LEASING & CAPITAL, LLC | C/O REED SMITH LLP | ATTN: MARSHA A. HOUSTON, ESQ., CHRISTOPHER O. RIVAS, ESQ., AND SHAYNA A. JACKSON, ESQ. | MHOUSTON@REEDSMITH.COM CRIVAS@REEDSMITH.COM SJACKSON@REEDSMITH.COM |
| BANK OF AMERICA | ATTN: ALI ARA | | ALI.ARA@BOFA.COM |
| BANK OF AMERICA | ATTN: BRAD DENNIS | | BRAD.DENNIS@BOFA.COM |
| BANK OF AMERICA | C/O REED SMITH LLP | ATTN: MARSHA A. HOUSTON | MHOUSTON@REEDSMITH.COM |
| BASHIR MUSTAFAA | | | ADDRESS ON FILE |
| BASRA TRANSPORT | | | BASRATRANSPORT@GMAIL.COM |
| BAUER BUILT INC [BAUER BUILT TIRE & SERVICE] | CREDIT DEPARTMENT | | CREDITR@BAUERBUILT.COM |
| BAUER BUILT TIRE & SERVICE [BAUER BUILT, INC.] | | | CREDIT@BAUERBUILT.COM |
| BAY ALARM COMPANY | | | NICOLE.BOWMAN@BAYALARM.COM |
| BBN SERVICES LLC | | | BBNSERVICESLLC@GMAIL.COM |
| BEARING-BELT & CHAIN, INC. | | | EORTIZ@BBCARIZONA.COM |
| BELLY GOMEZ | | | ADDRESS ON FILE |
| BEN MELENDEZ | | | ADDRESS ON FILE |
| BENTON COUNTY COLLECTOR | | | TOMMIE.HARDRICK@BENTONCOUNTYAR.GOV |
| BEST GREAT DEAL | | | BESTGREATDEAL1@GMAIL.COM |
| BEST ONE FLEET SERVICE | | | G.MORRIS@BEST1TIRE.COM |
| BEST ONE OF KANSAS INC | | | MAILTOM.LOUCKS@BEST1TIRE.COM |
| BEST VERSION MEDIA, LLC. | | | ARINFO@BESTVERSIONMEDIA.COM |
| BGZ TRANSPORT LLC | | | OPERATIONS@BGZTRANSPORT.COM |
| BHULLAR TRANSPORT LLC | | | BHULLARTRANSPORT16@GMAIL.COM |
| BIG B WASTE SERVICES | | | BHAYES@HAYES-COMPANIES.COM |
| BIG BRAND TIRE & SERVICE | | | AR@BIGBRANDTIRE.COM |
| BIG RIG PARTS & ACCESSORIES | | | BIGRIGPARTSFRESNO@GMAIL.COM |
| BIG RIG TIRES AND ALIGNMENT INC | ATTN: RAMANPREET SINGH | | BKRIGTIRESANDALIGNMENT@GMAIL.COM |
| BIG RIG TRAILERS & LEASING INC. | GRANT THORNTON LIMITED, AS RECEIVER, TRUSTEE, ETC., FOR BIG RIG TRAILERS & LEASING, INC. | | JESS.BRESSI@DENTONS.COM |
| BIGBIRD TRANSPORTATION INC | | | VARUN@BIGBIRDINC.COM |
| BIGBIRD TRANSPORTATION INC | | | AR@BIGBIRDINC.COM |
| BILIM LB INCORPORATED | | | BILIMLBINC@GMAIL.COM |
| BISHAR HAJI | | | ADDRESS ON FILE |
| BIZEN TRUCKING LLC | | | BIZENTRUCKING@GMAIL.COM |
| BJ USED TIRE & RUBBER RECYCLING INC. | ATTN: CHRISTIAN PAUL LAMBAJIAN | | CHRISTIAN@BJTIRERECYCLING.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 4 of 32

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BJ USED TIRE & RUBBER RECYCLING INC. | | | CHRISTIAN@BJTIRERECYCLING.COM |
| BLACK'S TIRE SERVICE, INC | | | BTS11@BLACKSTIRE.COM |
| BLUE SKY GOLDEN STATE | | | SELLIS@BLUESKYDEFNA.COM |
| BM EXPRESS LLC | | | INFO@BMXTRANS.COM |
| BMO BANK FKA BMO HARRIS BANK | C/O CHAPMAN AND CUTLER LLP | ATTN: MIA D ANDREA | DANDREA@CHAPMAN.COM |
| BMO BANK N.A. | C/O CHAPMAN AND CUTLER LLP | ATTN: MIA D. D'ANDREA, ESQ. AND JAMES P. SULLIVAN, ESQ. | DANDREA@CHAPMAN.COM |
| BMO BANK N.A. | C/O MCGINNIS LOCHRIDGE LLP | ATTN: CHRISTOPHER L. HALGREN, ESQ. | CHALGREN@MCGINNISLAW.COM |
| BMO BANK N.A. | C/O MCGINNIS LOCHRIDGE LLP | ATTN: ELIAS M. YAZBECK & LOGAN B. JONES | EYAZBECK@MCGINNISLAW.COM  LJONES@MCGINNISLAW.COM |
| BMO BANK N.A. | C/O TRANSPORTATION FINANCE GROUP | | DANIEL.T.HENSLER@BMO.COM |
| BMO BANK N.A. | C/O TRANSPORTATION FINANCE GROUP | | DANIEL.T.HENSLER@BMO.COM |
| BMO BANK N.A. | CHAPMAN AND CUTLER LLP C/O MIA D'ANDREA | | DANDREA@CHAPMAN.COM |
| BNA TRANSPORT INC | | | DISPATCH@BNATRANS.COM |
| BOBBY MCKILLIP | | | ADDRESS ON FILE |
| BOGDAN BAZHAN | | | ADDRESS ON FILE |
| BOLDS TRANSPORT LLC | | | TYEKESH315@GMAIL.COM |
| BOLSTER TIRES | | | BOLSTERTIRES@GMAIL.COM |
| BOSTON MOUNTAIN SOLID WASTE | MATT PARTAIN | | MPARTAIN@BMSWD.COM |
| BOVANI'S TOWING SERVICE, INC | | | INFO@BOVANIS.COM |
| BOYD METALS OF FORT SMITH | | | CHRISLOWTHER@BOYDMETALS.COM |
| BRE JUPITER BC WEST CA OWNER, LP | | | JSHELTON@LINKLOGISTICS.COM |
| BRE JUPITER BC WEST CA OWNER, LP | C/O SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO | MSHRIRO@SINGERLEVICK.COM |
| BREMSKERL CV LLC | | | SALES@BREMSKERLCV.COM |
| BRENNER-FIELDER & ASSOCIATES, INC. | | | SVALENCIA@BRFA.COM |
| BRENNER-FIELDER & ASSOCIATES, INC. | ATTN: SYLVIA VALENCIA | | AR@BRFA.COM  SVALENICA@BRFA.COM |
| BRETT HOENE | | | ADDRESS ON FILE |
| BRIDGESTONE AMERICAS | ATTN: ACCOUNTING | | BILLINGSERVICES@BFUSA.COM |
| BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | C/O GLEN SANGINARIO | | SANGINARIOGLEN@BFUSA.COM  DUMASDAVID@BFUSA.COM  PAYNEKATHARINE@BFUSA.COM |
| BRIDGESTONE HOSEPOWER LLC | | | ACCOUNTING@HOSEPOWER.COM |
| BROLLY RISK MANAGEMENT LLC | | | GREGG@BROLLYRISKMANAGEMENT.COM |
| BRUNO INDUSTRIAL TIRES, INC. | | | BRUNOTIRE@GMAIL.COM |
| BRUNO SCURACCHIO | | | ADDRESS ON FILE |
| BRV TRUCKING LLC | | | TIBORA1221@YAHOO.COM |
| BSB INVESTMENTS, LLC | | | GRANT@BSBSW.NET |
| BTB WESTERN CANADA INC. | ATTN: DIRECTOR LEGAL AFFAIRS | | FHOGUE@BTBREIT.COM |
| BUDINI INCORPORATED | | | TONY@BUDINI.COM |
| BUFFERS USA, INC | | | ORDERS@BUFFERSUSA.COM |
| BURLINGTON INSURANCE | | | NIKKI.STOPFER@ALLIANT.COM |
| BURRTEC WASTE INDUSTRIES INC | | | RANCHOCS@BURRTEC.COM |
| BURWYNNE ADDERLEY | | | ADDRESS ON FILE |
| BUTANA TRANSPORT INC | | | BUTANATRANSPORTINC@GMAIL.COM |
| BUYERS PRODUCTS COMPANY | | | AR@BUYERSPRODUCTS.COM |
| BUYERS PRODUCTS COMPANY | ATTN: DAWN FEDARKO | | DFEDARKO@BUYERSPRODUCTS.COM |
| BYLINE BANK D/B/A BYLINE FINANCIAL GROUP | ATTN: BRIDGET SEIFERT | | BSEIFERT@BYLINEFINANCIALGROUP.COM |
| BYLINE BANK D/B/A BYLINE FINANCIAL GROUP | C/O PADFIELD & STOUT, LLP | ATTN: CALEB M. TERRELL & JEFFREY V. LEAVERTON | JLEAVERTON@PADFIELDSTOUT.COM  CTERRELL@PADFIELDSTOUT.COM |
| C. MAYO INC | | | SALES@CMAYO.COM |
| C.H. ROBINSON COMPANY INC. | | | ABDELRHMAN.AMER@CHROBINSON.COM |
| C.H.ROBINSON COMPANY INC. | | | ABDELRHMAN.AMER@CHROBINSON.COM |
| CAB ASSIGNEE OF ZHONGCE RUBBER GROUP CO LTD | | | WTHOMAS@CABCOLLECTS.COM  BLM@CABCOLLECTS.COM |
| CADENA DE SERVICIOS, INC. | | | CADENAJUDITH@12YAHOO.COM |
| CALEB CARRIER 2 LLC | | | JOSHRAMIREZ39@GMAIL.COM |
| CALI FAST TRUCKING INC | | | ADMIN@CALIFASTTRUCKING.COM |
| CALIFORNIA AIR COMPRESSOR CO. | | | GERRIT.JOHNSON@FSCURTIS.COM |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ATTN: COLLECTIONS SUPPORT BUREAU, MIC: 29 | | CDTFA-BANKRUPTCY@CDTFA.CA.GOV |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | MOTOR CARRIER SECTION | | CDTFA-BANKRUPTCY@CDTFA.CA.GOV |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | | BANKRUPTCY@COAG.GOV |
| CALTEX TIRE LLC | ATTN: LAURA LOPEZ | | LAURA.LOPEZ@CALTEXTIRE.COM |
| CANADIAN COUNSEL TO KAL FREIGHT | C/O CASSELS BROCK & BLACKWELL LLP | ATTN: VICKI TICKLE | VTICKLE@CASSELS.COM |
| CANYON TIRE | C/O BORDER RECAPPING DBA BORDER TIRE | | ACCOUNTSRECEIVABLE@BORDER-TIRE.COM |
| CARGO EXPRESS FREIGHT TRANSPORTATION, INC | | | SALINR@CARGOEXPRESSFREIGHT.COM |
| CARGO SOLUTION EXPRESS INC. | | | FATEH@CARGOSOLUTIONEXPRESS.COM |
| CARGO SOLUTIONS EXPRESS INC. | | | INFO@CARGOSOLUTIONEXPRESS.COM |
| CAROLINA HANDLING LLC | ACCOUNTS RECEIVABLE | | KSHEPHARD@CAROLINAHANDLING.COM |
| CARROLL'S, LLC [NATIONAL TIRE WHOLESALE; NTW] | | | LEGAL@TBCCORP.COM |
| CASCADE RANGE INVESTMENTS LLC | | | KIM@CASCADERANGEINVESTMENTS.COM |
| CASPI LOGISTICS LLC | | | CASPILOGISTICS@GMAIL.COM |
| CASTANO QUIGLEY CHERAMI LLC | ATTN: GREGORY CASTANO | | ACHERAMI@CQCLAW.COM |
| CCC PARTS COMPANY | | | CCC.AR@CCCPARTS.COM |
| CCH INCORPORATED | | | CCH-AR@WOLTERSKLUWER.COM |
| CCS CLEANING SERVICE | | | CCSCOMPANY02@GMAIL.COM |
| CC'S CLEANING SERVICE | | | CCSCOMPANY02@GMAIL.COM |
| CEASAR'S OFF ROAD SERVICE | | | CEASARSOFFROAD@GMAIL.COM NAVEEN.MENDON@CEAT.COM |
| CEAT LIMITED | | | MARVIN.BANKS@CEAT.COM |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | | | PAUL.ADAMEC@VERIZON.COM |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATTN: WILLIAM M VERMETTE | | PAUL.ADAMEC@VERIZON.COM |
| CEMERA PARTS, INC. | | | ORDERS@CEMERAPARTS.COM |
| CENTRAL INDIANA TIRE & RETREAD | | | JARUSTMAN@GMAIL.COM |
| CENTRE WEST | | | KOREY.RYAN@COLLIERS.COM |
| CGCC - LOS ANGLES | | | CECINFO99@GMAIL.COM |
| CHAD MILLSPAUGH | | | ADDRESS ON FILE |
| CHARLES RICHARDSON | | | ADDRESS ON FILE |
| CHEEMA FREIGHTWAY INC | | | SCHEEMA496@GMAIL.COM |
| CHEEMA TRUCKERS | | | CHEEMATRUCKERS@GMAIL.COM |
| CHICAGO INDUSTRIAL EQUIPMENT, | | | AMANDA@CHICAGOTIRE.BIZ |
| CHINA MANUFACTURERS ALLIANCE LLC | | | ACCOUNTING@CMAINTL.COM |
| CHINA MANUFACTURES ALLIANCE LLC | ATTN: LENA LU | | LENA.LU@CMAINTL.COM |
| CHUBB | C/O DUANE MORRIS LLP | ATTN: JESSICA KENNEY BONTEQUE | JBONTEQUE@DUANEMORRIS.COM |
| CHUBB | CHUBB- RISK CONTROL SERVICES | | CHUBBUSCUSTOMERSERVICES@CHUBB.COM |
| CHUBB RISK CONTROL SERVICES | | | CUST.SERVUK@CHUBB.COM |
| CIERA FAULKNER | | | ADDRESS ON FILE |
| CIMC REEFER TRAILER INC | ATTN: JEFF GAGNON | | GAGNON.CIMC@GMAIL.COM |
| CIMC REEFER TRAILER, INC. | | | CMUDD@VANGUARDIATRAILER.COM |
| CIMC REEFER TRAILER, INC. | ATTN: DANIEL WILLIAMS | | DWILLIAMS@CIMCUNITEDSTATES.COM |
| CIMC REEFER TRAILER, INC. | C/O WHITE & CASE LLP | ATTN: ROBERTO KAMPFNER | AVENES@WHITECASE.COM |
| CIRCLE CITY SECURITY SYSTEMS INC. | | | BILLING@CIRCLECITYALARM.COM |
| CISNEROS TRUCKING SERVICES INC | | | HERIBERTOC@CISNEROSTRUCKINGSERVICES.COM |
| CITADEL REVOCABLE TRUST | | | ENRIQUEMORENTIN@GMAIL.COM |
| CITY OF ABBOTSFORD | | | AMAUGER@ABBOTSFORD.CA |
| CITY OF ARLINGTON | | | JOSEPH.NGUYEN@ARLINGTONTX.GOV |
| CITY OF BAKERSFIELD | | | EDCD@BAKERSFIELDCITY.US |
| CITY OF BANNING | | | CITYCLERKS@BANNINGCA.GOV |
| CITY OF CALEXICO | | | CITYCLERK@CALEXICO.CA.GOV |
| CITY OF FRESNO, AIRPORT | | | VALERIE.LEHN-BELERIQUE@FRESNO.GOV |
| CITY OF FRESNO, FRESNO YOSEMITE INTERNATIONAL AIRPORT | FRESNO CITY ATTORNEY'S OFFICE | | VALERIE.LEHN-BELERIQUE@FRESNO.GOV |
| CITY OF LAREDO | | | DMALDONADO@CI.LAREDO.TX.US |
| CITY OF LAREDO | C/O FLORES, FLORES & CANALES, PLLC | ATTN: CHRISTINA FLORES, | FFCCPLLC14@GMAIL.COM |
| CITY OF LAREDO TAX DEPARTMENT | | | DMALDONADO@CI.LAREDO.TX.US |
| CITY OF UNION CITY | | | REBECCAL@UNIONCITY.ORG |
| CITY RENT A BIN DBA SERV-WEL D | JIM NEVAROV | | JIM@SERVWEL.COM |
| CLEAN DIESEL SPECIALISTS  SOCAL, INC. | ATTN: BRUCE BALFOUR | | ALEXIS@CDS.DIRECT.COM BRUCE@CDS.DIRECT.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 6 of 32



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CLEANTECH ENVIRONMENTAL | C/O ACCOUNTS RECIEVABLE | ATTN: PETER KHALIL | AR@CLEANTECHENV.COM |
| CLF WAREHOUSE INC. | | | BREONNA@CLFWAREHOUSE.COM |
| COBRA LEGAL SOLUTIONS LLC | | | BILLING@COBRALEGALSOLUTIONS.COM |
| CODY CONLEY | | | ADDRESS ON FILE |
| CODY LOOMIS | | | ADDRESS ON FILE |
| COLONY INSURANCE COMPANY | | | RAJNIK@ALLSOLINS.COM |
| COLORADO PETROLEUM PRODUCTS DBA ARIZONA PETROLEUM PRODUCTS | | | AR@COLOPETRO.COM |
| COLORADO PETROLEUM PRODUCTS DBA ARIZONA PETROLEUM PRODUCTS | ATTN: AUDREY SANDOVAL | | CONTROLLER@COLOPETRO.COM |
| COLT TRANS LLC | | | COLTTRANS09@GMAIL.COM |
| COLUMBUS CARGO INC | | | DISPATCH@COLUMBUSCARGOINC.COM |
| COMMERCIAL CREDIT GROUP INC. | ATTN: RYAN OSTROW | | ROSTROW@COMMERCIALCREDITGROUP.COM |
| COMMERCIAL TEAM CONSTRUCTION LLC | | | CFINNEY@CTCCONSTRUCTION.COM |
| COMMERCIAL TIRE, INC | | | ACOOK@COMMERCIALTIRE.COM |
| COMMERCIAL TRADE, INC. | ATTN: CHRIS KEELER | | ELIDA@COMMERCIALTRADE.COM CHRIS@COMMERCIALTRADE.COM |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | | | VA_TAX_BK@HARRISCOLLECT.COMVA |
| COMMUNITY TIRE COMPANY, INC DBA COMMUNITY TIRE RETREADING | ATTN: CHRISTINE BERRA | | CHRISTINE@COMMUNITYRETREAD.COM |
| COMMUNITY TIRE RETREADING | | | INFO@COMMUNITYRETREAD.COM |
| COMMUNITY WHOLESALE TIRE DIS., | | | PHILLIP.WOODY@COMMUNITYTIRE.COM |
| COMPLETE TIRE & SERVICE | ATTN: DAN SNAVELY | | DANS@CTSTIRES.COM REEVEG@CTSTIRES.COM |
| COMPRESSOR PARTS & SERVICE, IN | | | CPS2018@YAHOO.COM |
| COMPTROLLER OF MARYLAND | IFTA SECTION | | IFTALICENSING@MARYLANDTAXES.GOV |
| COMPTROLLER OF MARYLAND | SALES AND USE TAX DIVISION | | SUT@MARYLANDTAXES.GOV |
| CONGLOBAL INDUSTRIES,LLC | | | TMITCHELL@CONGLOBAL.COM |
| CONNECT EXPRESS LLC | | | DENNIS@CONNECTEXPRESSLLC.COM |
| CONNECT STAFFING, INC | ATTN: ROXY NYGREN | | ROXY@CONNECTSTAFFING.COM |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | C/O BANKRUPTCY TEAM | | DRS.BANKRUPTCY@CT.GOV |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@CT.GOV |
| CONQUEST LEASING LLC | | | NSODREL@GMAIL.COM |
| CONQUEST LEASING, LLC | | | MSANCHEZ@GORTSTRANSPORT.COM |
| CONTINENTAL | | | PCLARK4858@GMAIL.COM |
| CONTINENTAL TIRE THE AMERICAS, LLC | ATTN: TODD CURRIER | | TODD.CURRIER@CONTI-NA.COM |
| CONTINENTAL TIRE THE AMERICAS, LLC | ATTN: TODD CURRIER | | TODD.CURRIER@CONTI-NA.COM JACOB.KELLER@CONTI-NA.COM |
| CONTINENTAL TIRE THE AMERICAS, LLC | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | ATTN: TODD CURRIER | TODD.CURRIER@CONTI-NA.COM |
| CONTROL FIRE PROTECTION, INC | | | AGUZMAN@CONTROLFIRE.NET |
| COOL TECH MECHANICAL | | | VALERIE@COOLTECHMECHANICAL.COM |
| COOL TECH MECHANICAL | ATTN: VALERIE K NEGRETE | | VALERIE@COOLTECHMECHANICAL.COM |
| COPPER STATE BOLT & NUT CO. | | | ACCOUNTSRECEIVABLE@COPPERSTATE.COM |
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | | UCCSPREP@CSCINFO.COM |
| COUNTY OF KERN | C/O TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION & JORDAN KAUFMAN | BANKRUPTCY@KERNCOUNTY.COM |
| CPS EXPRESS INC | | | TAT.CPSEXPRESS@GMAIL.COM |
| CRAIN COLLISION OF SPRINGDALE | | | LYDIAPALMERIN@CRAINTEAM.NET |
| CREATIVE LED SIGNS | | | SALES@CREATIVELEDSIGNS.COM |
| CREDIBLE LOGISTICS INC | | | CREDIBLELOGISTICS1@GMAIL.COM |
| CREDITSAFE | | | USPAINFO@CREDITSAFE.COM |
| CREST CONTAINER LINES INC. | | | ACCOUNTS@CRESTCONTAINERS-US.COM TERRI@CRESTCONTAINERS-US.COM |
| CROFT TRAILER SUPPLY INC | | | SALES@CROFTTRAILER.COM |
| CROMER INC | | | ACCOUNTSRECEIVABLE@FORKLIFTSGROUP.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 7 of 32

 **STRETTO**

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CROMER INC | C/O GNCO INC | ATTN: STEPHANIE ANNE MARIE FREYMEYER | STEPHANIE.FREYMEYER@GNCOINC.COM |
| CROV DISTRIBUTION & SERVICES | | | ACCOUNTING@INQBRANDS.COM |
| CROWN EQUIPMENT CORPORATION | | | JESSICA.THOMPSON@CROWN.COM |
| CROWN EQUIPMENT CORPORATION [CROWN LIFT TRUCKS] | ALAN HUBER | | ALAN.HUBER@CROWN.COM |
| CS TRADING | | | CHIRAG.SETHI13@GMAIL.COM |
| CSSTX, LLC | | | INF@CSSIGNTX.COM |
| CTC GROUND LLC | | | DISPATCH@CTCGROUNDLINK.COM |
| CULLIGAN OF ESCONDIDO | | | JESCOBEDO@HALLSWATER.COM |
| CUMBERLAND LANDSCAPE GROUP,LLC | | | LATOYA.RUSS@CUMBERLANDLG.COM |
| CUSTOM POWDER COATING SERVICES | | | CPOWDERC@GMAIL.COM |
| CYPRESS TRANSPORT | | | CYPTRANS.INC@GMAIL.COM |
| CYPRESS-FAIRBANKS ISD, LONE STAR COLLEGE SYSTEM, AND HARRIS CO ESD # 09 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| CYY TRUCKING | | | CYTRUCKING97@GMAIL.COM |
| DABAJ, LLC | | | 1210AMRADIO@GMAIL.COM |
| DADU LOGISTICS LLC | | | DADU@DADULOGISTICS.US |
| DAHNAY LOGISTICS USA INC | | | USA.OPERATIONS@DAHNAYLOGISTICS.COM |
| DAIMLER | C/O COOKSEY, TOOLEN, GAGE, DUFFY & WOOG | ATTN KIM P GAGE ESQ | KGAGE@COOKSEYLAW.COM |
| DAIMLER TRUCK FINANCIAL SERVICES USA LLC | C/O KIM GAGE | | KGAGE@COOKSEYLAW.COM |
| DAIMLER TRUCK FINANCIAL SERVICES USA LLC | KIM GAGE | | KGAGE@COOKSEYLAW.COM |
| DAIMLER TRUCK FINANCIAL SERVICES USA LLC | KORNELIJA "NELI" SHIVERS | | KORNELIJA.SHIVERS@DAIMLERTRUCK.COM |
| DAIMLER TRUCK FINANCIAL SERVICES USA, INC. | C/O COOKSEY TOOLEN GAGE DUFFY WOOG PC | ATTN: KIM P. GAGE, ESQ. | KGAGE@COOKSEYLAW.COM |
| DAIMLER TRUCK FINANCIAL SERVICES USA, INC. | C/O FOLEY & LARDNER LLP | ATTN: JOSEPH S. HARPER, ESQ. | JHARPER@FOLEY.COM |
| DAIMLER TRUCK FINANCIAL SERVICES USA, INC. | C/O FOLEY & LARDNER LLP | ATTN: STEPHEN A. MCCARTIN, ESQ. & THOMAS C. SCANNELL, ESQ. | SMCCARTIN@FOLEY.COM TSCANNELL@FOLEY.COM |
| DAN SOUTHWICK | | | ADDRESS ON FILE |
| DANA ROCHLITZ | | | ADDRESS ON FILE |
| DANGO EXPRESS INC | | | GAGAN@DANGOEXPRESS.COM |
| DANIEL GANSAUGE | | | ADDRESS ON FILE |
| DARREL GALLAHER | | | ADDRESS ON FILE |
| DAVE ARNOLD | | | ADDRESS ON FILE |
| DAVID EARP MCCLENTION | C/O THE PILGRIM LAW GROUP. LLC | | DANIEL@THEPLG.NET |
| DAVID HETMAN | | | ADDRESS ON FILE |
| DAVID'S TIRE RECYCLING | | | DTIRES31022@GMAIL.COM |
| DAY BEFORE TRUCKING LLC | | | DAYBEFORETRUCKING@GMAIL.COM |
| DBA RICKS HUNTER SERVICE | | | RICKSHUNTERSERVICE@GMAIL.COM |
| DBDS TRUCKING INC | | | RANJEETBUTTAR0@GMAIL.COM |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | | | CGLICK@LEASEDIRECT.COM |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | C/O REED SMITH LLP | ATTN: JAY L. KRYSTINIK | JKRYSTINIK@REEDSMITH.COM |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | C/O REED SMITH LLP | ATTN: JAY L. KRYSTINIK, ESQ. AND ALEXIS A. LEVENTHAL, ESQ. | JKRYSTINIK@REEDSMITH.COM ALEVENTHAL@REEDSMITH.COM |
| DEFLECTO LLC | ATTN: LAURA MCCANAHA | | ACCOUNTRECEIVABLE@DEFLECTO.COM |
| DELAWARE DEPARTMENT OF JUSTICE | | | ATTORNEY.GENERAL@STATE.DE.US |
| DELEITOSA PROPERTIES LLC | | | GRAZINA@SATORIPROPERTIES.COM |
| DELEITOSA PROPERTIES LLC | ATTN: SIDNEY H. SCHEINBERG | | SSCHEINBERG@GODWINBOWMAN.COM |
| DELEITOSA PROPERTIES LLC | C/O GODWIN BOWMAN PC | ATTN: SIDNEY SCHEINBERG | SSCHEINBERG@GODWINBOWMAN.COM |
| DELTA MEDICAL SUPPLY GROUP, INC [BLACK MAMBA GLOVES, DELTA GLOVES] | ATTN: STEPHANIE LYNN WILLIAMS | | SWILLIAMS@DELTAGLOVES.COM |
| DENALI E LLC | | | DENALIEXPRESSLLC@GMAIL.COM |
| DENNIS FEIKEN | | | ADDRESS ON FILE |
| DENNIS VAN DYK | | | ADDRESS ON FILE |
| DENSO PRODUCTS AND SERVICES AMERICAS, INC | | | JOHN.FERLAZZO@NA.DENSO.COM |
| DEOL SIGNS & WRAPS | | | DEOL007@YAHOO.COM |
| DESTIN - NATION TRANSPORTATION GROUP LLC | | | DESTINNATIONTRANSPORTATION@GMAIL.COM |
| DETCO INDUSTRIES, INC | | | JDCASTLEBERRY@DETCO.COM |
| DHARMINDER RANDHAWA AND SIKANDER RANDHAWA | C/O PAUL HASTINGS LLP | | CHARLESPERSONS@PAULHASTINGS.COM SCHLEATHOMAS@PAULHASTINGS.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 8 of 32



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| DHARMINDER RANDHAWA AND SIKANDER RANDHAWA | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: WILLIAM A. SMELKO, ESQ. | BILL.SMELKO@PROCOPIO.COM |
| DHESI HOT SHOT INC. | | | DHS@TRUCKS.COM |
| DIESEL LAPTOPS, LLC | | | MARK@DIESELLAPTOPS.COM |
| DIESEL POLLUTION SOLUTIONS, IN | | | TOM@DIESELPOLLUTIONSOLUTIONS.COM |
| DIGIXITO MEDIA PRIVATE LIMITED | | | ACCOUNTS@DIGIXITO.COM |
| DILROOP SANDHU | | | ADDRESS ON FILE |
| DIRECT MOTOR LINES INC | | | DISPATCH@DMLINES.NET |
| DIRTY BIRD TRANSPORT INC | | | DIRTYBIRDTRANSPORT@GMAIL.COM |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | | OAG@DC.GOV |
| DITOMASO DEVELOPMENT COMPANY LLC | DITOMASO DEVELOPMENT COMPANY LLC | | PDITOMASO@STI.NET |
| DJ EXPRESS INC | | | DISPATCH@DJEXPRESSUS.COM |
| DJA FLATBED SERVICES, INC | | | DJAFLATBED@GMAIL.COM |
| DLB LOGISTICS INC | | | DLBLOGISTICSINC@GMAIL.COM |
| DLL | C/O REED SMITH LLP | ATTN: JARED S. ROACH, ESQ., RICHARD J. TANNENBAUM, ESQ., AND ALEXIS A. LEVENTHAL, ESQ. | JROACH@REEDSMITH.COM RTANNENBAUM@REEDSMITH.COM ALEVENTHAL@REEDSMITH.COM |
| DOLECO USA, INC | | | BOB.ABRAHAMSON@DOLECO-USA.COM |
| DOLECO USA, INC. | ATTN: KAREN SNYDER | | KAREN.SNYDER@DOLECO-USA.COM |
| DOMINATE CARGO INC | | | PANNUSUKHI@YMAIL.COM |
| DONALD MARCHANT | | | ADDRESS ON FILE |
| DONALD ROGERS WRECKER | | | ADDRESS ON FILE |
| DONALD STODDARD | | | ADDRESS ON FILE |
| DONALD TAILEUR | | | ADDRESS ON FILE |
| DONALDSON COMPANY | | | SCOTT.WOITAS@DONALDSON.COM |
| DONALDSON COMPANY INC | ATTN: SCOTT WOITAS, CCE, CICP | | SCOTT.WOITAS@DONALDSON.COM |
| DONALDSON COMPANY INC. | ATTN: BRIAN BEDSFORD; KARIE HENDERSON | | KARIE.HENDERSON@DONALDSON.COM |
| DONALDSON COMPANY, INC. | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | ATTN: SCOTT WOITAS | SCOTT.WOITAS@DONALDSON.COM |
| DOOR 5 FABWORX LLC | | | BJSFABWORX@OUTLOOK.COM |
| DOTSON EXPRESS | | | DOTSONEXPRESS@GMAIL.COM |
| DOUGLAS KERSHAW | | | ADDRESS ON FILE |
| DOWNS ENERGY | | | BILLING@DOWNSENERGY.COM |
| DPANZAZO TRANSPORTATION | | | DPANZAZOTRANSPORTATION@GMAIL.COM |
| DRACO TRUCKS AND EQUIPMENT | | | DRACOTRUCKS@SBCGLOABL.NET |
| DRIESSEN WATER INC. DBA: CULLI | | | INFO.MUNCIE@CULLIGANULTRAPURE.COM |
| DRIV AUTOMOTIVE INC | C/O DENNIS LOUGHLIN | | DLOUGHLIN@WNJ.COM |
| DROP LOGISTICS LLC LIMITED LIABILITY COMPANY | | | DROPLOGISTICS123@GMAIL.COM |
| DTM TRUCKING INC | | | DISPATCH@DTMTRUCKINGINC.US |
| DUANE ARBEGAST | | | DUANEARBEGAST@YAHOO.COM |
| DUANE ATHA | | | ADDRESS ON FILE |
| DUN & BRADSTREET EMERGING BUSINESSES CORP | | | ACCOUNTSRECEIVABLEEMB@DNB.COM |
| DURABRAKE COMPANY | | | SHAUN@DURABRAKE.COM |
| DURAN MAINTENANCE & LANDSCAPE | | | DURAN_MAINTENANCE22@YAGII.COM |
| E & R TRUCKING | | | ERTRUCKING1@YAHOO.COM |
| E M S TRANSPORT LLC | | | EMSTRANSPORTLLC@GMAIL.COM |
| E&I TRANSPORT CORP | | | IAN@EITRANSPORTCORP.COM |
| EASTERN LIFT TRUCK CO., INC. | | | DMANKA@EASTERNLIFTTRUCK.COM |
| ECAPITAL FREIGHT FACOTRING CORP. | C/O SPENCER FANE, LLP | ATTN: JASON M. MEDLEY | JMEDLEY@SPENCERFANE.COM |
| EDCO WASTE & RECYCLING SERVICES | | | EHENRIQUEZ@EDCODISPOSAL.COM |
| EDDY RAYNA | | | ADDRESS ON FILE |
| EDEL SOL | | | ADDRESS ON FILE |
| EDMOND MELENDEZ | | | ADDRESS ON FILE |
| EFS | ATTN: SUPPORT | | SUPPORT@FIRSTFLEETINC.COM |
| EJD LAW GROUP, APC | | | ELAN@EJDLAWGROUP.COM |
| EKU | | | SERHAN.ACAR@EKU.COM.TR |
| EL TRAILERO | | | ACCOUNTING@ELTRAILEROMAGAZINE.COM |
| ELDMER DE JESUS CORRALES VS AHMED ABUKAR BARRE/SPG | C/O BRUNKENHOEFER, PC | | BBRUNK@BRUNKLAW.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 9 of 32

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ELECTRONIC CONTROLS COMPANY | | | ACCOUNTS_RECEIVABLE@ECCOGROUP.COM |
| ELECTRONIC FUNDS SOURCE LLC | | | EFSCOLLECTIONS@WEXINC.COM |
| ELEPHANT ENTERPRISES INC | | | ELEPHANTBILLING@GMAIL.COM |
| ELITE ROAD ENTERPRISES LLC | | | ELITEROADENTERPRISES@GMAIL.COM |
| ELITE TIRE MOBILE SERVICE | | | SZAVALA5050@YAHOO.COM |
| ELITE VECTOR TRANSPORTATION INC | | | ELITEVECTORTRANSPORTATION@GMAIL.COM |
| ELIZALDE MOBILE | | | ADDRESS ON FILE |
| ELMER RABER | | | ADDRESS ON FILE |
| EMD TRUCKING | | | EMDTRUCKINGINC@GMAIL.COM |
| EMINENCE TRANSPORT LLC | | | EMINENCETRANSPORTLLC@GMAIL.COM |
| EML LOGISTICS LLC | | | EMARTIN92307@GMAIL.COM |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | C/O BANKRUPTCY GROUP MIC 92E | | CDBANKRUPTCYGROUP.TAX@EDD.CA.GOV |
| ENDERS & ASSOCIATES INC. | | | CS@TEAMENDERS.COM |
| ENGINEERED SPECIALTIES, LLC | | | INFO@RAPIDAIRPRODUCTS.COM |
| ENS | | | SHAWN.S@ENSSECURITY.COM |
| ENVIRON LOGISTICS LLC | | | MOHSIN@ENVIRONLOGISTICS.COM |
| ERIK MERAZ | | | ADDRESS ON FILE |
| ESIS, INC. | C/O DUANE MORRIS LLP | ATTN:  WENDY M. SIMKULAK | WMSIMKULAK@DUANEMORRIS.COM |
| ESKRIDGE TRANSPORT CO LLC | | | JAY@ESKRIDGETRANSPORT.NET |
| ETHOS RISK SERVICES | | | BILLINGS@ETHOSRISK.COM |
| EULER HERMES N.A - AGENT FOR GROTE INDUSTRIES, INC. | ATTN: GUY PATRICK YOUNG JR | | INSOLVENCY@ALLIANZ-TRADE.COM |
| EVANS CABRERA | | | ADDRESS ON FILE |
| EVEN PAR AVIATION LLC | | | DIEGOB7@GMAIL.COM |
| EVERBANK, N.A. F/K/A TIAA, FSB ASSIGNEE OF TIAA COMMERCIAL FINANCE, INC. | | | ANNETTE.MCGOVERN@EVERBANK.COM |
| EVERBANK, N.A. F/K/A TIAA, FSB ASSIGNEE OF TIAA COMMERCIAL FINANCE, INC. | C/O CLARK HILL PLC | ATTN: ROBERT P. FRANKE,  ANDREW G. EDSON,  AND AUDREY L. HORNISHER | BFRANKE@CLARKHILL.COM  AEDSON@CLARKHILL.COM  AHORNISHER@CLARKHILL.COM |
| EWT | | | DISPATCHEASTWIND@GMAIL.COM |
| EXPRESS REGISTRATION SERVICES | | | EXPRESSREGSVCS@YAHOO.COM |
| EXTRA MILE INTERNATIONAL INC | | | DAN@EXTRAMILETX.COM |
| F&T INFINITY TRUCKING LLC | | | FTINFINITYTRUCKING@HOTMAIL.COM |
| FACTORY MOTOR PARTS [FMP] | C/O MOSS & BARNETT | ATTN: SARAH DOERR | SARAH.DOERR@LAWMOSS.COM |
| FAIRMOUNT TIRE & RUBBER, INC. | | | DORIS@FAIRMOUNTTIRE.COM |
| FALCON TRANSPORT INC | | | PRESTON@PFQCOMPANIES.COM |
| FAMILY AKP INC | | | DISPATCH777@YAHOO.COM |
| FANOL MYFTARI | | | ADDRESS ON FILE |
| FARHAAN YOUSEF | | | ADDRESS ON FILE |
| FARMERS TRUCKING LLC | | | FARMERSTRUCKINGLLC@YAHOO.COM |
| FAST FREDDIE & SONS AUTO GLASS | | | FREDDIESGLASS@GMAIL.COM |
| FELICIA ABBOTT | | | ADDRESS ON FILE |
| FENIX TRANSPORTATION LLC | | | STEW@FENIXTRANSPORTATION.NET |
| FERENTINO TIRE USA INC. | ATTN: LEAH HARKER | | FERENTINO@FERENTINOINDUSTRIAL.US |
| FERENTINO TIRE USA INC. | ATTN: LEAH HARKER | | LEAHHARKER@FERENTINO.COM |
| FERRELINE A. WETZEL, LLC | C/O COKINOS YOUNG | ATTN: CRAIG E. POWER, ESQ., REAGAN H. "TRES" GIBBS, III, ESQ., AND EMMA P. MYLES, ESQ. | CPOWER@COKINOSLAW.COM  TGIBBS@COKINOSLAW.COM  EMYLES@COKINOSLAW.COM |
| FERRELINE A. WETZEL, LLC | | | ADDRESS ON FILE |
| FERRELLGAS, LP | ATTN: DEANNA MASSEY | | DEANNAMASSEY@FERRELLGAS.COM |
| FIBER TECH INDUSTRIES | ATTN: TOM WARNER | | TWARNER@FIBER-TECH.NET |
| FIFTH THIRD BANK | C/O REED SMITH LLP | ATTN: JARED S. ROACH, ESQ., RICHARD J. TANNENBAUM, ESQ., AND ALEXIS A. LEVENTHAL, ESQ. | JROACH@REEDSMITH.COM  RTANNENBAUM@REEDSMITH.COM  ALEVENTHAL@REEDSMITH.COM |
| FIFTH THIRD BANK, N.A. | REED SMITH C/O ALEXIS A. LEVENTHAL | | ALEVENTHAL@REEDSMITH.COM |
| FIFTH THIRD BANK, N.A., TRUIST EQUIPMENT FINANCE CORP., AND MITSUBISHI HC CAPITAL CANADA, INC. | C/O REED SMITH LLP | ATTN: DEVAN DAL COL, ESQ. AND ALEXIS A. LEVENTHAL, ESQ. | DDALCOL@REEDSMITH.COM  ALEVENTHAL@REEDSMITH.COM |
| FIND IT PARTS INC. | | | SONIA.HAWKINS@CORPBILL.COM |
| FINLAYSON LOGISTIC ASSETS, LLC | | | KENT.WOHLGEMUTH@CUSHWAKE.COM |
| FIRE MEKANIX | | | ROBERT@UNITECHENGINEERING.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 10 of 32



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FIRE SYSTEM SOLUTIONS, INC. | | | CPASILLAS@FIRESYSTEMSOLUTIONS.COM |
| FIRST CORPORATE SOLUTIONS, AS REPRESENTATIVE (FILED WITH THE CA SOS) | | | SPRS@FICOSO.COM |
| FIRST INSURANCE FUNDING, A DIVISION OF LAKE FOREST BANK & TRUST COMPANY, N.A. | | | LEGAL@FIRSTINSURANCEFUNDING.COM |
| FIRST SECURITY BANK | C/O THE JILES FIRM, LLP | ATTN: GARY D. JULES, ESQ. AND MATTHEW K. BROWN, ESQ. | JILESFIRM@GMAIL.COM |
| FIRST WESTERN | C/O HAYNES AND BOONE, LLP | ATTN: DAVID TRAUSCH | DAVID.TRAUSCH@HAYNESBOONE.COM |
| FIRST WESTERN EQUIPMENT FINANC | | | MELISSA.LEUCAFIRANEK@FIRSTWESTERNEF.COM |
| FIVE RIVERS GROUP, LLC | | | PAVGREWAL@GMAIL.COM |
| FLC | | | JESSIE.C@FASTLINECARGO.COM |
| FLEET EQUIPMENT CORPORATION | | | LAURA@FECTRUCKS.COM |
| FLEET PRIDE | | | THOMAS.BEECH@FLEETPRIDE.COM |
| FLEX TECHNOLOGIES, INC | | | ACCOUNTING@SILICONEHOSE.COM |
| FLORIDA DEPARTMENT OF REVENUE | | | TAXPAYERSERVICES-CONTACT@FLORIDAREVENUE.COM |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT | | FDOR_BANKRUPTCY@FLORIDAREVENUE.COM |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: FRED RUDZIK | | FRED.RUDZIK@FLORIDAREVENUE.COM |
| FLORIDA DEPARTMENT OF REVENUE | FREDERICK F. RUDZIK, ESQUIRE | | FRED.RUDZIK@FLORIDAREVENUE.COM FDOR_BANKRUPTCY@FLORIDAREVENUE.COM |
| FLORIDA DEPARTMENT OF REVENUE | GENERAL COUNSEL | | EMAILDOR@FLORIDAREVENUE.COM |
| FLUSHING BANK | | | MNEDDER@FLUSHINGBANK.COM |
| FLUSHING BANK | ATTN: ELLEN BARRY & MICHAEL BUCCINO | | EBARRY@FLUSHINGBANK.COM MBUCCINO@FLUSHINGBANK.COM MNEDDER@FLUSHINGBANK.COM TKELLY@FLUSHINGBANK.COM DVILLACRES@FLUSHINGBANK.COM |
| FLUSHING BANK | C/O MORITT HOCK & HAMROFF LLP | ATTN: T. DRISCOLL | TDRISCOLL@MORITTHOCK.COM |
| FLUSHING BANK | C/O ROSS, SMITH & BINFORD, PC | ATTN: FRANCES A. SMITH | FRANCES.SMITH@RSBFIRM.COM |
| FLUSHING BANK | T. DRISCOLL | | TDRISCOLL@MORITTHOCK.COM |
| FONTANA WATER COMPANY | | | ARREYES@SGVWATER.COM |
| FONTANA WATER COMPANY | C/O SAN GABRIEL VALLEY WATER COMPANY | ATTN: ALEJANDRO RUBEN REYES | ARREYES@SGVWATER.COM |
| FORD MOTOR CREDIT COMPANY, LLC | | | FCFFALD@FORD.COM |
| FORD MOTOR CREDIT COMPANY, LLC | C/O AIS PORTFOLIO SERVICES, LLC | ATTN: AMITKUMAR SHARMA | ECFNOTICES@AISINFO.COM |
| FOREVER TRANSPORTATION INC. | | | FOREVERTRANSPORTATION@GMAIL.COM |
| FOREVERZ INC | | | FOREVERZDISPATCH@GMAIL.COM |
| FORKEY BROTHERS TRUCKING LLC | | | CASEY@FORKEYBROS.COM |
| FOX RIVER PACKAGING | | | JULIEGARCIA@FOXRIVERPACKAGING.COM |
| FRANCISCO RAMIREZ | | | ADDRESS ON FILE |
| FRANSCISCO JAVIER PUERTA | | | ADDRESS ON FILE |
| FRANSCISCO VELA | | | ADDRESS ON FILE |
| FREEDOM TRANSLINK | | | FREEDOMTRANSLINK@GMAIL.COM |
| FREIGHT SOLUTIONS INTERMODAL I | | | OPERATIONS@FSINTERMODAL.COM |
| FREIGHT SOLUTIONS INTERMODAL INC | | | DISPATCH@FSINTERMODAL.COM |
| FREIGHT UNITED INC | | | DISPATCH@FREIGHTUNITEDINC.COM |
| FREIGHTLINER OF ARIZONA, LLC-VELOCITY TRUCK CENTERS | | | SDANG@VVGTRUCK.COM |
| FREIGHTQUOTE.COM.INC. | | | HELPME@CHROBINSON.COM |
| FRESNO TRUCK WASH, LLC | | | STLTINC@HOTMAIL.COM |
| FRESNO YOSEMITE INTERNATIONAL AIRPORT | | | FYI.FINANCE@FRESNO.GOV |
| FRIND AEROTROPOLIS , LLC | | | AISHAT.ALABI@JLL.COM |
| FRIND-AEROTROPOLIS, LLC | ATTN: BRANDON JENKINS | | BRANDON@FUNDRISE.COM |
| FRIND-AEROTROPOLIS, LLC | ATTN: TRINITEE G. GREEN | | TGGREEN@POLSINELLI.COM |
| FRIND-AEROTROPOLIS, LLC | C/O JLL PROPERTY MANAGEMENT | ATTN: KATIE MORRIS | KATIE.MORRIS1@JLL.COM |
| FRIND-AEROTROPOLIS, LLC | C/O POLSINELLI PC | ATTN: MICHAEL J. RIEDL | MRIEDL@POLSINELLI.COM |
| FRIND-AEROTROPOLIS, LLC | C/O POLSINELLI PC | ATTN: TRINITEE G. GREEN, ESQ. | TGGREEN@POLSINELLI.COM |
| FS CARRIERS INC | | | FSCARRIERSINC@GMAIL.COM |
| FUENTES AND SONS TRANSPORTATION | | | DISPATCH@FSTTRANS.COM |
| G AND J TRUCK SALES INC | | | DPITTS2@COMCAST.NET |
| G S S MOTOR CORP. | | | DISPATCH@GSSMOTORCORP.COM |
| G&E FORKLIFT PARTS | | | KRISTINA@GEFORKLIFTPARTS.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 11 of 32



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| G&S ACCOUNTANCY LNC | | | PREETY@GNS-CPAS.COM |
| GAILBRAITH VAN & STORAGE CO INC | | | BEN@GALBRAITH.BIZ |
| GAMBIT FREIGHT | | | GAMBITFREIGHT99@GMAIL.COM |
| GARZA ENTERPRISES | | | AIFLEETLLC@GMAIL.COM |
| GASTOKYLE,INC | | | JAKE@GS-TRUCKPARTS.COM |
| GCH TRANSPORT LLC | | | GCH16@YAHOO.COM |
| GEMINI INSURANCE COMPANY | | | DENISEKUKRAL@WORLDINSURANCE.COM NIKKI.STOPFER@ALLIANT.COM |
| GEMINI INSURANCE COMPANY | RT SPECIALTY LLC | | GEMINIINSURANCELLC@GMAIL.COM |
| GENERAL FREIGHT EXPERTS, INC. | | | GFETRUCK@GMAIL.COM |
| GENERAL SECURITY INDEMNITY CO OF ARIZONA | | | DENISEKUKRAL@WORLDINSURANCE.COM |
| GENERAL SECURITY INDEMNITY CO OF ARIZONA | RT SPECIALTY FKA CROUSE & ASSOCIATES | | CUSTOMER.SOLUTIONS@RTSPECIALTY.COM |
| GENERATIONAL FITTINGS LLC [GENFIT] | ATTN: NORBERT O'BRIEN, JR. | | SCOTT@SHELFERFAMILY.COM |
| GENNETT FLEMING | | | ACCOUNTSRECEIVABLES@GFNET.COM |
| GEO AUTO TRANS LLC | | | GEOAUTOGROUP1@GMAIL.COM |
| GEORGE LEIPART | | | ADDRESS ON FILE |
| GLANTZ | | | TFAJARDO@NGLANTZ.COM |
| GLOBAL INDUSTRIAL | | | ALOGSDON@GLOBALINDUSTRIAL.OM |
| GLOBAL SOLUTIONS PLANNING, INC. | | | EXPEDITED@GSPUS.NET |
| GLOBAL TRADE MARKETING, INC.  DBA ZIGLIFT MATERIAL HANDLING | | | AR@ZIGLIFT.COM |
| GLOBAL TRUCK PARTZ | | | NPALL@KALPARTZ.COM |
| GLOBETECH MANUFACTURING, INC. | | | ACCOUNTING@GTMFGINC.COM |
| GMW LOGISTICS LLC | | | GMWLOG@GMAIL.COM |
| GOLD STANDARD SERVICE CORP | | | JULIO@GOLDSTANDARDFORKLIFTS.COM |
| GOLD STAR JANITORIAL SERVICE | | | GOLDSTARJANITORIAL@YAHOO.COM |
| GOLDEN MILE ENTERPRISES INC | | | LUV@GOLDENMILEINC.COM |
| GOLDEN STATE FASTENERS AND SUPPLY CO. | | | NORMAGSF@GMAIL.COM |
| GOOD YEAR BELTS | | | JOHN.DOLDER@GOODYEARBELTS.COM |
| GOOLSBY TRUCKING CO., INC. | | | SPORTGOOLSBY@GOOLSBYTRUCKING.COM |
| GORACHI INC. | C/O SYNDER BURNETT EGERER LLP | ATTN: CHRISTOPHER M. COTTER, ESQ.; STACEY WALKER, | CCOTTER@SBELAW.COM SWALKER@SBELAW.COM |
| GPP TRANSPORT INC | | | GPPTRANSPORTINC@GMAIL.COM |
| GRAND GENRAL ACCESSORIES, LLC | | | JANET@GRANDGENERAL.COM |
| GRAND ROCK EXHAUST | | | SALES@GRANDROCK.COM |
| GRANT THORNTON LIMITED, AS RECEIVER, TRUSTEE AND FOREIGN REPRESENTATIVE OF BIG RIG, ETC. | | | JESS.BRESSI@DENTONS.COM |
| GRANT THORNTON LIMITED, SOLELY AS RECEIVER, TRUSTEE AND FOREIGN REPRESENTATIVE OF BIG RIG TRAILERS AND LEASING, INC., A CANADIAN CORPORATION, ETC. | ATTN: MARK WENTZELL | | MARK.WENTZELL@DOANE.GT.CA |
| GRANT THORNTON LIMITED, SOLELY AS RECEIVER, TRUSTEE AND FOREIGN REPRESENTATIVE OF BIG RIG TRAILERS AND LEASING, INC., A CANADIAN CORPORATION, ETC. | C/O DENTONS US LLP | ATTN: JESSI R BRESSI | JESS.BRESSI@DENTONS.COM |
| GRANT THORNTON LLP | C/O DENTONS US LLP | ATTN: JESS R. BRESSI | JESS.BRESSI@DENTONS.COM |
| GRD LOGISTICS INC | | | ANTERSINGH019@GMAIL.COM |
| GRD TRUCKING INC | | | BRENDAZAMORA@GRD-INC.COM |
| GREENWICH TRANSPORTATION UNDERWRITERS, INC | | | DENISEKUKRAL@WORLDINSURANCE.COM |
| GREGORY HARDING | | | ADDRESS ON FILE |
| GROTE INDUSTRIES | | | LISA.DUNN@GROTE.COM |
| GULAB SINGH | | | ADDRESS ON FILE |
| GUR NANAK FREIGHT INC | | | GURNANAKFREIGHT.INC@GMAIL.COM |
| GURBHEJ SINGH | | | ADDRESS ON FILE |
| GURCHARAN GILL | | | ADDRESS ON FILE |
| GURDEEP SINGH | | | ADDRESS ON FILE |
| GURLAL BHULLAR VS KAL FREIGHT | C/O GRABAS, ARNOLD & MANGAN, LLC | ATTN: HEIDI VANESSA RICKIN | HRIVKIN@BRAMNICKLAW.COM DGALVAO@BRAMNICKLAW.COM |
| GURPREET SINGH | | | SBASTRANSINC@GMAIL.COM |
| GURPREET SINGH (INDIANA) | | | ADDRESS ON FILE |
| GUSTAVO DE LA ROCHA III | C/O THE LAW OFFICES OF LARRY H. PARKER | ATTN: MITCHELL PHILLIP BECK | MPBECK@LARRYHPARKER.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 12 of 32



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| GUZMAN, DIEGO AND MARCUS ROSS ET AL. VS. KAL FREIGHT, INC., ET AL | C/O BRENT GREEN | | BAGREEN@MDWCG.COM |
| H & F BROS LLC | | | DENNIS@HOTCHKISSANDFAMILY.COM |
| HACHI FREIGHT INC | | | DISPATCH.HACHIFREIGHT@GMAIL.COM |
| HALDEX BRAKE PRODUCTS CORPORATION | | | GILBERT.GUILLEN@HALDEX.COM |
| HAPPY VALLEY LOGISTICS LLC | | | HAPPYVALLEY13@YAHOO.COM |
| HARCO NATIONAL INSURANCE COMPANY | | | RAJNIK@ALLSOLINS.COM |
| HARDING PROPERTY LLC | HARDING PROPERTY LLC | | JAGATTRANS@GMAIL.COM |
| HARGUR TRANS INC | | | HARGURTRANSINVOICE@GMAIL.COM |
| HAROLD ROBERTS | | | ADDRESS ON FILE |
| HARPINDER JOSHAN | | | ADDRESS ON FILE |
| HARPREET AUJLA | C/O DUNDON ADVISERS LLC | | AK@DUNDON.COM |
| HARPREET AUJLA | C/O LAUBY, MANKIN & LAUBY LLP | | BRIAN@LMLFIRM.COM<br>PETER@LMLFIRM.COM |
| HARPREET AUJLA | C/O THE NOURMAND LAW FIRM,  APC | ATTN: MICHAEL NOURMAND AND JAMES DE SARIO | JDESARIO@NOURMANDLAWFIRM.COM<br>MNOURMAND@NOURMANDLAWFIRM.COM |
| HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #391 | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| HAWAII DEPARTMENT OF TAXATION | | | TAXPAYER.SERVICES@HAWAII.GOV |
| HAWKINS BAILEY | | | DANRYLE@HAWKINS-BAILEY.COM |
| HAWKINS BAILEY WAREHOUSE INC | ATTN: DAMON BAILEY | | KRISTI.JAMES@HAWKINS-BAILEY.COM<br>DAMONBAILEY@HAWKINS-BAILEY.COM |
| HAWKINS BAILEY WAREHOUSE, INC | C/O PITTMAN AND WOODWARD LAW FIRM | | LISA@PITTMANWOODWARD.COM |
| HAYES GROUP FREIGHT SYSTEM | | | HAYESGROUP32@GMAIL.COM |
| HERNANDEZ HAULERS LLC | | | ALBERT.NEPTUNE@GMAIL.COM |
| HEY MACHINERY COMPANY, INC | | | SALES@HEYWHEEL.COM |
| HIGH SPEED COLLISION CENTER | | | HIGHSPEEDCOLLISIONINC@GMAIL.COM |
| HIGHLINE WARREN | | | AR@HIGHLINEWARREN.COM |
| HJB INC [CONTINENTAL CHEMICAL] | ATTN: DAVID BELKIN | | DJBELKIN@MSN.COM |
| HOMER EXPRESS LLC | | | DISPATCH@HOMEREXPRESS.COM |
| HOOSIER PENN OIL COMPANY | | | CHRISTINA.LECKLIDER@HPOIL.COM |
| HORIZON TIRE, INC. | | | ERIC.LIU@HORIZONTIRE.COM |
| HOUSTON FREIGHTLINER & WESTERN STAR | | | PHILIP.BOYKO@SELECTRANSPORTATION.COM |
| HOUSTON PAVING & CRUSHED CONCRETE, LLC | | | HOUSTONPAVINGCRUSHEDCONCRETE@GMAIL.COM |
| HOWARD CAMHI (LA) | | | HCAMHI@MRLLP.COM |
| HRSS CPAS | | | SHEHZAD.ESSA@HRSS.CPA |
| HTRS DBA HEMPSTEAD TIRE | | | HEMPSTEADTIRESERVICE@GMAIL.COM |
| HUNTER SOUTHWEST SERVICE AND SALES | ATTN: MARC MINASIAN | | MARC@HUNTERSERVICEANDSALES.COM |
| HUSSEIN ANSHUR | | | ADDRESS ON FILE |
| I-15 MOBILE REPAIR SERVICE INC | | | I15MOBILEREPAIR@GMAIL.COM |
| IBS OF INDIANAPOLIS | | | OFFICE@INDYBATTERY.COM |
| IBS OF SAN DIEGO COUNTY | | | VALERIE.GRANADOS@IBSA.COM |
| ICON OWNER POOL 1 INLAND EMPIRE/OC NON-BUSINESS PARKS, LLC | C/O SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| ID LABEL INC | | | CMCNALLY@IDLABELINC.COM |
| IKE ISENHOWER | | | ADDRESS ON FILE |
| IL TITLE & LICENSE SERVICE INC | | | ITLSI@SBCGLOBAL.NET |
| ILLINOIS DEPARTMENT OF REVENUE | BUSINESS INCOME TAX SECTION | | REV.TA-BIT-WIT@ILLINOIS.GOV |
| ILLINOIS DEPT OF REVENUE | | | REV.TA-BIT-WIT@ILLINOIS.GOV |
| IMPERIAL COUNTY TREASURER TAX COLLECTOR | ATTN: FLORA OROPEZA | | TAXCOLLECTOR@CO.IMPERIAL.CA.US |
| IMPERIAL COUNTY TREASURER-TAX | | | TAXCOLLECTOR@CO.IMPERIAL.CA.US |
| IMPERIAL PRINTERS | | | INFO@IMPERIALPRINTERS.COM |
| IMPERIAL TRUCK WASH REPAIR | | | SINGHTRUCKSERVICE@GMAIL.COM |
| IMPEX PARTS INCORPORATED | | | SALES@IMPEXPARTS.CA |
| INCLINE AMERICAS INSURANCE COMPANY | | | INFO@INCLINEPC.COM |
| INDIAN AMERICAN TRADE INC | | | PRATEEK@INDIANAMERICANTRADE.COM |
| INDIANA DEPARTMENT OF REVENUE | | | INDIANAMOTORFUEL@DOR.IN.GOV |
| INDIANA DEPARTMENT OF REVENUE | | | BUSINESSTAXASSISTANCE@DOR.IN.GOV<br>SWILLIAMS1@DOR.IN.GOV |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 13 of 32



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| INDIANA DEPARTMENT OF REVENUE | IFTA SECTION | | INDIANAMOTORFUEL@DOR.IN.GOV |
| INDUSTRIAL TIRE CO. | | | SANDYGALLEGOS@FERENTINO.COM |
| INFINITELY VIRTUAL | | | BILLING@INFINITELYVIRTUAL.COM |
| INGERSOLL-RAND INDUSTRIAL US INC. [INGERSOLL RAND INC.] | | | ITS_REMITTANCE@IRCO.COM |
| INGERSOLL-RAND INDUSTRIAL US INC. [INGERSOLL RAND INC.] | ATTN: LEGAL DEPARTMENT, JESSICA SCOTTO | | JESS.SCOTTO@IRCO.COM |
| INGERSOL-RAND INDUSTRIAL U.S. INC. | | | JEANNE.RAKOCZY@IRCO.COM |
| INGERSOL-RAND INDUSTRIAL U.S. INC. | | | JEANNE.RAKOCZY@IRCO.COM |
| INLAND WASTE SOLUTIONS | | | INFO@ORIONWASTE.COM |
| INSTA CARGO LINE INC | ATTN: BALWANT SINGH | | INSTACARGOLINE@GMAIL.COM |
| INTECH PARTS INC | | | JEREMY@INTECHTRUCKPARTS.COM |
| INTERNAL REVENUE SERVICE | HOUSTON DEPARTMENT | | M.R.GALVAN@IRS.GOV |
| INTERNATIONAL AGRI-CENTER, INC | | | LISAM@FARMSHOW.ORG |
| INTERSTATE BATTERIES | | | AR@IBSARIZONA.COM |
| INTERSTATE BATTERIES | | | CHAN.LUONG@IBSA.COM |
| INTERSTATE BATTERIES OF DESERT CITIES | | | MIKE@IBSDESERTCITIES.COM |
| INTERSTATE BATTERIES OF SAN BERNADINO | | | IB4850@IBSA.COM |
| INTERSTATE BATTERIES OF SOUTH TEXAS | | | IBSA4611@ATT.NET |
| INTERSTATE BATTERIES, INC. | | | FEYI.SHADIYA@IBSA.COM |
| INTERSTATE BATTERY OF METRO GEORGIA | | | IBS5@IBSA.COM |
| INTERSTATE BATTERY SYSTEM OF SAN FRANCISCO | | | IBS.SANFRANCISCO@IBSA.COM |
| INTERSTATE BILLING SERVICE, INC. | | | DALLEN@BIBANK.COM |
| INTERSTATE BULLY LLC | | | INTERSTATEBULLYLLC@GMAIL.COM |
| INTUITIVE TRUCKING | | | ANDREPRICE@INTUITIVETRUCKING.COM |
| INVESTA SERVICES FOR GSRAN-Z, LLC | | | CONTACT@INVESTASERVICES.COM |
| IRON FLEET TRANSPORT LLC | | | INFO@IRONFLEETTRANSPORT.COM |
| ISRAEL HERNANDEZ | | | ADDRESS ON FILE |
| ITCO INDUSTRIAL TIRE | | | CONTACT@ITCOSALES.COM |
| J B HANNA LLC | THAD HANNA | | THAD.HANNA@HANNASCANDLES.COM |
| J.A.B., INC. | | | MELISSA@JABINC.COM |
| J.J. KELLER & ASSOCIATES, INC. | | | TBRAUN@JJKELLER.COM |
| J.RAFAEL ALVAREZ | | | ADDRESS ON FILE |
| JACH ENTERPRISES LLC | | | HENDRIKDIESEL@GMAIL.COM |
| JACOB-DIETZ INC | | | COURTNEY@JDIFIRE.COM |
| JACOBO RAMIREZ | | | ADDRESS ON FILE |
| JAKE BOGGS | | | ADDRESS ON FILE |
| JAN RODRIGUEZ ANPR | | | ADDRESS ON FILE |
| JANICE HARRISON | | | ADDRESS ON FILE |
| JAROD BATES | | | ADDRESS ON FILE |
| JARVIS RAYNARD EDWARD | C/O CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE | RCHAPPLE@CSTRIAL.COM |
| JARVIS RAYNARD EDWARD | | | ADDRESS ON FILE |
| JARVIS RAYNARD EDWARDS | C/O PIERCE SKRABANEK PLLC | ATTN: MICHAEL E. PIERCE | MICHAEL@PSTRIALLAW.COM |
| JARVIS REYNARD EDWARDS | C/O CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE | RCHAPPLE@CSTRIAL.COM |
| JARVIS REYNARD EDWARDS | C/O MARTIN, DISIERE, JEFFERSON, & WISDOM, LLP | ATTN: JEFFREY G. TINKHAM | TINKHAM@MDJWLAW.COM |
| JASON MARKEZICH | | | ADDRESS ON FILE |
| JASON SIERRA | | | ADDRESS ON FILE |
| JASPER WELLER LLC | | | AREC@WELLERTRUCK.COM |
| JASS DHILLON LOGISTICS INC | | | JDLINC559@GMAIL.COM |
| JAVIER DORADO JR | | | ADDRESS ON FILE |
| JB FREIGHT GROUP INC | | | DISPATCH@JBFREIGHTINC.COM |
| JBC TRANSPORTATION INC | | | SAFETY@JBCTRANSCO.COM |
| JC FLEET SERVICE, INC. | | | JCFLEETSERVICECORP@GMAIL.COM |
| JEAN P GRAMMATICO | ATTN: NOURMAND LAW FIRM, APC | | AK@DUNDON.COM |
| JEAN P. GRAMMATICO JR. | C/O DUNDON ADVISERS LLC | ATTN: APRIL KIMM | AK@DUNDON.COM |
| JEAN P. GRAMMATICO JR. AS CLASS REP | THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| JEAN P. GRAMMATICO JR. AS PAGA | C/O THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| JED DIESEL MAINTENANCE INC | | | SERVICE@JED-DIESEL.COM |
| JENSON AND MITCHELL | | | ADDRESS ON FILE |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 14 of 32



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|------|-------------|-------------|-------|
| JERSEY CENTRAL POWER & LIGHT [FIRSTENERGY] | ATTN: BREANNA WEISBROT | | BANKRUPTCYEAST@FIRSTENERGYCORP.CO |
| JESSE DAVIS | | | ADDRESS ON FILE |
| JESSE EXPRESS | | | ADDRESS ON FILE |
| JESSE S TRUCKING | | | ADDRESS ON FILE |
| JIMMIE MAYO | | | ADDRESS ON FILE |
| JIT - EX, LLC | | | OTR@JIT-EX.COM |
| JJR TRANSPORT & LOGISTICS INC | | | JJRTRANSPORT@GMAIL.COM |
| JKP LOGISTICS INC | | | DISPATCH@JKP-LOGISTICS.COM |
| JNX INC | | | BILLING.JNX@GMAIL.COM |
| JOANIE JOHNSON TRUCKING LLC | | | JOANIE.JOHNSON@GMAIL.COM |
| JOAQUIN ZUNIGA | | | ADDRESS ON FILE |
| JOE SMITHINSON | | | ADDRESS ON FILE |
| JOEL FELDT | | | ADDRESS ON FILE |
| JOHN BOESE | | | ADDRESS ON FILE |
| JOHN HORSE LOGISTICS LLC | | | SMCCAULEY@JHLSEMI.COM |
| JOHN TAVERNA | | | ADDRESS ON FILE |
| JOHNNY APODACA | | | ADDRESS ON FILE |
| JON MCMAHON (H.W. JOHNSON) | | | ADDRESS ON FILE |
| JONATHAN FONTENOT VS SPG TRANSPORTATION | C/O KAMYAR R | | INFO@SHAYANFIRM.COM |
| JONES TIRE SERVICE | | | JONESTIRESERVICE56@GMAIL.COM |
| JOPLIN TRAILER SALES INC | ATTN: STEVE DAVID PARKER | | AP@JOPLINTRAILER.COM |
| JORDAN KAUFMAN - KCTTC | | | LEONA@KERNCOUNTY.COM |
| JORGE LEAL | | | ADDRESS ON FILE |
| JORGE SOSA | | | ADDRESS ON FILE |
| JOSE BARBA | | | ADDRESS ON FILE |
| JOSE BARRAZA | | | ADDRESS ON FILE |
| JOSE G PINEDA | | | ADDRESS ON FILE |
| JOSE GOMEZ | | | ADDRESS ON FILE |
| JOSE LUIS PALOMO | | | ADDRESS ON FILE |
| JOSE MANUEL CABRERA | | | ADDRESS ON FILE |
| JOSE REYES MARTINEZ | | | ADDRESS ON FILE |
| JOSE RIVAS | | | ADDRESS ON FILE |
| JOSE ROMERO | | | ADDRESS ON FILE |
| JOSHUA DUBOISE | | | ADDRESS ON FILE |
| JOSHUA VAN HOOK | | | ADDRESS ON FILE |
| JPMORGAN CHASE BANK | C/O BUCHALTER, PC | ATTN: KHALED TARAZI | KTARAZI@BUCHALTER.COM |
| JPMORGAN CHASE BANK, N.A. | ATTN: KEVIN KEMP | | KEVIN.KEMP@CHASE.COM |
| JPMORGAN CHASE BANK, N.A. | C/O BUCHALTER | ATTN: KHALED TARAZI | KTARAZI@BUCHALTER.COM |
| JTC FILTRATION PRODUCTS & SERVICES | | | HELP@JCARTERCO.COM |
| JUAN DURAN | | | ADDRESS ON FILE |
| JUAN FRANCISCO ORTIZ | | | ADDRESS ON FILE |
| JUAN MARTINEZ | | | ADDRESS ON FILE |
| JUBILEE LOGISTICS (SUNBELT 3) ASSETS LLC | C/O DYKEMA GOSSETT PLLC | ATTN: PATRICK L. HUSFFSTICKLER | PHUFFSTICKLER@DYKEMA.COM |
| JUMI ELECTRIC | | | JUMIELECTRIC@GMAIL.COM |
| JUNK REMOVAL | | | CONTACTERICALVARO@GMAIL.COM |
| JUVENTINO ALVAREZ | | | ADDRESS ON FILE |
| JYOTI JYOTI | | | ADDRESS ON FILE |
| K&K CARGO LINE INC | | | FONTY-MANIC@YAHOO.COM |
| K.A.B. TIRE SERVICE LLC | | | KABTIRESERVICE@GMAIL.COM |
| KAL FREIGHT | | | DANIELLE.LANGDON@SEALCOCVP.COM |
| KAL FREIGHT | | | RILEENISSEN12@YAHOO.COM |
| KAL FREIGHT INC., ET AL. | C/O DSI CONSULTING | ATTN: BRADLEY SHARP | BSHARP@DSICONSULTING.COM |
| KAL FREIGHT INC., ET AL. | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: TEDDY KAPUR, BENJAMIN WALLEN, AND PATRICIA JEFFRIES | TKAPUR@PSZJLAW.COM BWALLEN@PSZJLAW.COM PJEFFRIES@PSZJLAW.COM |
| KAL FRIEGHT | | | SILVERLLC2020@GMAIL.COM |
| KAL FRIEGHT INC | | | ACHERAMI@CQCLAW.COM |
| KAL GROUP PVT LTD (INDIA) | | | NAVPREET.BHASIN@KALFREIGHT.COM |
| KAL LENDERS | | | INSTACARGOLINE@GMAIL.COM |
| KAL PARTZ INC. | | | DEBBIE.TAYLOR@MATHOLDINGSINC.COM |
| KALVINDER SINGH | | | ADDRESS ON FILE |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 15 of 32



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|------|-------------|-------------|-------|
| KALYN HINKLE | C/O JAMES P. BARTH | | JBARTH@PILAWYERS.COM |
| KAM HYDRAULICS INC | | | INFO@KAMEQUIPMENT.COM |
| KANSAS DEPARTMENT OF REVENUE | SALES TAX DIVISION | | KDOR_TAC@KS.GOV |
| KAREN CALHOUN LAW INC. | | | KAREN@KARENCALHOUNLAW.COM |
| KARTER & KOHL VS PRO TEC AND PALWINDER SINGH | C/O EULBERG LAW OFFICE, PLLC | | JEFF@EULBERGLAW.COM |
| KATANA RACING INC | | | ARSEN@AVATCO.COM |
| KATHLEEN CORP INC | | | GURJEET.SANDHU7450@GMAIL.COM |
| KATLYN DELOR [KATLYN MCCADDON] | | | ADDRESS ON FILE |
| KAYLYN TRANSPORT LLC | | | KAYLYNCRUZ003@GMAIL.COM |
| KC SPRING WORKS INC | | | KCSPRING1631@GMAIL.COM |
| KELLEY J SPEIHER | C/O THOMAS R. MERRY CO., L.P.A. | | TMERRY@THOMASRMERRYLAW.COM |
| KELLEY J SPEIHER VS ANIL ET AL/ KAL/PRO TEC/SPG | C/O NATHAN J STUCKEY | | TMERRY@THOMASRMERRYLAW.COM |
| KELLY JO SPEICHER, AS ADMINISTRATOR OF THE ESTATE OF TOMMY YAQUB, DECEASED | C/O THOMAS R. MERRY CO., L.P.A. | ATTN: THOMAS R. MERRY, ESQ. | TMERRY@THOMASRMERRYLAW.COM |
| KELLY NEITZEL | | | ADDRESS ON FILE |
| KELLY'S CLUTCH SERVICE | | | KELLYSCLUTCHAT1@GMAIL.COM |
| KELYN HINKLE | | | ADDRESS ON FILE |
| KEN STEPHENS | | | ADDRESS ON FILE |
| KENT HARWELL | | | ADDRESS ON FILE |
| KERN COUNTY TREASURER TAX COLLECTOR | | | BANKRUPTCY@KERNCOUNTY.COM |
| KEVINS TRUCKING INC | | | TGAMETIKYS@GMAIL.COM |
| KEYENCE CORP. OF AMERICA | | | AR@KEYENCE.COM |
| KEYES TRUCK CENTER | | | AR@FRESNOTRUCK.COM |
| KGA AUTO PARTS, INC. [KGA TRUCK PARTS] | | | ABAGHDASSARIAN@LBBKLAW.COM |
| KGA AUTO PARTS, INC. [KGA TRUCK PARTS] | ATTN: GEORGE LATEROVIAN, ARA BAGHDASSARIAN AND ELIZABETH GHUKASYAN | | GEORGE.LATEROVIAN@GMAIL.COM ABAGHDASSARIAN@LBBKLAW.COM ELIZABETH@KGATRUCKPARTS.COM |
| KGA TRUCK PARTS | | | ABAGHDASSARIAN@LBBKLAW.COM |
| KIMBALL MIDWEST | | | YOHANCE.YELLOCK@KIMBALLMIDWEST.COM |
| KINEDYNE LLC | | | CUSTOMERSERVICE@KINEDYNE.COM |
| KINETIC | | | MMERCADO1675@HOTMAIL.COM |
| KINSALE INSURANCE COMPANY | | | RAJNIK@ALLSOLINS.COM |
| KITTRICH CORPORATION | | | SALES@ALLMIGHTYGREEN.COM |
| KLEINSCHMIDT INC | | | INFO@KLEINSCHMIDTGROUP.COM |
| KPK EXPRESS LLC | | | KPKEXPRESS.CT@GMAIL.COM |
| KROEGER EQUIPMENT & SUPPLY | | | JOHNJUAREZ@KROEGER-EQUIP.COM |
| KROSS WHOLESALE TIRE INC. | | | BILL.FORMAN@GENSCOTIRE.COM |
| KULBIR S CHHABRA | | | ADDRESS ON FILE |
| KVL TIRES | | | TABATHA.MESSER@PLYMATE.COM |
| KYLE'S EQUIPMENT REPAIR LLC | | | KYLEBRUMMETT81@GMAIL.COM |
| LAJASMINE CART | | | TRUCKING@CARTERCOXLOGISTICS.COM |
| LAKESHORE LOGISTICS LLC | | | DISPATCH@LAKESHOREDFW.COM |
| LANDEROS TRUCKING INC | | | ALAMOSGERARDO@YAHOO.COM |
| LANDMARK AMERICAN INSURANCE COMPANY | | | NIKKI.STOPFER@ALLIANT.COM |
| LAUREN WILLIAMS | | | ADDRESS ON FILE |
| LEANNE YAEGER | | | ADDRESS ON FILE |
| LEXINGTON INS. COMPANY C/O AIG | | | DENISEKUKRAL@WORLDINSURANCE.COM NIKKI.STOPFER@ALLIANT.COM |
| LEXINGTON INSURANCE COMPANY | ATTN: KEVIN BIDNEY | | MATTHEW.GALLAGHER2@AIG.COM |
| LGL INC | | | DISPATCHLGL@GMAIL.COM |
| LIBERTY TIRE RECYCLING | ATTN: DENISE MORRIS | | DMORRIS@LIBERTYTIRE.COM |
| LIBERTY TRUCK PARTS | ATTN: DEBORAH MASSAGLIA | | ALYSONP.LIBERTYTRUCK@GMAIL.COM |
| LIMA BRAVO AUTOMOTIVE EQUIPMEN | | | LUCAS.L.BUCKLEY@GMAIL.COM |
| LINGLONG AMERICAS, LLC | ATTN: QIAN SUN | | QIAN_SUN@LINGLONG.CN |
| LITTLE FAT TRUCKING. | | | LITTLEFATTRUCKING@GMAIL.COM |
| LJS GROUP, LLC [LJS] | ATTN: LAYNE SUTTON | | LAYNE@LJSLLC.COM |
| LOAD N GO, INC. | | | YURII@LOADNGONOW.COM |
| LOGO MY LLC | | | SUPPLIERPARTNER@LOGOMYBIZ.COM |
| LONGHORN INDUSTRY | | | INFO@LONGHORNINDUSTRY.COM |
| LOPEZ EXPRESS FREIGHT INC | | | BAISADISPATCH@GMAIL.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 16 of 32



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LORENA BERUMEN | | | ADDRESS ON FILE |
| LOVEDEEP SINGH | | | ADDRESS ON FILE |
| LUCY'S TIRE, INC. | ATTN: ACCOUNTING | | INFO@LUCYSTIRE.COM |
| LUIS DUCHIMAZA | | | ADDRESS ON FILE |
| LUMILEDS DELAWARE LLC | | | PHILIPSAUTOORDERS@LUMILEDS.COM |
| LYNNE BOBROWIECKI | | | ADDRESS ON FILE |
| LYNOL COOLING SYSTEMS INC | | | JINO@LYNOL.NET |
| M C TRANSPORT, INC | | | MARIOMCT@YAHOO.COM |
| M&G EXPRESS LLC | | | MNGEXPRESSLLC@GMAIL.COM |
| M&T CAPITAL AND LEASING CORP | C/O AKERLY LAW PLLC | | BAKERLY@AKERLYLAW.COM RLOUGHRAN@AKERLYLAW.COM |
| M&T CAPITAL AND LEASING CORPORATION | C/O UPDIKE, KELLY, & SPELLACY, P.C. | ATTN: BRUCE W. AKERLY & ROBERT N. LOUGHRAN | EGOLDENSTEIN@UKS.COM |
| M&T CAPITAL AND LEASING CORPORATION | EVAN S. GOLDSTEIN, ESQ. | ATTN: EVAN S. GOLDSTEIN | EGOLDSTEIN@UKS.COM |
| M&T CAPITAL AND LEASING CORPORATION | ROBERT VAN TINE, SVP | | RVANTINE@MTB.COM |
| MAAS LOGISTICS LLC | | | MAASLOGISTICSLLC@GMAIL.COM |
| MAC MCGILVRAY | | | ADDRESS ON FILE |
| MACROPOINT, LLC | | | ACCOUNTSRECEIVABLE@DESCARTES.COM |
| MAGIC MOVE | | | INFO@OHOCARGO.COM |
| MAHANT TRANSPORTATION LLC | | | DISPATCH@MAHANTTRANSPORTATION.COM |
| MAHLE AFTERMARKET INC. | | | ALESSANDRA.BATTISTINI@MAHLE.COM |
| MAINE REVENUE SERVICES | SALES | | SALES.TAX@MAINE.GOV |
| MAINOR A GIRON | | | ADDRESS ON FILE |
| MAJOR TRUCKINGS | | | MAJORTRUCKINGS@GMAIL.COM |
| MALAGA COUNTY WATER DISTRICT | | | INFO@MALAGACWD.ORG |
| MALIK ELNOUR | | | ADDRESS ON FILE |
| MAM SIGNS LLC. | | | SALES@MAMSIGNS.COM |
| MANDEEP ART STUDIO | | | SIGNS559@GMAIL.COM |
| MANPREET SINGH | | | ADDRESS ON FILE |
| MANUFACTURER DIRECT | | | BRBOYCE@MDLTD.CA |
| MARAK ENTERPRISES LLC | | | FLYMARAK@GMAIL.COM |
| MARIA BAUTISTA | | | ADDRESS ON FILE |
| MARINERO TRUCK LINES LLC | | | ANDRADEA00A@GMAIL.COM |
| MARION COUNTY TREASURER | | | MYTAXES@INDY.GOV |
| MARK BRENNHOFER | | | ADDRESS ON FILE |
| MARK FRANKENBERGER | | | ADDRESS ON FILE |
| MARK ONE TRANSPORT LLC | | | MARKONETRANSPORTLLC@GMAIL.COM |
| MARKSAVIAN CARTER | | | ADDRESS ON FILE |
| MARLAINA HAMRICK | | | ADDRESS ON FILE |
| MARVIN CHILDERS | | | ADDRESS ON FILE |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | | OAG@OAG.STATE.MD.US |
| MASS DEPT. OF REVENUE: BANKRUPTCY UNIT | | | WILLIAMSBU@DOR.STATE.MA.US |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | | WILLIAMSBU@DOR.STATE.MA.US |
| MASSACHUSETTS DEPARTMENT OF REVENUE: BANKRUPTCY UNIT | ATTN: BUNTHANY WILLIAMS | | WILLIAMSBU@DOR.STATE.MA.US |
| MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | | | AGO@STATE.MA.US |
| MAT HD LLC | BOB PATTON | | BOB.PATTON@MATHOLD.COM |
| MAT HD LLC | DAVE RICH | | DAVE.RICH@MATHOLDINGSINC.COM |
| MAT HD, LLC | | | BRITTANY.WILLARS@MATHOLDINGSINC.COM |
| MATHEW BRAMLEY VS KAL FREIGHT | C/O HILL, KERTSCHER & WHARTON, LLP | | JB@HKW-LAW.COM |
| MATT COLE | | | ADDRESS ON FILE |
| MAX TRANS INC | | | MXTRANSINC@GMAIL.COM |
| MAXAM TIRE NORTH AMERICA INC | TROY SCOTT KLINE | | TROY.KLINE@MAXAMTIRENA.COM |
| MAXAM TIRE NORTH AMERICA INC. | ATTN: CHANTAL BOGANDA | | CHANTAL.BOGANDA@SAILUNTIRES.COM |
| MAXAM TIRE NORTH AMERICA INC. | ATTN: TROY KLINE, PRESIDENT | | TROY.KLINE@MAXAMTIRENA.COM |
| MAXAM TIRE NORTH AMERICA, INC. | OFFICIAL COMMITTEE OF UNSECURED CREDITORS | ATTN: TROY KLINE | TROY.KLINE@MAXAMTIRENA.COM |
| MAXIM KHISLAVSKIY | | | ADDRESS ON FILE |
| MAY ELECTRIC, INC. | | | MAYETECTACINC@AOL.COM |
| MAYBACH INTERNATIONAL GROUP LLC | | | KATE.D@MAYBACHGLOBAL.COM |
| MBS TRANSIT GLOBAL LOGISTICS | | | WILL@MBSTRANSIT.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 17 of 32

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MCCOY'S INDUSTRIAL TIRE, INC. | | | CCAROLLO@HCHLAWYERS.COM |
| MCCOY'S INDUSTRIAL TIRE, INC. | ATTN: ROBERT MCCOY | | HOPELESS1GOB@GMAIL.COM |
| MCKNIGHTS EWS | | | MCKNIGHTS@MCKNIGHTSTOWING.COM |
| MD GLOBAL FREIGHT INC | | | MDGLOBALFREIGHT@GMAIL.COM |
| MEDCO | ATTN: JACKIE JENNINGS | | JJENNINGS@MEDCOCORP.COM |
| MEGAPOWER INC. | | | LIZZIEL@MEGA-POWERS.COM |
| MELENCORP | ATTN: BENJAMIN MELENDEZ | | BEN@MELENCORP.COM |
| MELENCORP | | | EDMOND@EMRECS.COM |
| MELENCORP | ATTN: BENJAMIN MELENDEZ | | BEN@MELENCORP.COM |
| MELENCORP | C/O DCR COMMERCIAL | ATTN: EDMOND MELENDEZ | EDMOND@EMRECS.COM |
| MELENCORP | C/O DINSMORE & SHOHL LLP | ATTN: MATTHEW J. STOCKL | MATTHEW.STOCKL@DINSMORE.COM |
| MEMPHIS LIGHT GAS AND WATER DIVISION | | | LPRUITT@MLGW.ORG |
| MERAKI CJ GROUP LLC | | | MERAKIGROUP89@GMAIL.COM |
| MERCADOS EXPRESS LLC | | | DISPATCH@MERCADOSEXPRESSLLC.COM |
| MERLOT VANGO TARPING SOLUTIONS LLC | | | AR@MERLOTTARP.COM |
| MERRITT ALUMINUM PRODUCTS | | | ACCTREC@MERRITTPRODUCTS.COM |
| MFVS, INC. | | | OFFICE@MFVS.NET |
| MGS TRANS SERVICES INC | | | DISPATCH@MGSTRANS.COM |
| MICHAEL A. ROJAS | C/O DUNDON ADVISERS LLC | ATTN: APRIL KIMM | AK@DUNDON.COM |
| MICHAEL A. ROJAS | THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| MICHAEL ARROYO | | | ADDRESS ON FILE |
| MICHAEL MARSHALL | | | ADDRESS ON FILE |
| MICHAEL NOURMAND | C/O LAUBY, MANKIN & LAUBY LLP | ATTN: BRIAN J. MANKIN AND PETER J. CARLSON | BRIAN@LMLFIRM.COM PETER@LMLFIRM.COM |
| MICHELLE.BETTS@FLORIDAREVENUE.COM | | | MICHELLE.BETTS@FLORIDAREVENUE.COM |
| MICHELLE.KENNEDY@FLORIDAREVENUE.COM | | | MICHELLE.KENNEDY@FLORIDAREVENUE.COM |
| MICHELMAN & ROBINSON, LLP | ATTN: HOWARD I. CAMHI | | HCAMHI@MRLLP.COM |
| MICHELMAN & ROBINSON, LLP | ATTN: RONALD R. CAMHI | | RCAMHI@MRLLP.COM |
| MICHIGAN DEPARTMENT OF TREASURY | | | MISTATETREASURER@MICHIGAN.GOV |
| MICHIGAN DEPARTMENT OF TREASURY | MOTOR FUEL SECTION | | TREASMOTFUEL@MICHIGAN.GOV |
| MICHIGAN OFFICE OF THE ATTORNEY GENERAL | | | MIAG@MICHIGAN.GOV |
| MID SOUTH TRANSPORTATION, LLC | | | KATHERINE@MIDSOUTHTRANSPORTATIONLLC.COM |
| MIDSTATE AUTOMOTIVE EQUIPMENT | | | LIFTKINGPRO@GMAIL.COM |
| MIDWEST AIR POWER LLC | | | SALES@MIDWESTAIRPOWER.COM TERA@MIDWESTAIRPOWER.COM |
| MIDWEST MATERIAL HANDLING EQUIPMENT, INC | | | MIDWESTMH@COMCAST.NET |
| MIDWEST MOTOR SUPPLY CO INC | | | YOHANCE.YELLOCK@KIMBALLMIDWEST.COM |
| MIDWEST SALE AND LEASING LLC | | | AMRITPAL.S.BAINS@GMAIL.COM |
| MIGUEL ANGEL IMOTO CARRAZCO | | | ADDRESS ON FILE |
| MIGUEL MARTIN | | | ADDRESS ON FILE |
| MIKE JONES | | | ADDRESS ON FILE |
| MIKE PHETSANY | | | ADDRESS ON FILE |
| MIKEE'S COLD REFRIGERATION, LLC | | | MIKEECOLD75@GMAIL.COM |
| MIKEY DALGAI | | | ADDRESS ON FILE |
| MILLENIA AERO CORP. | | | JIMI@MILLENIAAERO.COM |
| MILLION H TRANSPORTATION INC | ATTN: HUANYAN HAN | | HAN5773707@GMAIL.COM |
| MILTON INDUSTREIS | | | SDONALDSON@MILTONINDUSTRIES.COM |
| MINNESOTA DEPT OF REVENUE | | | SALESUSE.TAX@STATE.MN.US |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MISSOURI DEPT. OF REVENUE | | | SALESUSE@DOR.MO.GOV |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY SECTION | | BANKRUPTCY@DOR.MS.GOV |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY | | WILL.GRAY@DOR.MO.GOV |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AGO.MO.GOV |
| MITSUBISHI | C/O REED SMITH LLP | ATTN: JARED S. ROACH, ESQ., RICHARD J. TANNENBAUM, ESQ., AND ALEXIS A. LEVENTHAL, ESQ. | JROACH@REEDSMITH.COM RTANNENBAUM@REEDSMITH.COM ALEVENTHAL@REEDSMITH.COM |
| MITSUBISHI HC CAPITAL AMERICA, INC. | | | NUTTAMCHANDANI@MHCCNA.COM |
| MITSUBISHI HC CAPITAL CANADA INC. | | | NUTTAMCHANDANI@MHCCNA.COM |
| MITSUBISHI HC CAPITAL CANADA, INC. | | | NUTTAMCHANDANI@MHCCNA.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 18 of 32



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MITSUBISHI HC CAPITAL CANADA, INC. | C/O REED SMITH LLP | ATTN: JARED S. ROACH | JROACH@REEDSMITH.COM |
| MITSUBISHI HC CAPITAL CANADA, INC. | C/O REED SMITH LLP | ATTN: JARED S. ROACH, ESQ., RICHARD J. TANNENBAUM, ESQ., AND ALEXIS A. LEVENTHAL, ESQ. | JROACH@REEDSMITH.COM RTANNENBAUM@REEDSMITH.COM ALEVENTHAL@REEDSMITH.COM |
| MJ EXPRESS LOGISTICS LLC | | | MJX@BIGRIG.ME |
| MK PREMIER INC | | | MKPREMIERINC@GMAIL.COM |
| MOB TRANSPORT INC | | | BILLING@MOBTRANSPORT.COM |
| MOBILE TRUCK REPAIR | | | MOBILETRUCKREPAIR85@GMAIL.COM |
| MOBILE WASH LLC | | | MOBILEWASH1@OUTLOOK.COM |
| MODE TRANSPORTATION | | | JAMROKG@GTLAW.COM |
| MODE TRANSPORTATION | | | INFO@MODETRANSPORTATION.COM |
| MODE TRANSPORTATION LLC | | | TRACY@GOAFS.NET |
| MODE TRANSPORTATION LLC. | ATTN: MAX SLIVKA, CHIEF FINANCIAL OFFICER | | MAX.SLIVKA@MODEGLOBAL.COM |
| MODE TRANSPORTATION, LLC | ATTN: MAX SLIVKA | | MAX.SLIVKA@MODEGLOBAL.COM |
| MODE TRANSPORTATION, LLC | C/O GREENBERG TRAURIG, LLP | ATTN: JAMES T. GROGAN, ESQ., SHARI L. HEYEN, ESQ., EMILY D. NASIR, ESQ., AND KRISTEN M. JACOBSEN, ESQ. | SHARI.HEYEN@GTLAW.COM JAMES.GROGAN@GTLAW.COM EMILY.NASIR@GTLAW.COM KRISTEN.JACOBSEN@GTLAW.COM |
| MOISES HERNANDEZ | | | ADDRESS ON FILE |
| MOISES OLIVAS | | | ADDRESS ON FILE |
| MONTANA DEPARTMENT OF REVENUE | | | DORPADHELENA@MT.GOV |
| MOORE BOYS TRANSPORTATION LLC | | | FBB2479@YAHOO.COM |
| MORA FREIGHT TRANSPORT LLC | | | DRIVE.MISAEL@GMAIL.COM |
| MORENO TRANSPORTS LLC | | | MORENOTRANSPORTSINFO@GMAIL.COM |
| MORRIS BROTHERS TRUCKING | | | SANDIE212@AOL.COM |
| MOTOR INFORMATION SYSTEMS | | | KCOSTELLO@MOTOR.COM |
| MS. CARITA SAFE TRUCK, INC. | | | AR@MSCARITA.COM |
| MSC INDUSTRIAL SUPPLY ULC | | | KYLE.MCLACHLAN@MSCDIRECT.COM |
| MTK TRANSPORTATION INC | | | JIM@MTKTRANSPORTATION.COM |
| MTZ CARRIERS INC | | | EGONZALEZ@MTZCARRIERS.COM |
| MULTI SERVICE TECHNOLOGY SOLUTIONS, INC. [TREVI PAY] | ATTN: JAMES KNICKERBOCKER | | JMKNICKERBOCKER@TREVIPAY.COM |
| MULTI SERVICE TECHNOLOGY SOLUTIONS, INC. [TREVI PAY] | C/O SPENCER FANE | ATTN: ANDREA CHASE | ACHASE@SPENCERFANE.COM |
| MULTI-CRAFT CONTRACTORS, INC | | | AP@MULTI-CRAFT.NET |
| MUNISA TRANS INC | | | DISPATCH@MUNISATRANS.COM |
| MYKOLA KINISHCHUK | | | ADDRESS ON FILE |
| N & L EXPRESS INC | | | NLEXPRESSINC@GMAIL.COM |
| NATALIYA BOYKO | | | ADDRESS ON FILE |
| NATHAN OGREN | | | ADDRESS ON FILE |
| NATIONAL FIRE & MARINE INSURANCE COMPANY | | | DENISEKUKRAL@WORLDINSURANCE.COM NIKKI.STOPFER@ALLIANT.COM |
| NATIONAL TRUCK & TRAILER SERVI | | | SHANE@NTTSBREAKDOWN.COM |
| NATIONWIDE CARRIER INC | | | NATIONWIDECARRIER14@GMAIL.COM |
| NATIONWIDE FREIGHT HAULERS LLC | | | NATIONWIDEFREIGHTHAULERS@GMAIL.COM |
| NATURAL STATE CARRIERS INC | | | NSC_DISPATCH@YAHOO.COM |
| NAVIS GROUP INC | | | PHIL@NAVISGROUP.NET |
| NAVRAM LOGISTICS, LLC | | | ANDREW.ELLIS@NAVRAMLOGISTICS.COM |
| NBD TRANSPORT INC | | | NBDTRANSPORT9@GMAIL.COM |
| NCG CONSTRUCTION INC | | | NCCONSTRUCTION213@GMAIL.COM |
| NCG CONSTRUCTION INC | | | NCCONSTRUCTION213@GMAIL.COM |
| NEAPCO COMPONENTS, LLC | ATTN: JASON WEBER | | JWEBER@NEAPCO.COM |
| NEAPCO COMPONENTS, LLC | JASON WEBER | | JWEBER@NEAPCO.COM |
| NECESSITY FREIGHT TRANSPORT LLC | | | NANADUKES@MYYAHOO.COM |
| NELSON ALARM | | | INVOICES@NELSONALARM.COM |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | | AGINFO@AG.NV.GOV |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW HOPE VENTURE, LLC | FERGUSON LAW FIRM, PLLC | ATTN: J. BRIAN FERGUSON; JAMES R. BAXTER | BRIAN@OZARKFUNDS.COM JAMES.BAXTER@BAXTERLAWPLLC.COM |
| NEW JERSEY DEPARTMENT OF THE TREASURY | IFTA SECTION | | MCSCUSTOMERSERVICE@MVC.NJ.GOV |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 19 of 32

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| NEXIAUZ LLC | | | NEXIAUZLOGISTICS@GMAIL.COM |
| NICHOLAS CONNER | C/O THE VENTRESS FIRM, P.C. | ATTN: LISA VENTRESS, ESQ. | LISA@THEVENTRESSFIRM.COM |
| NICHOLAS COONER | C/O THE VENTRESS FIRM, P.C. | ATTN: LISA VENTRESS, ESQ. | LISA@THEVENTRESSFIRM.COM |
| NOBLE TRUCKING, INC. | | | NOBLETRUCKINGINC@AOL.COM |
| NOEL SPENCER | | | ADDRESS ON FILE |
| NOLEN NEWTON | | | ADDRESS ON FILE |
| NOOR TRANSPORT LEASING LLC | C/O PORTER HEDGES LLP | ATTN: JOSHUA W. WOLFSHOHL & MEGAN YOUNG-JOHN | JWOLFSHOHL@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM |
| NORFLEET TRANSPORTATION & LOGISTIC | ATTN: LEONARD JACKSON | | AR@NORFLEETTRANSPORTATION.COM |
| NORTH AMERICAN SOLUTIONS CORP | | | AMERICANSOLUTIONS@GMAIL.COM |
| NORTH TRUCKING | | | NORTHTRUCKING@GMAIL.COM |
| NORTHSTAR CARRIERS INC | | | JASSI936@GMAIL.COM |
| NORTHWEST SECURITY SYSTEMS [BARBICAN HOLDINGS LLC] | ATTN: ASHLEY CAMPBELL | | AMCGEHEE@LIVE.COM |
| NORTHWEST SECURITY SYSTEMS [BARBICAN HOLDINGS LLC] | ATTN: RANDALL NELSON | | ASHLEY@PINNACLEADVISOR.NET |
| NRG BUSINESS | | | POWERSUPPORT@NRG.COM |
| NTP-NATIONAL TRUCK PARTS | | | MAZEN@NATIONALTRUCKPARTS.COM |
| NYC OF AMERICA | ATTN: MIGUEL VALDES | | MVALDES@NYCOFAMERICA.COM |
| NYC OF AMERICA | ATTN: NERIO YEPEZ | | NERIO@NYCOFAMERICA.COM |
| NYS THRUWAY AUTHORITY | ATTN: JESSICA BOND | | JESSICA.BOND@THRUWAY.NY.GOV |
| O2 ENGINEERING INC [GEORGE JAMES MILLS] | ATTN: SANDRA SMITH MILLS GEORGE J. MILLS | | SANDRA@O2ENGINEERINGINC.COM<br>GEORGE@O2ENGINEERINGINC.COM |
| OCEAN SALUTE SHIPPING?SHANGHAI) CO.,LTD | | | JUJU@OCEANSALUTE.COM |
| OFFICE OF THE U.S. TRUSTEE FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: ANDREW JIMENEZ AND VIANEY GARZA | | USTRUSTEE.PROGRAM@USDOJ.GOV<br>ANDREW.JIMENEZ@USDOJ.GOV<br>VIANEY.GARZA@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O BROWN RUDNICK LLP | ATTN: ROBERT J. STARK, ESQ., BENNETT S. SILVERBERG, ESQ., AND KENNETH AULET, ESQ. | RSTARK@BROWNRUDNICK.COM<br>BSILVERBERG@BROWNRUDNICK.COM<br>KAULET@BROWNRUDNICK.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O BROWN RUDNICK LLP | ATTN: STEVEN B. LEVINE, ESQ. AND SHARI I. DWOSKIN, ESQ. | SLEVINE@BROWNRUDNICK.COM<br>SDWOSKIN@BROWNRUDNICK.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O KANE RUSSELL COLEMAN LOGAN PC | ATTN: JOSEPH M. COLEMAN, ESQ. AND KYLE WOODARD, ESQ. | JCOLEMAN@KRCL.COM<br>KWOODWARD@KRCL.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O KANE RUSSELL COLEMAN LOGAN PC | ATTN: WILLIAM HOTZE, ESQ. | WHOTZE@KRCL.COM |
| OHIO DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY DIVISION | | BANKRUPTCYDIVISION@TAX.OHIO.GOV |
| OHIO DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY DIVISION; SHELLY TODD | | BANKRUPTCYDIVISION@TAX.OHIO.GOV |
| OHIO DEPARTMENT OF TAXATION | IFTA SECTION | | IFTA@TAX.OHIO.GOV |
| OIL-DRI CORPORATION | | | JACOB.SMITH@OILDRI.COM |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | | CONTACT@OAG.OK.GOV |
| OLD NATIONAL EQUIPMENT FINANCE | C/O OLD NATIONAL BANK | ATTN: REGINA MILLER | REGINA.MILLER@OLDNATIONAL.COM |
| OMEGA ENVIRONMENTAL TECHNOLOGIES | | | CRAIG.JACKSON@OMEGA-USA.COM |
| OMI ENTERPRISES INC | | | RAHULBASTARA4@GMAIL.COM |
| ONLY TRANS LOGISTICS INC | | | ONLYTRANSLOGISTICS@GMAIL.COM |
| OPC PARTS LLC | | | ADMIN@OPCPARTS.COM |
| OPTRONICS INC. | | | AR@OPTRONICSINC.COM |
| ORACLE AMERICA, INC | | | COLLECTIONSTEAM_US@ORACLE.COM |
| ORACLE CREDIT CORPORATION & ORACLE AMERICA SII NETSUITE, INC. | | | HPOHYAR@BUCHALTER.COM |
| ORACLE CREDIT CORPORATION & ORACLE AMERICA SII NETSUITE, INC. ("ORACLE") | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | | LISA.UDLAND@DOJ.OREGON.GOV |
| ORKIN, LLC | | | CURTIS.RAGER@ROLLINS.COM |
| OROZCOS COMMERCIAL EQUIPMENT | | | SALES@LAREDORACKS.COM |
| OSCAR DIAZ | | | ADDRESS ON FILE |
| OSRAM SYLVANIA INC | | | DENISE.BELANGER@AMS-OSRAM.COM |
| OTR TRUCK & TRAILER REPAIR | | | OTRREPAIRLLC@YAHOO.COM |
| OX INDUSTRIES, LLC | | | PO@OX-IND.COM |
| OXFORD AUTO & TIRE | | | OXFORDTIRE@OXFORDTIRE.COM |
| OZARK MOUNTAIN PROPANE | | | CUSTOMERSERVICE@OZARKMP.COM |
| PACCAR FINANCIAL CORP. | ATTN: LINDA MARKLE, BK SPECIALIST | | MDG@PADFIELDSTOUT.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PACCAR FINANCIAL CORP. | C/O PADFIELD & STOUT, LLP | ATTN: MARK W. STOUT, ESQ., MATTHEW D. GIADROSICH, ESQ., AND JESSICA N. ALT, ESQ. | MSTOUT@PADFIELDSTOUT.COM<br>MDG@PADFIELDSTOUT.COM<br>JALT@PADFIELDSTOUT.COM |
| PACCAR PARTS FLEET SERVICES PROCESSING | | | CREDIT@PACCARPARTSFLEETSERVICES.COM |
| PACIFIC MOBILE STRUCTURES | | | BILLING@PACIFICMOBILE.COM |
| PACIFIC TRUCK LINES LLC | | | PACIFICTRUCKLINES1@GMAIL.COM |
| PACIFICLOAD CORP | | | DISPATCH@PACIFICLOAD.COM |
| PADDOCK PARKING, LLC | | | INFO@PADDOCKPARKING.COM |
| PAI INDUSTRIES, INC. | | | PAICALIFORNIAGROUP@PAIINDUSTRIES.COM |
| PAI INDUSTRIES, INC. | | | GABRIELAK@PAI.COM |
| PALOMAR BACKFLOW INC | | | SERVICE@PALOMARBACKFLOW.COM |
| PAM LOGISTICS INC | | | PAMLOGISTICSINC2020@GMAIL.COM |
| PANASIA CVS (HK) LIMITED | | | YANGNAIYI@TRAILER-MASTER.COM |
| PAPE | | | KLEVER@PAPE.COM |
| PAPE KENWORTH | | | NCORTEZ@PAPEKENWORTH.COM<br>TSPROUSE@PAPE.COM<br>613SERVICE@PAPEMH.COM |
| PAPE' MATERIAL HANDLING | | | ARAGNONE@PAPE.COM |
| PAPE' TRUCKS, INC DBA PAPE' KENWORTH | | | ARAGNONE@PAPE.COM |
| PARAGON FREIGHT INC | | | PLANNING@PARAGONFREIGHT.NET |
| PARDEEP SINGH | | | ADDRESS ON FILE |
| PARMJIT SINGH | | | ADDRESS ON FILE |
| PARTS AUTHORITY, LLC | | | PAYMENTS@PARTSAUTHORITY.COM |
| PAT JOHNSON | | | ADDRESS ON FILE |
| PATHWARD, NA | ATTN: LEGAL DEPARTMENT | | KNEUBECKER@PATHWARD.COM |
| PATHWARD, NA | C/O RAPP & KROCK, PC | ATTN: BRADLEY K. JONES, ESQ. | BKJONES@RAPPANDKROCK.COM |
| PATRICK ALLEN | | | ADDRESS ON FILE |
| PATRICK JOINER LOGISTICS, LLC | | | PATRICKJOINERLOGISTICS@GMAIL.COM |
| PATRICK STAPLETON | | | ADDRESS ON FILE |
| PATRIOT TRUCK & TRAILER SERVICE, INC | | | SERVICE@PATRIOTTRUCKANDTRAILER.COM |
| PATRIOTS TRUCK REPAIR & LUBE | | | PATRIOTSTRUCKREPAIR@GMAIL.COM |
| PAUL DEVINE | | | ADDRESS ON FILE |
| PEACH COUNTY TAX COMMISSIONER | | | ANGELA-HOWARD@PEACHCOUNTY.GOV |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF BUSINESS TRUST FUND TAXES | | RA-RV-BET-HBG-TA-EM@PA.GOV |
| PET ALIVE LAREDO | | | PETSALIVELAREDO@GMAIL.COM |
| PETERSON MANUFACTURING CO | | | KMOORE@PMLIGHTS.COM |
| PEWAG TRACTION CHAIN INC. | | | NATET@PEWAGCHAIN.COM |
| PG&E | | | BUSINESSCUSTOMERHELP@PGE.COM |
| PG&E | | | PGEBANKRUPTCY@PGE.COM |
| PHILIP NG | | | ADDRESS ON FILE |
| PHILLIPS CONNECT TECHNOLOGIES | | | NHARVEY@PHILLIPSIND.COM |
| PHOENIX TRANSPORTATION SERVICES, LLC. | | | PTSDISPATCH@PHOENIX-TRANSPORTATION.NET |
| PIERRE HERVE | | | ADDRESS ON FILE |
| PILLOW TOP LOGISTICS | | | PILLOWTOPLOGISTICS@OUTLOOK.COM |
| PILOT | ATTN: SALES | | SALES@PILOTTRAVELCENTERS.COM |
| PILOT TRAVEL CENTERS LLC | | | SAM.FRAZIER@PILOTTRAVELCENTERS.COM |
| PIONEER PROPERTIES | ATTN: CARL WETZEL | | C.WETZEL1@VERIZON.NET |
| PIONEER PROPERTIES | C/O COKINOS YOUNG | ATTN: CRAIG E. POWER, ESQ., REAGAN H. "TRES" GIBBS, III, ESQ., AND EMMA P. MYLES, ESQ. | CPOWER@COKINOSLAW.COM<br>TGIBBS@COKINOSLAW.COM<br>EMYLES@COKINOSLAW.COM |
| PIONEER PROPERTIES LP | | | DKSDINO@YAHOO.COM |
| PLUS TRANZ INC | | | MIKE@PLUSTRANZ.COM |
| PLYMATE | TABATHA MESSER | | TABATHA.MESSER@PLYMATE.COM |
| PLYMATE, INC. | ATTN: TABATHA MESSER | | TABATHA.MESSER@PLYMATE.COM |
| PLZ CORP | | | AR@PLZCORP.COM |
| POINT LOGISTICS, LLC | | | KATE@POINTLOGISTICSINC.COM |
| POINT S BATTLE MOUNTAIN TIRE & | | | BATTLEMOUNTAIN@POINTSTIRE.COM |
| POLAR RUBBER PRODUCTS INC. | | | RON@PRPTIRE.COM |
| POMA AUTOMATED FUELING INC | | | MGPOMA@MAC.COM |
| POOLE'S REFRIGERATION HEATING, AIR, LLC | | | OFFICE@STAYCOOLWITHPOOLES.NET |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| POPO TRUCKING, LLC | C/O AMEX TRUCKING CORP | | SIXIANG2000@GMAIL.COM |
| POSTAL LOCK AND KEY | | | POSTALLOCKEY@GMAIL.COM |
| POWER STEERING SPECIALISTS INC | | | MBENDURE@PSS1.COM |
| POWERLAND EQUIPMENT INC. | | | SALES@POWERLANDEQUIPMENT.COM |
| PR XPRESS,INC | | | PREXPRESS81@GMAIL.COM |
| PRABHJOT SINGH | | | ADDRESS ON FILE |
| PRATIK KSHITIJ | | | ADDRESS ON FILE |
| PRECISION DRIVELINES AND TRUCK PARTS | | | BRIDGETTE@SANDIEGOFRICTION.COM |
| PRECISION DRIVELINES AND TRUCK PARTS LLC | | | BRIDGETTE@SANDIEGOFRICTION.COM |
| PREMIER TRAILER LEASING | | | CORPORATE@PREMIER-US.NET |
| PREMIER TRAILER LEASING | | | PREMIERTRAILERLEASING@BILLTRUST.COM |
| PREMIER TRAILERS, LLC | C/O FROST BROWN TODD LLP | ATTN: HEATHER PIEPER MCMUTRY | HMCMUTRY@FBTLAW.COM |
| PREMIER TRAILERS, LLC | C/O FROST BROWN TODD LLP | ATTN: MARK A. PLATT, ESQ. | MPLATT@FBTLAW.COM |
| PREPASS | | | SUPPORT@PREPASS.COM |
| PREPASS | | | PREPASSINVOICING@PREPASS.COM |
| PRESSER TIRE | | | PRESSERTIRE@GMAIL.COM |
| PRIME COMPUTERS INC | | | OSCAR@IVPRIMECOMPUTERS.COM |
| PRIME INVESTMENTS, INC. | ATTN: BILLIE WILLHITE | | BILLW@PREMIERKC.NET |
| PRIME INVESTMENTS, INC. | C/O WALLACE SAUNDERS ATTYS | | JGB@WSABE.COM |
| PRIME SHIPPING INTERNATIONAL I | | | ANGEL@USPRIMEAGENCY.COM |
| PRIMETURBO LLC | | | OFFICE@PRIMETURBO.CO |
| PRIMO DIESEL REPAIR | | | PRIMODEISELREPAIR19@GMAIL.COM |
| PROLINE TRANSPORT INC | | | PROLINE@PROLINETRANSPORT.COM |
| PROONE, INC | | | BMURRAY@PRO-ONE.US |
| PUNITA LEATHERS INC | | | SHIPPING@PUNITAGROUP.COM |
| PURKEYS | | | TFORDYCE@PURKEYS.NET |
| PVJ TRANSPORTATION INC | | | SALES@PVJTRANS.COM |
| QUALITY TIRE RECYCLING, LLC | | | PBURFORD@LIBERTYTIRE.COM |
| QUICK CARGO INC | | | QUICKCARGO.SAFETY@GMAIL.COM |
| QUICKBOOKS | | | INTUIT@EQ.INTUIT.COM |
| R & T LIFT GATE SERVICE, INC. | | | RTLIFTGATESERVU@AOL.COM |
| R&R PROPERTY LLC | | | SAMRAEXPRESS@GMAIL.COM |
| R. A. L. CARGO INC. | | | RICARDOLAINEZ@YAHOO.COM |
| RAD MFG LLC | | | AJENSEN@RADWOODPRODUCTS.COM |
| RAD MFG LLC | BRADFORD CANTOR | | BCANTOR@RADWOODPRODUCTS.COM |
| RAD MFG LLC | BUCHANAN INGERSOLL & ROONEY PC | C/O TIMOTHY P. PALMER, ESQ. | TIMOTHY.PALMER@BIPC.COM |
| RAFAEL JARAMILLO | | | ADDRESS ON FILE |
| RAFAEL SUAREZ | | | ADDRESS ON FILE |
| RALSON TIRE NORTH AMERICA | | | DENNIS.SPEDALE@RALSON.COM |
| RAMA TRUCKING ENTERPRISE, INC. | | | RAMADISPATCH@GMAIL.COM |
| RAMON G O'MARAH | C/O FENNEMORE LLP | ATTN:TRACY GREEN | TGREEN@FENNEMORELAW.COM |
| RAMON G. O'MARAH | | | ADDRESS ON FILE |
| RAMON G. O'MARAH | | | MSANCHEZ@FENNEMORELAW.COM |
| RAMON G. O'MARAH | C/O FENNEMORE LLP | ATTN: TRACY GREEN | MSANCHEZ@FENNEMORELAW.COM |
| RAMON G. O'MARAH | | | ADDRESS ON FILE |
| RAMON GLEN OMARAH TTEE | ATTN TIM OMARAH | | TIM.OMARAH@GMAIL.COM |
| RANGER BRAKE | | | ADDRESS ON FILE |
| RAPTOR AUTO TRANSPORT INC | | | LOGISTICS@RAPTORTRANSINC.COM |
| RAYMOND HANDLING SOLUTIONS, INC | | | JAIRO.QUIEJ@RAYMONDWEST.COM |
| RAYNE INDEPENDENCE | | | TRENT@RAYNEINDEPENDENCE.COM |
| RAYS TRASH SERVICE | | | AMOCK@RAYSTRASH.COM |
| RB REALTY INVESTMENTS, LLC | C/O PAUL HASTINGS LLP | ATTN: PAUL R GENDER, CHARLES PERSONS, & SCHLEA THOMAS | PAULGENDER@PAULHASTINGS.COM CHARLESPERSONS@PAULHASTINGS.COM SCHLEATHOMAS@PAULHASTINGS.COM |
| RB REALTY INVESTMENTS, LLC | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: WILLIAM A. SMELKO & SIKANDER SINGH RANDHAWA | BILL.SMELKO@PROCOPIO.COM |
| RB REALTY INVESTMENTS, LLC, SIKANDER SINGH RANDHAWA, AND DHARMINDER SINGH RANDHAWA | C/O PAUL HASTINGS LLP | ATTN: BRIAN J. KAY | BRIANKAY@PAULHASTINGS.COM |
| REACH COOLING GROUP | | | ORDERS@REACHCOOLING.COM |
| REAGAN OUTDOOR ADVERTISING OF INDIANAPOLIS | | | DAWN.HAUSER@REAGANUSA.COM |
| RECRUIT STAFF HR INC | | | MARIE@RECRUITSTAFFHR.COM |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| RED CORP ENTERPRISES LLC | | | MARIO.ROJAS@RED-CORP-ENTERPRISES.COM |
| RED DOT CORPORATION | | | ACCOUNTSRECEIVABLE@REDDOTCORP.COM |
| RED STAR TRUCKING LLC | | | REDSTARTRUCKINGLLC@YAHOO.COM |
| REDWOOD CONTRACTOR | | | REDWOOD9913@GMAIL.COM |
| REED SMITH LLP | ATTN JARED S ROACH | | JROACH@REEDSMITH.COM<br>RTANNENBAUM@REEDSMITH.COM<br>ALEVENTHAL@REEDSMITH.COM |
| REEFER SALES & SERVICE | ATTN: JOHN SHEIKH | | JOHN.SHEIKH@REEFERSALES.COM |
| RELIABLE PREMIUM MANAGEMENT INC | | | RPMSETUP@RELIABLEPREMIUM.COM |
| RELIABLE TIRE SERVICE | | | LAMAE@RELIABLETIRE.NET |
| RELIABLE WORKPLACE SOLUTIONS | | | MAUREENF@RELIABLEWORKPLACE.COM |
| RELY TRANSPORT INC | | | RELYTRANSPORTINC@GMAIL.COM |
| REPUBLIC SERVICES, INC. [REPUBLIC SERVICES #467] | ATTN: STEPHANIE DIANE THOMAS | | THOMAST5@REPUBLICSERVICES.COM<br>STHOMAS5@REPUBLICSERVICES.COM |
| REPUBLIC SERVICES, INC. [REPUBLIC SERVICES #467] | ATTN: STEPHANIE THOMAS | | STHOMAS5@REPUBLICSERVICES.COM |
| REPUBLIC VANGUARD INSURANCE COMPANY | | | MARKETING@RI-NET.COM |
| RES RECOVERY INC. | | | RESGLOBAL2@GMAIL.COM |
| REVHD LLC | | | ACCOUNTING@REVSEALS.COM |
| REXFORD INDUSTRIAL REALTY L.P. | | | ADSARVER@ASARVERLAW.COM |
| REXFORD INDUSTRIAL REALTY LP | ATTN: MICHAEL MURAV | | MMURAV@REXFORDINDUSTRIAL.COM |
| REXFORD INDUSTRIAL REALTY LP | ATTN: R. RODRIGUEZ | | RRODRIGUEZ@REXFORDINDUSTRIAL.COM |
| RHODE ISLAND DEPARTMENT OF REVENUE - DIVISION OF TAXATION | IFTA SECTION | | TAX.CORPORATE@TAX.RI.GOV |
| RICHARD D SISSON | | | ADDRESS ON FILE |
| RICHARDSON DEMETRIUS VS KAL FREIGHT | C/O THE LINDSEY FIRM, PC | ATTN STEPHANIE R LINDSEY | IVETTE@THELINDSEYFIRM.COM |
| RICKEY HOLSTAD | | | ADDRESS ON FILE |
| RICKS GARAGE | | | ADDRESS ON FILE |
| RICKS GROUP DIESEL | | | ADDRESS ON FILE |
| RICKY PERRY | | | ADDRESS ON FILE |
| RIDE CONTROL LLC | | | DAVE.RICH@GABRIEL.COM |
| RIDE CONTROL LLC | | | LENI.WOODLEY@GABRIEL.COM |
| RIDE CONTROL LLC | BOB PATTON | | BOB.PATTON@MATHOLD.COM |
| RIDE CONTROL LLC | DAVE RICH | | DAVE.RICH@GABRIEL.COM |
| RIDOUT LUMBER COMPANY | | | NICOLE.KRAUT@RIDOUTLUMBER.COM |
| RIGBOT | | | SALES@RIGBOT.COM |
| RIGHT WEIGH, INC. | | | AR@RWLS.COM |
| RILEE NISSEN | | | ADDRESS ON FILE |
| RIMEX INC | | | JULIE.O@RIMEX.COM |
| RIO INTERNATIONAL | | | RIOBRAKES@GMAIL.COM |
| RIVER ROAD TRUCKING SERVICES INC | | | RIVERROADTRUCKINGSERVICESINC@GMAIL.COM |
| RIVERLINK | | | CUSTOMERSERVICE@RIVERLINK.COM |
| RIVERSIDE COUNTY | | | RCTTC@RIVCO.ORG |
| RIVERSIDE COUNTY TREASURER - TAX COLLECTOR | | | RCTTC@RIVCO.ORG |
| RIVERSIDE PUBLIC UTILITIES | | | DHONEYFIELD@RIVERSIDECA.GOV |
| RIVIERA FINANCE OF TEXAS, INC. | DIESEL PROS, INC | | TALEJO@RIVIERAFINANCE.COM |
| ROADMAP TRANSPORT LLC | | | DISPATCH.PACKET1@GMAIL.COM |
| ROADMASTER ENTERPRISES INCORPORATED | | | ACCTDEPT@THINKROADMASTER.COM |
| ROADWARRIOR AMERICA INC. | | | MDUMONT@ROADWARRIOR-INC.COM |
| ROBERTO DE LEON | | | ADDRESS ON FILE |
| ROBERTO SAENZ WELDING SER INC | | | RSAENZWELDING@HOTMAIL.COM |
| ROBIN KELLY MARTINEZ | | | ADDRESS ON FILE |
| RODRIGO MORALES | | | ADDRESS ON FILE |
| ROECHLING INDUSTRIAL GASTONIA | | | ARINVOICES@ROECHLING-PLASTICS.US |
| ROGER RUBIANO | | | ADDRESS ON FILE |
| ROLE EXPRESS INC | | | GORAN@ROLEEXPRESSINC.COM |
| RON GAIL | | | ADDRESS ON FILE |
| RONALD CAMHI (LA) | | | RCAMHI@MRLLP.COM |
| RONALD GILL | | | ADDRESS ON FILE |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ROOPRAI BROTHERS INC | | | RMT9091@GMAIL.COM |
| ROSALINO NOLASCO | | | ADDRESS ON FILE |
| ROSEMBER GONZALEZ | | | ADDRESS ON FILE |
| ROSS WILLIAMSON | | | ADDRESS ON FILE |
| ROTH TRANSPORT LLC | | | DISPATCH@ROTHTRANSPORT.COM |
| ROWLAND REAL ESTATE LLC | | | JOHNR@BOOTHEELDIESEL.COM |
| ROYAL3 INC | | | PHIL@ROYAL3INC.COM |
| RSG SPECIALTY, LLC | | | LICENSING@RYANSG.COM |
| RUBBER TRACK SOLUTIONS, INC. | | | KVON@RUBBERTRACKSOLUTIONS.COM |
| RUBEN MEDINA | | | ADDRESS ON FILE |
| RUBIN CORTEZ | | | ADDRESS ON FILE |
| RUIZ TRUCKING | | | THERUIZTRUCKING14@GMAIL.COM |
| RUN INC|RRI | | | OPERATIONS@RUNINC.COM |
| RUN INC-RRI | | | OPERATIONS@RUNINC.COM |
| RUSH TRUCK CENTER | | | GUEVARAJ@RUSHENTERPRISES.COM |
| RUSH TRUCK CENTER | INTERSTATE BILLING SERVICE INC. | ATTN: J. GUEVARA | GUEVARAJ@RUSHENTERPRISES.COM |
| RUSSELL SNIFFIN | | | ADDRESS ON FILE |
| RV XPRESS INC | | | RVXPRESSINC@GMAIL.COM |
| RYAN SMITH | | | ADDRESS ON FILE |
| S & H GLASS SYSTEMS, INC. | | | SNHGLASS@GMAIL.COM |
| S & L TRUCKING LLC | | | SJTRUCKING@GMAIL.COM |
| S&P GLOBAL MARKET INTELLIGENGE | | | CLIENTRELATIONS@SPGLOBAL.COM |
| S&S TRUCK PARTS, LLC | | | RMARTINEZ@SANDSTRUCK.COM |
| S.C. STATE TRANSPORT POLICE | C/O SOUTH CAROLINA DEPARTMENT OF PUBLIC SAFETY | | STP-CITATIONPROCESSINGUNIT@SCDPS.GOV |
| S.C. STATE TRANSPORT POLICE | CITATION PROCESSING UNIT | | STP-CITATIONPROCESSINGUNIT@SCDPS.GOV |
| SAF-HOLLAND, INC. | | | VICKIE.RICHMOND@SAFHOLLAND.COM |
| SAF-T-GLOVE, INC | | | STGAR@SAF-T-GLOVE.COM |
| SAHIB SINGH | | | ADDRESS ON FILE |
| SAL LUEVANO | | | ADDRESS ON FILE |
| SALAM KAMMUNA | | | ADDRESS ON FILE |
| SAM HOUSTON TRUCKLINES LLC | | | TCH@SAMHOUSTONTRUCKLINES.COM |
| SAMIR OKANOVIC | | | ADDRESS ON FILE |
| SAMNUR INC | | | SAMNUR.CORPORATION@GMAIL.COM |
| SAMPA USA, LLC | | | SONALI.SHINDE@SAPA.COM |
| SAMPA USA, LLC | ATTN: SONALI SHINDE | | EMALKOC@SAMPA.COM SONALI.SHINDE@SAMPA.COM |
| SAMPLE ENTERPRISES, INC. | | | SHERI@CULLIGANLAREDO.COM |
| SAMSTAR TRANSPORT LLC | | | SAMSTARTRANSPORTLLC@GMAIL.COM |
| SAN DIEGO GAS & ELECTRIC | | | INFO@SDGE.COM |
| SANCHEZ ENGINEERING INC | | | SANCHEZENGINEERING@ATT.NET |
| SANDEEP KUMAR | | | ADDRESS ON FILE |
| SANDHILLS CLOUD | | | FEEDBACK@SANDHILLSCLOUD.COM |
| SANTA ANA WHEEL | | | SCOTT@SANTAANAWHEEL.COM |
| SANTA FE MANAGEMENT INC. | | | AUSTIN@JHPROPERTIES.ORG |
| SANTA FE MANAGEMENT INC. | | | CORP@SSANTAFEMANAGEMENTIC.COM |
| SANTA FE MANAGEMENT INC. | ATTN: JEFF YELLEN | | AUSTIN@JHPROPERTIES.ORG |
| SANTA FE MANAGEMENT, INC. | | | CORP@SANTAFEMANAGEMENT.COM |
| SANY LLC | | | SANYLLC@OUTLOOK.COM |
| SAP AMERICA, INC. | | | FINANCEAR@SAP.COM |
| SAP AMERICA, INC. | | | JO.MITCHELL@SAP.COM |
| SAP AMERICA, INC. | ATTN: JOE MITCHELL, ESQ. | | JO.MITCHELL@SAP.COM |
| SAPPHIRE SYSTEMS INC. | | | ACCOUNTS@SAPPHIRESYSTEMS.COM |
| SAS SAFETY CORP | | | AR@SASSAFETY.COM |
| SAS TRANSPORTATION & LOGISTICS INC | | | FELIPE@SASTL.COM |
| SAV GLOBAL INC | | | SAVGLOBAL9994@GMAIL.COM |
| SBC TAX COLLECTOR | | | POSTPONEMENT@SCO.CA.GOV |
| SC COMMERCIAL LLC | | | PROCHORENT@SCFUELS.COM |
| SC COMMERCIAL, LLC | | | BKNOTICES@PILOTTRAVELCENTERS.COM |
| SCE | | | ALMA.RUELAS@SCE.COM |
| SCKK LLC | | | SCKKINC@GMAIL.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 24 of 32



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SCOTT MCLERRAN | | | ADDRESS ON FILE |
| SEALCO COMMERCIAL VEHICLE PRODUCTS | ATTN: DANIELLE LANGDON | | AP@SEALCOCVP.COM |
| SEALCO COMMERICAL VEHICLE PRODUCTS, INC. | | | AP@SEALCOCVP.COM |
| SEAN WANG | | | ADDRESS ON FILE |
| SEARS MANUFACTURING DBA SEARS SEATING | | | KMARQUETTE@SEARSSEATING.COM |
| SECURITIES AND EXCHANGE COMMISSION | | | HARDYM@SEC.GOV<br>CHENGES@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR | | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SELECT EQUIPMENT | | | AR@SELECTEQUIPMENT.COM |
| SERGIO GARZA | | | ADDRESS ON FILE |
| SERGIO MARTINEZ | | | ADDRESS ON FILE |
| SEYMOUR OF SYCAMORE, INC. | | | PKLUS@SEYMOURPAINT.COM |
| SHAHEEN TRANSPORT LLC | | | SHAHEENTRANSPORTBILLING@GMAIL.COM |
| SHAMROCK UTILITY TRAILER INC. | | | SSUTER@SHAMROCKUTILITYTRAILER.COM |
| SHAN TRANSPORT INC | | | SHANTRANSPORTINC@GMAIL.COM |
| SHAWN AHRENTS | | | ADDRESS ON FILE |
| SHAYLA S. DAVIS | C/O CAIN LAW OFFICE | ATTN: ANTHONY ALFONSO, ESQ., MONTY L. CAIN, ESQ. | ANTHONY@CAINLAW-OKS.COM<br>MONTY@CAINLAW-OKC.COM |
| SHAYNE HERRON | | | ADDRESS ON FILE |
| SHERGILL TRUCKING | | | SGTRUCKING@LIVE.COM |
| SIKANDER SINGH RANDHAWA AND DHARMINDER SINGH RANDHAWA | C/O PACHECO & NEACH PC | ATTN ROD PACHECO AND IRASEMA ROCHA | RPACHECO@PNCOUNSEL.COM<br>IROCHA@PNCOUNSEL.COM |
| SILVERBACKHD INC. | | | ACCOUNTING@SILVERBACKHD.COM |
| SILVERBACKHD INC. | | | LKONG@SILVERBACKHD.COM |
| SIMMONS BANK | C/O BRACEWELL LLP | ATTN: JONATHAN L. LOZANO | JONATHAN.LOZANO@BRACEWELL.COM |
| SIMMONS BANK | C/O BRACEWELL LLP | ATTN: WILLIAM A (TREY) WOOD, III | TREY.WOOD@BRACEWELL.COM |
| SIMMONS BANK | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: STEVE CASSELBERRY, ESQ. | STEVE.CASSELBERRY@PROCOPIO.COM |
| SIMMONS BANK | MIKE FRAHLMAN | | MIKE.FRAHLMAN@SIMMONSBANK.COM |
| SIMPLE IT SOLUTIONS | | | SUPPORT@SIMPLEIT.SOLUTIONS |
| SINGH BINAY | | | ADDRESS ON FILE |
| SITIEL E GARZA | | | ADDRESS ON FILE |
| SIXPACKLOGISTICS LLC | | | RFORD@SIXPACKLOGISTICS.COM |
| SMART TRANSPORTATION AND LOGISTICS INC | | | SMARTTRANSPORTATION1@GMAIL.COM |
| SMASH MY TRASH | | | KAREN.ZWINK@SMASHMYTRASH.COM |
| SMASH MY TRASH | | | INFO@SMASHMYTRASH.COM |
| SMASH MY TRASH | | | KAREN.ZWINK@SMASHMYTRASH.COM |
| SMB FRANCHISE ADVISORS, LLC | | | STEVE@SMBFRANCHISING.COM |
| SMITH & SON TIRE INC | | | DENISE@SMITHANDSONTIRE.COM |
| SMP | | | REBECCA.KIDD@4S.COM |
| SNL TRUCKING INC | | | CP@SNLTRUCK.COM |
| SOLEIL ENTERPRISES LLC DBA TOWN & COUNTRY OFFICE CLEANING | ATTN: MICHELLE BAILEY | | MICHELLE@THECLEANGUYS.COM |
| SOLIS TRUCKING TRANSPORTATION INC | | | SJOSE77@YAHOO.COM |
| SOMEBODY LOVESYOU GOLF CLASSIC | | | MICHAELF@CALVARYGS.ORG |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX SECTION | | BANKRUPTCYCLAIMS@DOR.SC.GOV<br>BANKRUPTCYLEGAL@DOR.SC.GOV |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | SALES TAX SECTION | | BANKRUPTCYCLAIMS@DOR.SC.GOV<br>BANKRUPTCYLEGAL@DOR.SC.GOV |
| SOUTHEAST SIGN INSTALLATION LLC | | | ANNIE@SESINSTALL.COM |
| SOUTHERN CALIFORNIA EDISON | | | CORPORATESECRETARY@EDISONINTL.COM |
| SOUTHERN CALIFORNIA EDISON COMPANY | | | RSORGBK@SCE.COM |
| SOUTHERN COUNTIES LUBRICANTS LLC | | | ZINNS@SCOIL.COM |
| SOUTHERN DISTRICT OF TEXAS UNITED STATES ATTORNEYS OFFICE | ATTN: JENNIFER LOWERY | | TXSPUBLICINQUIRY@USDOJ.GOV |
| SOUTHERN FRESH EXPRESS LLC | | | SFEXPRESS69@GMAIL.COM |
| SOUTHERN TIRE MART | ATTN: ACCOUNTING | | ACCOUNTSTATEMENT@STMTIRES.COM |
| SOUTHERN TIRE MART, LLC | ATTN: PERRY PHILLIPS | | PERRY.PHILLIPS@STMTIRES.COM |
| SOUTHERN TIRE MART, LLC | C/O SEWELL & SEWELL, PC | ATTN: PAUL C SEWELL | TBAXTER@SEWELLATTORNEYS.COM<br>PSEWELL@SEWELLATTORNEYS.COM |

In re: Kal Freight Inc., et al.<br>Case No. 24-90614 (CML)

Page 25 of 32

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SOUTHWEST ADHESIVES, LLC | TOM SZALAJKO | | RPEYT@AOL.COM |
| SPADEA LIGNANA LLC | | | ACCOUNTING@SPADEALAW.COM |
| SPEAR LOGISTICS LLC | | | VAN@SPEARLOGISTICS.US |
| SPECIAL TRANSPORTATION COUNSEL TO THE DEBTORS | C/O BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: JENNIFER R. HOOVER, ESQ. AND KEVIN M. CAPUZZI, ESQ. | JHOOVER@BENESCHLAW.COM KCAPUZZI@BENESCHLAW.COM |
| SPECIAL TRANSPORTATION COUNSEL TO THE DEBTORS | C/O BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: LEAH LOPEZ, ESQ. | LLOPEZ@BENESCHLAW.COM |
| SPECTRUM BUSINESS [ CHARTER COMMUNICATIONS, TIME WARNER CABLE] | ATTN: KYLA LEHMAN | | KYLA.LEHMAN@CHARTER.COM |
| SPECTRUM BUSINESS [CHARTER COMMUNICATIONS, TIME WARNER CABLE] | ATTN: KYLA LEHMAN | | KYLA.LEHMAN@CHARTER.COM |
| SPENCER FANE LLP | | | THARTLOFF@SPENCERFANE.COM |
| SPIN LOGISTICS INC | | | DISPATCH@SPINLOGISTICSINC.NET |
| SPIRE | | | BRENT.JONES@SPIREENERGY.COM |
| SRP | | | BIZCENTER@SRPNET.COM |
| STAGECOACH CARTAGE AND DISTRIBUTION, LLC | | | GCROSS@STAGECOACHCARTAGE.COM |
| STANDAGE TIRE AND AUTO | | | STANDAGETIRE@YAHOO.COM |
| STANDARD MOTOR PRODUCTS TEMPERATURE CONTROL DIV | ATTN: DARCEY KEENE | | DARCEY.KEENE@4S.COM |
| STAR EXPRESS | | | RANDHAWA95330@GMAIL.COM |
| STAREX LOGISTICS INC | | | JEFFSOYA@GMAIL.COM |
| STARSTONE NATIONAL INSURANCE COMPANY | BROKER-AMWINS SPECIALTY CASUALTY SOLUTIONS | | ACCOUNTING.EPAY@AMWINS.COM |
| STATEWIDE TIRES INC. | | | MIKEC@TBBTIRES.COM |
| STEEL HOUSE LLC | | | DAVEH@SOUTHSIDESTEEL.COM |
| STEERING COMPONENTS | | | DEEVANECK@FLEETSERVICESINC.COM |
| STELLAR INDUSTRIES INC. | | | SALES@STELLARINDUSTRIES.COM |
| STERLING TRANSPORTATION SERVICES | | | RAMILTRUCKING@HOTMAIL.COM |
| STEVEN BELL | | | ADDRESS ON FILE |
| STEVEN FRUTIS HERNANDEZ | | | ADDRESS ON FILE |
| STITCHWERX CUSTOM APPAREL | | | INFO@STITCHWERXCA.COM |
| STONE SMITH | | | ADDRESS ON FILE |
| STORE SUPPLY WAREHOUSE | | | SALES@STORESUPPLY.COM |
| STOUGHTON PARTS SALES, INC. | | | STIMAILER@STOUGHTONTRAILERS.COM |
| SUKHMANI TRANSPORT INC | | | AMANDIP.GILL@YAHOO.COM |
| SUKHVINDER SINGH | | | ADDRESS ON FILE |
| SUMITOMO RUBBER NORTH AMERICA, INC. | ATTN: D. LEAL | | DLEAL@SRNATIRE.COM |
| SUMMA LOGISTICS INC | | | OFFICE@SUMMALOGISTICS.US |
| SUNGOR TRANSPORTATION INC. | | | SUNGORTRANS@GMAIL.COM |
| SUPERIOR PAVEMENT MARKINGS INC | ATTN: DARREN VELTZ | | LORENA@SUPERIORPAVEMENTMARKINGS.COM |
| SUPERIOR TIRE & RUBBER CORP. | ATTN: ZACHARY R BAKER | | ZBAKER@SUPERIORTIRE.COM |
| SUREWERX | | | BDOUGHERTY@SUREWERX.COM |
| SUREWERX USA INC | | | ARINFO.USA@SUREWERX.COM |
| SWAT TIRE RESCUE LLC | | | SWATTIRERESCUE@GMAIL.COM |
| SYLVIA AGUILERA | | | ADDRESS ON FILE |
| T FORCE FREIGHT INC. | | | PAYMENTREMIT@AR.TFORCEFREIGHT.COM |
| T MAX TRANSPORTATION INC | | | JON@TMAXTRANSPORTATION.COM |
| T.A OIL SUPPLY INC. | | | INFO@TAOILSUPPLY.COM |
| T.A. OIL SUPPLY INC. | ATTN: YAMEN GHAZAL | | INFO@TAOILSUPPLY.COM |
| T.W. PELTON & CO. | | | ORDERS@MULEHEADBRAND.COM |
| TA TRANSPORTATION LLC LLC | | | KEVIN.TATRANSPORTATION@GMAIL.COM |
| TALWINDER SINGH | | | ADDRESS ON FILE |
| TANGELA MILLER | C/O VANGUARD LITIGATION, P.C. | ATTN: TIMOTHY GAUTHIER, ESQ. | TAG@VANGLIT.COM |
| TANGERINE INNOVATION HOLDING INC. | | | BILLING@TANGERINE.AI |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| TASK CORPORATION | | | DISPATCH@TASKCORPORATION.COM |
| TAURO TRUCKING LLC | | | TAUROTRUCKINGLLC@GMAIL.COM |
| TAYLOR ENTERPRISES INC | | | BPEASE@TAYLORLUBRICANTS.COM |
| TAYLORSTRANS LLC | | | TAYLOR.TIMOTHY63@GMAIL.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 26 of 32

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TBK BANK (TRIUMPH BANCORP) | ATTN: JASON J. CHAPMAN | | JCHAPMAN@TFIN.COM |
| TBK BANK (TRIUMPH BANCORP) | C/O JACKSON WALKER LLP | ATTN: MICHAEL S. HELD | MHELD@JW.COM |
| TBK BANK SSB [TRIUMPH FINANCIAL SERVICES, LLC] | ATTN: DIRK COPPLE | | DCOPPLE@TFIN.COM |
| TBK BANK SSB [TRIUMPH FINANCIAL SERVICES, LLC] | C/O JACKSON WALKER LLP | ATTN: MICHAEL S. HELD | MHELD@JW.COM |
| TEAM GMD TRUCK & TRAILER REPAIR LLC | | | EM.TEAMGMD@GMAIL.COM |
| TEC OF CALIFORNIA INC | | | FLEGY@TECEQUIPMENT.COM |
| TEC OF CALIFORNIA, INC | | | CREDIT@TECEQUIPMENT.COM |
| TECTRAN | | | ORDERS@TECTRAN.COM |
| TEHAMA TIRE SERVICE, INC. | | | AR@TEHAMATIRE.COM |
| TEMPO FREIGHT SYSTEMS LLC | | | JASON@TEMPOFREIGHTSYSTEMS.COM |
| TENNESSEE DEPARTMENT OF REVENUE | COLLECTION SERVICES DIVISION | | SHERRY.GRUBBS@TN.GOV |
| TENNESSEE DEPARTMENT OF REVENUE | TDOR C/O ATTORNEY GENERAL | | TDOR.BANKRUPTCY@TN.GOV |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER.AFFAIRS@AG.TN.GOV |
| TERRENO AHERN LLC | | | KATHY.GRAY@CUSHWAKE.COM |
| TEXAS CERTIFICATE SERVICE | | | TXCS@CERTIFICATEFILINGSERVICE.COM |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS | ATTN: REVENUE ACCOUNTING DIV | | BANKRUPTCYSECTION@CPA.TEXAS.GOV |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: BANKRUPTCY & COLLECTIONS DIVISION | BANKRUPTCYTAX@OAG.TEXAS.GOV |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS | C/O REVENUE ACCOUNTING DIVISION | ATTN: BANKRUPTCY | BANKRUPTCYSECTION@CPA.TEXAS.GOV |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | | DISASTER-COUNSEL@OAG.TEXAS.GOV |
| TEXAS TRANSMITTER SHOP INC | | | BRIANALLENCRAIG12@GMAIL.COM |
| THE CLEAN GUYS | | | MICHELLE@THECLEANGUYS.COM |
| THE JACK OLSTA CO. | | | AR@OLSTACO.COM |
| THE NOURMAND LAW FIRM, APC | | | JDESARIO@NOURMANDLAWFIRM.COM |
| THE NOURMAND LAW FIRM, APC | C/O DUNDON ADVISERS LLC | ATTN: APRIL KIMM | AK@DUNDON.COM |
| THE TOLL ROADS VIOLATION DEPT. [TRANSPORTATION CORRIDOR AGENCIES] | | | OAZIZ@THETOLLROADS.COM |
| THE UNITED INDEPENDENT SCHOOL DISTRICT | C/O CASTILLO, REYES & DEL RIO LAW GROUP, LLC | ATTN: YU-HSIEN HUANG | CRDRTAXOFFICE@GMAIL.COM |
| THERESA GROTE | ATTN: NATHAN J STUCKEY | | TMERRY@THOMASRMERRYLAW.COM |
| THERESA GROTE, AS ADMINISTRATOR OF THE ESTATE OF KAREN E. BUCKLEW, DECEASED | C/O THOMAS R. MERRY CO., L.P.A. | ATTN: THOMAS R. MERRY, ESQ. | TMERRY@THOMASRMERRYLAW.COM |
| THERMAL SOLUTIONS MANUFACTURING | | | TSMI.AR@TSMUS.COM |
| THREE STARS TRANSPORT INC | | | THREESTARS039@GMAIL.COM |
| TIANA WILLIAMSON | C/O DUNDON ADVISERS LLC | | AK@DUNDON.COM |
| TIANA WILLIAMSON | C/O NOURMAND LAW FIRM, APC | ATTN: JAMES DE SARIO AND MICHAEL NOURMAND | JDESARIO@NOURMANDLAWFIRM.COM MNOURMAND@NOURMANDLAWFIRM.COM |
| TIANA WILLIAMSON AS CLASS REP | THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| TIANA WILLIAMSON AS PAGA | C/O DUNDON ADVISERS LLC | | AK@DUNDON.COM |
| TIANA WILLIAMSON AS PAGA | THE NOURMAND LAW FIRM, APC | | JDESARIO@NOURMANDLAWFIRM.COM |
| TIBURON LOGISTICS | | | TIBURONLOGISTICSINC@GMAIL.COM |
| TIM KNIGGA | | | ADDRESS ON FILE |
| TIM NAPIER | | | ADDRESS ON FILE |
| TIM STREFLING | | | ADDRESS ON FILE |
| TIME VALUE SOFTWARE | | | ACCOUNTING@TIMEVALUE.COM |
| TIMS SOUTH TEXAS, LLC | | | AR@TIMSSOUTHTEXAS.COM |
| TIRE SOLUTIONS, INC. | | | JPLYLER@TIRESNC.COM |
| TIREMAXX INC. | | | BRIAN@TIREMAXX.BIZ |
| TITANS WAY LLC | | | DISPATCH@TITANSWAY.COM |
| TJ SCHMIDT | | | ADDRESS ON FILE |
| TJC PAINTING CONTRACTORS | | | RICH@TJCPAINT.COM |
| TJJ TRANSPORT INC | | | APT.JJTRANSPORT@GMAIL.COM |
| TJK CARGO INC | | | ADMIN@TJKCARGOINC.COM |
| TM SIGNS & GRAPHICS | | | MIKE@TMSIGNSANDGRAPHICS.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 27 of 32



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TMONEY TRUCKING LLC | | | TMONEYTRUCKING@HOTMAIL.COM |
| TMS SOLUTIONS INC. | | | INFO@TMSFILTERS.COM |
| TN DEPT OF REVENUE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | ATTN: STEPHEN R. BUTLER | STEVE.BUTLER@AG.TN.GOV |
| TNT TRANSFER LLC | | | DISPATCH@TNTTRANSFERLLC.COM |
| TOCO, INC | | | LARRY.DAVIS@TOCINC.COM |
| TOGETHER TRADE AND COMMERCE LLC | | | RAUL@TOGETHERTC.COM |
| TOM GRASSEL JR. | | | ADDRESS ON FILE |
| TOMMY FARRELL | | | ADDRESS ON FILE |
| TONTITOWN FRAME & AXLE INC. | | | JOANIE.JOHNSON0@GMAIL.COM |
| TONY HARWICK | | | ADDRESS ON FILE |
| TOPA TIRE INDUSTRIAL | ATTN: ACCOUNTING | | ACCOUNTING@TOPATIRE.COM |
| TORNIO TIRE | | | TORNIOTIRE@GMAIL.COM |
| TORQUE PARTS LLC | | | ANJA@TORQUEUSA.COM |
| TOSC OF AZ | | | TOWOPERATORSSAFETYCOALITION@GMAIL.COM |
| TOTAL QUALITY LOGISTICS, LLC | JOSEPH WELLS, SR CORP. COUNSEL | | JWELLS@TQL.COM |
| TOTAL QUALITY LOGISTICS, LLC, ON BEHALF OF ITSELF AND KUMHO TIRE USA | JOSEPH WELLS, SR CORP. COUNSEL | | JWELLS@TQL.COM |
| TOTAL RETAIL CONTROL (UK) LTD | | | INFO@TRCSOLUTIONS.IE |
| TOWN & COUNTRY OFFICE CLEANING | | | MICHELLE@THECLEANGUYS.COM |
| TRADEWINDS LOGISTICS INC | | | OPERATIONS@TRADEWINDS.NET |
| TRADEX INTERNATIONAL LLC | | | RAYTHOMPSON@TRADEXIN.US |
| TRAILER PARTS SALES LLC | | | GLENQUALLS@TRAILERPARTSSALES.COM |
| TRAINOR BOOKKEEPING SERVICE | | | JULIEDMV@AOL.COM |
| TRAMEC SLOAN LLC | | | CUSTOMERSERVICE@TRAMECSLOAN.COM |
| TRANS BUSINESS GLOBAL INC | | | JOHN.BUSINESSGLOBAL@GMAIL.COM |
| TRANSMARINUS INC | | | DOCSUSA@TRANSMARINUS.US |
| TRANSPOAMERICA INC | | | TRANSPOAMERICA@GMAIL.COM |
| TRANSPORT GRAPHICS | | | ACCOUNTING@TRANSPORTGRAPHICS.NET |
| TRANSPORTATION ALLIANCE BANK INC. | | | BAKER.MEGAN@DORSEY.COM |
| TRANSPORTATION ALLIANCE BANK INC. D/B/A TAB BANK | ATTN: RANDALL REES | | RANDALL.REES@TABBANK.COM |
| TRANSPORTATION ALLIANCE BANK INC. D/B/A TAB BANK | C/O DORSEY & WHITNEY LLP | ATTN: MEGAN K BAKER | BAKER.MEGAN@DORSEY.COM |
| TRANSTEX LLC | | | VSCHEUPLEIN@TRANSTEX-LLC.COM |
| TRANSWEST TRUCK CENTER LLC | | | SDANG@VVGTRUCK.COM |
| TRANSWEST TRUCK CENTER LLC | | | SDANG@VVGTRUCK.COM |
| TRASHOUT EXPRESS LLC | | | TRASHOUTEXPESS37@GMAIL.COM |
| TRASHOUT EXPRESS LLC | ATTN: TERRY BURGESS | | TRASHOUTEXPRESS37@GMAIL.COM |
| TRAVIS  DENNY | | | ADDRESS ON FILE |
| TRAVIS DENNY | | | ADDRESS ON FILE |
| TRAVIS KUHARSKI | | | ADDRESS ON FILE |
| TRENT MYERS HUNTER SERVICE | | | TRENTMYERSHS@YAHOO.COM |
| TRIANGLE-J INC | | | DISPATCH@TRIANGLEJINC.COM |
| TRIMBLE | | | BILLING_SUPPORT@PEOPLENETONLINE.COM |
| TRIP PORTFOLIO, LLC | JEFF JOSEPHS | | JD@BIPMGMT.COM |
| TRISTATE FREIGHT LLC | | | NUNEZJR0123@ICLOUD.COM |
| TRISTATE PERMITTING SERVICES | | | TRISTATEPERMIT@GMAIL.COM |
| TRIUMPH COMMERCIAL FINANCE LLC AND TBK BANK, SSB | C/O SUSSMAN SHANK LLP | ATTN: HOWARD M. LEVINE, ESQ. AND JOSH G. FLOOD, ESQ. | HLEVINE@SUSSMANSHANK.COM JFLOOD@SUSSMANSHANK.COM |
| TRIUMPH COMMERCIAL FINANCE LLC AND TBK BANK, SSB | C/O JACKSON WALKER LLP | ATTN: MICHAEL S. HELD, ESQ. AND J. MACHIR STULL, ESQ. | MHELD@JW.COM MSTULL@JW.COM |
| TROVATO MEDICAL GROUP, INC | | | AETAL@EARTHLINK.NET |
| TROVATO MEDICAL GROUP, INC | C/O LAW OFFICE OF MICHAEL LYNN GABRIEL | | AETAL@EARTHLINK.NET |
| TRS TILE INC | | | MEHMET@ICONTILEUS.COM |
| TRUCK & TRAILER OF MACON INC. | | | PDAY@TRUCKTRAILERMACON.COM |
| TRUCK BUMPER, INC | | | TRUCKBUMPERINC@AOL.COM |
| TRUCK CLUB PUBLISHING, INC. | | | TRUCKCLUBPUBLISHING@GMAIL.COM |
| TRUCK GAME LLC | | | EUGENE@TRUKKGAME.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 28 of 32



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRUCK TIRES OF FONTANA LLC | | | TRUCKTIRESOFFONTANA@GMAIL.COM |
| TRUCKERS GLOBE LOGISTICS, INC | | | TRUCKTIRESWHOLESALENJ@GMAIL.COM |
| | | | DISPATCH@TRUCKERSGLOBELOGISTICS.COM |
| TRUCK-LITE CO, LLC | | | AR@TRUCK-LITE.COM |
| TRUCKSTOP | | | BILLING@TRUCKSTOP.COM |
| TRUCKTRACTORTRAILER | | | SUPPORT@TRUCKTRACTORTRAILER.COM |
| TRUIST EQUIPMENT FINANCE | C/O REED SMITH LLP | ATTN: JARED S. ROACH, ESQ., RICHARD J. TANNENBAUM, ESQ., AND ALEXIS A. LEVENTHAL, ESQ. | JROACH@REEDSMITH.COM RTANNENBAUM@REEDSMITH.COM ALEVENTHAL@REEDSMITH.COM |
| TRUIST EQUIPMENT FINANCE CORP. | | | JEFF.KOLODY@TRUIST.COM |
| TRUIST EQUIPMENT FINANCE CORP. | ATTN: LOAN SERVICES | | JEFF.KOLODY@TRUIST.COM |
| TRUIST EQUIPMENT FINANCE CORP. | C/O REED SMITH | ATTN: ALEXIS A. LEVENTHAL | ALEVENTHAL@REEDSMITH.COM |
| TRUST IN GOD TRANS INC | | | TRUSTINGODTRANS@GMAIL.COM |
| TSX TRUCK PARTS LLC | | | DANIEL@TSXTRUCKPARTS.COM |
| TUN EXPRESS LLC | | | TUNEXPRESSLLC@GMAIL.COM |
| TURBO FREIGHT INC | | | TURBOFREIGHT00@GMAIL.COM |
| TURVO INC | | | AELL@TURVO.COM |
| TWENTY1 LOGISTICS LLC | | | DISPATCH@TEAMTWENTY1.COM |
| TWIN CREEKS SURVEYING, L.L.C. | | | TWINCREEKSSURVEYING@GMAIL.COM |
| TWO BROTHERS FREIGHT INC | | | DISPATCH@TWOBROTHERSFREIGHT.COM |
| TXU ENERGY | | | TXUEXEC@TXU.COM |
| TXU ENERGY RETAIL COMPANY | ATTN: BANKRUPTCY DEPARTMENT | | MARIETTE.REITES@VISTRACORP.COM |
| TXU ENERGY RETAIL COMPANY LLC | BANKRUPTCY DEPARTMENT | | MARIETTE.REITES@VISTRACORP.COM |
| TYACK'S TIRES | | | MACOSTA@TYACKTIRES.COM |
| TYJON HUNTER | C/O WILSHIRE LAW FIRM PLC | ATTN: ALIVIA ABREU, ESQ. | AABREU@WILSHIRELAWFIRM.COM |
| TYTAN | | | MHUTTON@TYTANINTL.COM |
| TYTAN | | | JANE@TYTANINTL.COM |
| U.S. BANK | C/O HEMAR, ROUSSO & HEALD, LLP | ATTN: JENNIFER CRASTZ, ESQ. | JCRASTZ@HRHLAW.COM |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: SUZANNE M. BEDROS, VICE-PRES. | | SUZANNE.BEDROS@USBANK.COM |
| U.S. BANK NATIONAL ASSOCIATION | C/O HEMAR, ROUSSO & HEALD, LLP | ATTN: JENNIFER WITHERELL CRASTZ | JCRASTZ@HRHLAW.COM |
| U.S. BANK NATIONAL ASSOCIATION D/B/A U.S. BANK EQUIPMENT FINANCE | C/O HEMAR, ROUSSO, & HEALD LLP | ATTN: JENNIFER WITHERELL CRASTZ | JCRASTZ@HRHLAW.COM |
| U.S. SMALL BUSINESS ADMINISTRATION [SBA] | | | CESC.BANKRUPTCY@SBA.GOV |
| U.S. SMALL BUSINESS ADMINISTRATION [SBA] | | | DFC.LOANHELPDESK@SBA.GOV |
| U.S. SMALL BUSINESS ADMINISTRATION [SBA] | ATTN: JEFFREY HSU | | JEFFREY.HSU@SBA.GOV |
| U.S. VENTURE, INC. | ATTN: LEGAL DEPARTMENT AND MICHAEL S. SHARKEY | | MSHARKEY@USVENTURE.COM |
| U.S. VENTURE, INC. [U.S. AUTOFORCE; US AUTOFORCE] | CHRISTOPHER COMBEST, C/O QUARLES & BRADY LLP | | CHRISTOPHER.COMBEST@QUARLES.COM |
| UBIQUITI STORE | | | STORE@UI.COM |
| UNDERCAR PLUS | | | UPLAND@UNDERCARPLUS.COM |
| UNITED HEALTHCARE | | | CLIENTSERVICEOPERATIONS@UHC.COM |
| UNITED ISD | C/O CASTILLO, REYES & DEL RIO LAW GROUP, LLC | ATTN: YU-HSIEN HUANG | CRDRTAXOFFICE@GMAIL.COM |
| UNITED TRUCKING INC | | | UNITEDTRUCKING@GMAIL.COM |
| UNITED TRUCKING LLC | | | UNITEDTRUCKINGLLCDISPATCH@GMAIL.COM |
| UNITY FREIGHT LLC | | | UNITYFREIGHTLLC@GMAIL.COM |
| UNUM | UNUM LIFE INSURANCE COMPANY OF AMERICA | | ISERVICES@UNUM.COM |
| UNVERFERTH MFG CO., INC. | | | BETHR@UNVERFERTH.COM |
| UP TOP BULLZ LLC | | | OPERATIONS@UPTOPBULLZ.COM |
| US AUTO FORCE | ATTN: M. SHARKEY | | MSHARKEY@USVENTURE.COM |
| US EXPRESS CARRIERS | | | OP@USEXPRESSCARRIERS.COM |
| US MOTOR WORKS, LLC | | | CUSTSERV@USMOTORWORKS.COM |
| US PREMIUM FINANCE | | | CUSTOMERSERVICE@USPREMIUMFINANCE.COM |
| US TARP INC. | | | ELVIA.GOMEZ@USTARP.COM |
| USA MOBILE TIRE SERVICE, INC. | | | USAMOBILETIRE@SBCGLOBAL.NET |
| USA REFRIGERANTS | | | MAX@USAREFRIGERANTS.COM |
| UTILITY TRAILER OF DALLAS, INC | | | ACCOUNTING@UTILITYTRAILEROFDALLAS.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 29 of 32



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| UTILITY TRAILER SALES OF SOUTHERN CALIFORNIA, LLC | | | MCASTELLANOS@UTILITYTRAILERSALES.COM |
| UTILITY TRAILER SALES OF UTAH, INC. | | | AR@1580UTILITY.COM |
| UTILITY TRI-STATE, INC. | | | AP@UTILITYTRISTATE.COM |
| UTS | | | BOOKUTS@GMAIL.COM |
| V LINE INC | | | VLINEINC@GMAIL.COM |
| VALERIE MANN | | | ADDRESS ON FILE |
| VALLECITOS WATER DISTRICT | | | VWD@VWD.ORG |
| VAMAR INC | | | TYLER@VAMARINC.COM |
| VAN DE POL ENTERPRISES | | | WPOWELL@VANDEPOL.US |
| VAN FAMILY TRUCKING CORP | | | APPRECIATETHELOAD@YAHOO.COM |
| VANGUARD AND CIMC | | | AVENES@WHITECASE.COM |
| VANGUARD NATIONAL TRAILER CORP. AND CIMC REEFER, INC. | ATTN: CHARLIE MUDD | | CMUDD@VANGUARDTRAILER.COM |
| VANGUARD NATIONAL TRAILER CORP. AND CIMC REEFER, INC. | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: JOSEPH N ARGENTINA JR | JOSEPH.ARGENTINA@FAEGREDRINKER.COM |
| VANGUARD NATIONAL TRAILER CORP. AND CIMC REEFER, INC. | C/O WHITE & CASE LLP | ATTN: CHARLES R. KOSTER, ESQ. | CHARLES.KOSTER@WHITECASE.COM |
| VANGUARD NATIONAL TRAILER CORP. AND CIMC REEFER, INC. | C/O WHITE & CASE LLP | ATTN: FAN B. HE, ESQ. | FHE@WHITECASE.COM |
| VANGUARD NATIONAL TRAILER CORP. AND CIMC REEFER, INC. | C/O WHITE & CASE LLP | ATTN: ROBERTO KAMPFNER, ESQ. | RKAMPFNER@WHITECASE.COM |
| VANGUARD NATIONAL TRAILER CORPORATION | | | CMUDD@VANGUARDTRAILER.COM |
| VANGUARD NATIONAL TRAILER CORPORATION | ATTN: CHARLES MUDD | | CMUDD@VANGUARDTRAILER.COM |
| VANGUARD NATIONAL TRAILER CORPORATION | C/O WHITE & CASE LLP | ATTN: ROBERTO KAMPFNER | AVENES@WHITECASE.COM RKAMPFNER@WHITECASE.COM |
| VANGUARD NATIONAL TRAILER CORPORATION | CHARLES MUDD | | CMUDD@VANGUARDTRAILER.COM |
| VANGUARD TRAILER | | | CMUDD@VANGUARDTRAILER.COM |
| VANTAGE RISK SPECIALTY INSURANCE COMPANY | | | DENISEKUKRAL@WORLDINSURANCE.COM NIKKI.STOPFER@ALLIANT.COM |
| VASILIY ZELENKO | | | ADDRESS ON FILE |
| VE SIGNS INC | | | MAIL@VESIGNS.COM |
| VELOCITY TRUCK CENTERS | | | SDANG@VVGTRUCK.COM |
| VELOCITY TRUCK CENTERS | | | SDANG@VVGTRUCK.COM |
| VELOCITY TRUCK CENTERS | MATT FLANNERY | | MFLANNERY@VVGTRUCK.COM LEGAL@VVGTRUCK.COM |
| VELOCITY TRUCK CENTERS LLC [VELOCITY VEHICLE GROUP, LLC, VELOCITY TRUCK & TRAILER PARTS] | | | MFLANNERY@VVGTRUCK.COM LEGAL@VVGTRUCK.COM AFRANCO@VVGTRUCK.COM |
| VELOCITY TRUCK CENTERS, LLC | C/O NICASTRO & ASSOCIATES, P.C. | ATTN: MICHAEL N. NICASTRO | COURTFILING@NICASTROPC.COM |
| VELVAC | | | ACCOUNTING@VELVAC.COM |
| VELVAC INC | | | ACCOUNTING@VELVAC.COM |
| VESTIS SERVICE, LLC | | | MREINHART@HAWLEYTROXELL.COM |
| VESTIS SERVICE, LLC FKA ARAMARK UNIFORM & CAREER APPAREL, LLC | C/O HAWLEY TROXELL ENNIS & HAWLEY LLP | ATTN: DEVIN G. BRAY | DBRAY@HAWLEYTROXELL.COM |
| VEVOR- SHANGHAI SISHUN ELECTRIC SUN-BUSINESS | | | SEVAN@VEVOR.COM |
| VIKING POWER LLC | | | SDENNIS@VIKINGPWR.COM |
| VILKAR, INC | | | ARMANDOVILDOSOLA@GMAIL.COM |
| VISION LOGISTICS INC | | | VISIONDISPATCH@GMAIL.COM |
| VITALIE NOFIT | | | ADDRESS ON FILE |
| VITALIY KOLOMYZA | | | ADDRESS ON FILE |
| VORTEX INDUSTRIES, INC. | | | NSDSC@VORTEXIND.COM |
| VORTEX INDUSTRIES, LLC | | | MYRAO@VORTEXDOORS.COM |
| W. W. ROWLAND TRUCKING COMPANY, LLC | | | JASON.TRENT@WWROWLAND.COM |
| WAGAN CORP | | | KEITHH@WAGAN.COM |
| WALKER ZANGER | | | ADDRESS ON FILE |
| WALLWORK FINANCIAL CORPORATION | | | JUSTIN.PAVEK@WALLWORKFINANCIAL.COM |
| WALLWORK FINANCIAL CORPORATION | C/O VEDDER PRICE | ATTN: MAX DUVAL, FLEMING L. WARE AND MITCHELL D. COHEN | MDUVAL@VEDDERPRICE.COM FWARE@VEDDERPRICE.COM MCOHEN@VEDDERPRICE.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 30 of 32



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WALLWORK FINANCIAL CORPORATION | C/O VEDDER PRICE, P.C. | ATTN: NICOLE BURLESON, ESQ. | NBURLESON@VEDDERPRICE.COM |
| WALTON GAS | | | INFO@WALTONGAS.COM |
| WARE DISPOSAL | | | INFO@WAREDISPOSAL.COM |
| WARE DISPOSAL INC | | | INFO@WAREDISPOSAL.COM |
| WASHINGTON COUNTY COLLECTOR'S OFFICE | | | TE@WASHINGTONCOUNTYAR.GOV |
| WASHINGTON COUNTY COLLECTOR'S OFFICE | ATTN: TAX ENFORCEMENT | | TE@WASHINGTONCOUNTYAR.GOV |
| WASHINGTON COUNTY COLLECTOR'S OFFICE | TAX ENFORCEMENT | | TE@WASHINGTONCOUNTYAR.GOV |
| WASTE MANAGEMENT | | | WMCARES@WM.COM |
| WASTE MANAGEMENT [WM CORPORATE SERVICE INC] | | | RMCBANKRUPTCY@WM.COM |
| WASTEQUIP, LLC | | | WQ.ACCOUNTSPAYABLE@WASTEQUIP.COM |
| WEBSTER | | | DYITZCHAKI@DICKINSONWRIGHT.COM |
| WEBSTER BANK | | | DYITZCHAKI@DICKINSONWRIGHT.COM |
| WEBSTER CAPITAL FINANCE | | | DYITZCHAKI@DICKINSONWRIGHT.COM |
| WEBSTER CAPITAL FINANCE, A DIVISION OF WEBSTER BANK N.A. (AS ASSIGNEE OF JPMORGAN CHASE BANK, N.A.) | C/O DICKINSON WRIGHT PLLC | ATTN: DORON YITZCHAKI | DYITZCHAKI@DICKINSONWRIGHT.COM |
| WEBSTER CAPITAL FINANCE, A DIVISION OF WEBSTER BANK, N.A. (AS ASSIGNEE OF JPMORGAN CHASE, BANK, N.A.) | C/O DICKINSON WRIGHT PLLC | ATTN: CAROLYN J. JOHNSEN | CJJOHNSEN@DICKINSONWRIGHT.COM |
| WEBSTER FINANCE | | | DYITZCHAKI@DICKINSONWRIGHT.COM |
| WEINBERGER WASTE DISPOSAL | | | MARKAY@GWWD.COM |
| WEITRON, INC-DBA FJC INC. | | | MCAHILL@FJCINC.COM |
| WELLS FARGO | C/O PALMER LEHMAN SANDBERG PLLC | ATTN: LARRY CHEK, ESQ. | LCHEK@PAMLAW.COM |
| WELLS FARGO | C/O PALMER LEHMAN SANDBERG, PLLC | ATTN: LARRY CHEK | LCHEK@PAMLAW.COM |
| WELLS FARGO EQUIPMENT FINANCE, INC. | | | LCHEK@PAMLAW.COM |
| WELLS FARGO EQUIPMENT FINANCE, INC. | ATTN: PHIL SHOEN, EXECUTIVE DIRECTOR | | PHILLIP.R.SHOEN@WELLSFARGO.COM |
| WELLS FARGO EQUIPMENT FINANCE, INC. | ATTN: PHIL SHOEN, SR. COMMERCIAL WORKOUT OFFICER | | PHILLIP.R.SHOEN@WELLSFARGO.COM |
| WELLS FARGO EQUIPMENT FINANCE, INC. AND WELLS FARGO BANK N.A. | C/O PALMER LEHMAN SANDBERG, PLLC | ATTN: LARRY CHEK, ESQ. | LCHEK@PAMLAW.COM |
| WELLS FARGO EQUIPMENT FINANCE, INC., AS AGENT FOR FLAGSTAR FINANCIAL & LEASING, LLC | ATTN: PHIL SHOEN, EXECUTIVE DIRECTOR | | PHILLIP.R.SHOEN@WELLSFARGO.COM |
| WELSCO, INC. | | | WELSCO.SPRINGDALE@WELSCO.COM |
| WERTS WELDING & TANK SERVICE, INC | | | PARTS_WOODRIVER@WERTSWELDING.COM |
| WEST COAST FOAM LLC | | | AROD@WESTCOASTFOAMLLC.COM |
| WEST DIRECT OIL | | | JASON.DEMELO@CITIZENSBANK.COM |
| WEST TIRE CO INC | | | MELISSAWEST@WESTTIRE.COM |
| WEST VALLY WATER DISTRICT | | | CUSTOMERSERVICE@WVWD.ORG |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | | CONSUMER@WVAGO.GOV |
| WESTERN FIRST AID & SAFETY | | AUCA WESTERN FIRST AID LBX | MMCDANIEL@WESTERNFIRSTAID.COM |
| WHEEL PROS, LLC | | | AR@WHEELPROS.COM |
| WHITE OAK FREIGHT | | | SERGIOWHITEOAK@GMAIL.COM |
| WILCOX SUPPLY INC | | | SWILCOX@WILCOXSUPPLY.COM |
| WILCOX SUPPLY INC. | ATTN: ANTHONY WILCOX | | AWILCOX@WILCOXSUPPLY.COM |
| WILL BUTTS | | | ADDRESS ON FILE |
| WILLIAM BURLISON | | | ADDRESS ON FILE |
| WILLIAM ROLLINS | | | ADDRESS ON FILE |
| WILLIAM WENTZ | | | ADDRESS ON FILE |
| WINDCAVE INC | | | AR@WINDCAVE.COM |
| WINDING ROADS LLC | | | BRUCE@WINDINGROADSLLC.COM |
| WISCONSIN DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | | SUSAN.DUKES@WISCONSIN.GOV |
| WISCONSIN DEPARTMENT OF REVENUE | ATTN: SPECIAL PROCEDURES UNIT | | DORBANKRUPTCYSPECIALIST@WISCONSIN.GOV |
| WM CORPORATE SERVICES, INC. | | | CSNORTHBAY@WM.COM |
| WORKDAY, INC. | | | LACEE.LUXON@WORKDAY.COM |
| WORLD TRUCK PARTS LLC | | | BRENDA@FORTPRO.COM |
| WORLD TRUCK PARTS LLC [FORTPRO] | MARLON ROMERO | | MARLON@FORTPRO.COM<br>BRENDA@FORTPRO.COM |
| WORLDWIDE PALLETS INC. | | | WORLDWIDEPALLETS@GMAIL.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 31 of 32



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| WYOMING DEPARTMENT OF REVENUE | SALES TAX DIVISION | | DOR@WYO.GOV |
| XPO LOGISTICS, LLC | | | AR@ECHO.COM |
| XTRA LEASE LLC | | | CDCHAPMAN@XTRA.COM |
| XTRA LEASE LLC | ATTN: ANGELA KENNEDY & MICHAEL JARED HEGGS | | AJKENNEDY@XTRA.COM MJHEGGS@XTRA.COM |
| XTRA LEASE LLC | ATTN: KATIE SPEWAK, BCLP | | KATIE.SPEWAK@BCLPLAW.COM |
| XTRA LEASE LLC | C/O DAVID UNSETH BRYAN CAVE LEIGHTON PAISNER LLP | | DAVID.UNSETH@BCLPLAW.COM |
| XYZ TRANSPORTATION SERVICES LLC | | | MURPHYDISPATCH1@GMAIL.COM |
| YOKOHAMA-TWS NORTH AMERICA,INC | | | MIKE.WILLIAMS@YOKOHAMA-TWS.COM |
| YOPO EXPEDITE INC | | | YURIYYLD@GMAIL.COM |
| YOUREDI, INC. | | | MARRTA.KESKITALO@YOUREDI.COM |
| ZAIETS TRANSPORTATION LLC | | | DISPATCH@ZAIETSTRANS.COM |
| ZC RUBBER AMERICA, INC | ATTN: ACCOUNTING | | ACCOUNTING@ZCRUBBERAMERICA.COM |
| ZEE EXPRESS | | | ZEEEXPRESSINC@YAHOO.COM |
| ZENO TRUCK PARTS LLC | ATTN: YUCHIN CHEN | | PETER.CHEN@ZENTRUCKPARTS.COM |
| ZHEJIANG HONGXIN TECHNOLOGY CO., LTD | | | EMMA.LI@HXTWHEEL.COM |
| ZHUJI IMPORT AUTO PARTS FACTORY | | | ROYCHEN@ANCT-MECH.COM |
| ZILLION | | | SALES@ZILLIONHD.COM |
| ZMILE INC | | | JERRY@ZMILE.IO |
| ZOHO CORPORATION | | | AR.ZSTOREUS@ZOHOCORP.COM |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 32 of 32