**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| Kal Freight Inc., *et al.* | ) Case No. 24-90614 (CML) |
| | ) |
| Debtors. [1] | ) (Jointly Administered) |
| | ) |

## CERTIFICATE OF SERVICE

I, Jerod McMillen, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

On April 30, 2025, at my direction and under my supervision employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and on forty (40) confidential parties not included herein:

- **Notice of Auction for the Sale of the Debtors' Real Property and Any Related Personal Property and Improvements Thereto Free and Clear of Any and All Claims, Interests, and Encumbrances** (attached hereto as **Exhibit C**)

- **Notice of Auction for the Sale of the Debtors' Real Property and Any Related Personal Property and Improvements Thereto Free and Clear of Any and All Claims, Interests, and Encumbrances** (attached hereto as **Exhibit D**)

Furthermore, on April 30, 2025, at my direction and under my supervision employees of Stretto caused the following document to be served via first-class mail on Lovejot Aulakh, Sukhbir Aulakh, and Harnek Kang at a redacted address:

- **Notice of Auction for the Sale of the Debtors' Real Property and Any Related Personal Property and Improvements Thereto Free and Clear of Any and All Claims, Interests, and Encumbrances** (attached hereto as **Exhibit C**)

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification numbers, are:  KAL Freight Inc. (0249); KAL Aviation LLC (2600); KAL Partz Inc. (0139); KAL Trailers & Leasing Inc. (0840); and KVL Tires Inc. (0320).  The location of the Debtors' service address in these Chapter 11 cases is 10156 Live Oak Ave., Fontana, CA 92335.

Furthermore, on April 30, 2025, at my direction and under my supervision employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **<u>Exhibit B</u>**:

- **Notice of Auction for the Sale of the Debtors' Real Property and Any Related Personal Property and Improvements Thereto Free and Clear of Any and All Claims, Interests, and Encumbrances** (attached hereto as **<u>Exhibit D</u>**)

Dated: May 9, 2025

*/s/ Jerod McMillen*
Jerod McMillen
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 855-933-3437
Email: TeamKALFreight@stretto.com

# Exhibit A

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1000798196 ONTARIO INC. | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: WILLIAM A. SMELKO | 525 B ST | STE 2200 | SAN DIEGO | CA | 92101 | |
| 10254 HURONTARIO | C/O RICKETTS HARRIS LLP | 250 YONGE ST | SUITE 2200 | | TORONTO | ON | M5B 2L7 | |
| 10254 HURONTARIO PROPERTY INC. | RICKETTS HARRIS LLP - PAVLE MASIC | 250 YONGE STREET | SUITE 2200 | | TORONTO | ONTARIO | M5B 2L7 | CANADA |
| 1ST TIRE & WHEEL, INC. | | 2101 SOUTHERN EXPRESSWAY | | | CAPE GIRARDEAU | MO | 63703 | |
| 3G SILLECT PARTNERS, LP | C/O RAINES FELDMAN LITTRELL LLP | 1900 AVENUE OF THE STARS | 19TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 3G SILLECT PARTNERS, LP | C/O RAINES FELDMAN LITTRELL LLP | ATTN: HAMID R. RAFATJOO | 1900 AVENUE OF THE STARS, 19TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 8 X 8 | | PO BOX 848080 | | | LOS ANGELES | CA | 90084 | |
| A K PARTS & TIRES | | 4401 S HARDING ST | | | INDIANAPOLIS | IN | 46217 | |
| A&H PARTS SALE INC. | | 5325 CANAL RD | | | GARFIELD HEIGHTS | OH | 44125 | |
| A&H PARTS SALES INC. | | 5325 CANAL RD | GARFIELD HEIGHTS | | CLEVELAND | OH | 44125 | |
| A+ TRUCK SERVICES | | 709 SHADOW TREE DR | | | OCEANSIDE | CA | 92058 | |
| AAYUSHI AGRAWAL | | ADDRESS ON FILE | | | | | | |
| AB AIRBAGS, INC. | | 2734 LOKER AVE W | SUITE H | | CARLSBAD | CA | 92010 | |
| ACE AMERICAN INSURANCE COMPANY ON ITS OWN BEHALF AND ON BEHALF OF ALL CHUBB COMPANIES | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S 17TH STREET | | PHILADELPHIA | PA | 19103 | |
| ACROSS AMERICA INSURANCE SERVICES, INC. | | 4150 CHICAGO AVE | SUITE 5706 | | RIVERSIDE | CA | 92507 | |
| ADP DISTRIBUTORS USA, INC-ROTOMASTER | | 318 S DOBSON RD | UNIT #101 | | MESA | AZ | 85202 | |
| ADT SECURITY SERVICES | | PO BOX 371878 | | | PITTSBURGH | PA | 15250-7878 | |
| ADVANCE TRACKS,LLC | | 1093 KIPLING CT | | | CONCORD | CA | 94518 | |
| ADVANCED WHEEL SALES | | 28381 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| ADVANCED WHEEL SALES | ATTN: KIM WOODWARD | 400 WEST WILSON BRIDGE ROAD, SUITE 300 | | | WORTHINGTON | OH | 43085 | |
| AES INDIANA | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206 | |
| AES INDIANA [INDIANAPOLIS POWER AND LIGHT COMPANY] | ATTN: BANKRUPTCY | 2102 N ILLINOIS ST | | | INDIANPOLIS | IN | 46202 | |
| AFFINITY TRUCK CENTER | | 2707 S EAST AVE | | | FRESNO | CA | 93725 | |
| AIRGAS USA LLC | ATTN: KEITH FISHER | 2015 VAUGHAN RD NW | STE 400 | | KENNESAW | GA | 30144 | |
| AIRGAS USA, LLC. | ATTN: KEELEY JORDAN CARTER | 110 W 7TH ST | STE 1400 | | TULSA | OK | 74119 | |
| AJIT NANJUNDIAH RAGHUNATH | | ADDRESS ON FILE | | | | | | |
| AKASHDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | 50 N RIPLEY ST | | | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | PO BOX 327620 | | | MONTGOMERY | AL | 36132-7620 | |
| ALABAMA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | 2545 TAYLOR RD | | | MONTGOMERY | AL | 36117 | |
| ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | 50 N RIPLEY ST | | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | PO BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | |
| ALABAMA DEPT OF REVENUE | | 649 MONROE STREET | | | MONTGOMERY | AL | 36131 | |
| ALABAMA DEPT OF REVENUE | CORPORATE TAX SECTION | PO BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | |
| ALASKA DEPARTMENT OF REVENUE | | 550 W 7TH AVE, STE 1650 | | | ANCHORAGE | AK | 99501-3510 | |
| ALASKA DEPARTMENT OF REVENUE | | PO BOX 110400 | | | JUNEAU | AK | 99811-0400 | |
| ALEJANDRO GARCIA | C/O LAW OFFICES OF FELIPE D. HUESO | 2496 E STREET | | | SAN DIEGO | CA | 92102 | |
| ALIRIO MORAN CLEMENTE | | ADDRESS ON FILE | | | | | | |
| ALL SOLUTIONS INSURANCE AGENCY | ATTN: ARACELI AGUILAR | 22346 ALESSANDRO BLVD. | | | MORENO VALLEY | CA | 92553 | |
| ALLIED EQUIPMENT | | PO BOX 2489 | 4420 SAM JONES EXPRESSWAY | | ODESSA | IN | 46206-2489 | |
| ALTERNATIVE HOSE LLC | ATTN: KATHY JEAN PEERS | 20 N 48TH AVE | | | PHOENIX | AZ | 85043 | |
| ALTUS LIFT TRUCKS LLC | | 6 COMMERCE ST | SUITE 2A | | SOMERVILLE | NJ | 8876 | |
| ALUMINUM WHEELS MFG., INC | | 12122 CLARK ST | | | SANTA FE SPGS | CA | 90670-3711 | |
| ALVARO GARCIA | C/O ULTIMATE LAW FIRM | 8350 LAUREL CANYON BLVD | SUITE 340 | | NORTH HOLLYWOOD | CA | 91606 | |
| AMAROK | | PO BOX 60089 | | | CHARLOTTE | NC | 28260 | |
| AMAROK, LLC | | PO BOX 60089 | | | CHARLOTTE | NC | 28260 | |
| AMAROK, LLC | ATTN: ANDREW W.J. TARR | 600 S. TRYON STREET, SUITE 2300 | | | CHARLOTTE | NC | 28202 | |
| AMAZON | | ADDRESS ON FILE | | | | | | |
| AMEER SHEIKH | | ADDRESS ON FILE | | | | | | |
| AMELIA DIMASCIO | | ADDRESS ON FILE | | | | | | |
| AMERICAN EXPRESS NATIONAL BANK | C/O BECKET AND LEE LLP | ATTN: GREGORY P DEEGAN | PO BOX 3001 | | MALVERN | PA | 19355-0701 | |
| AMERICAN LOGISTICS INC. | | PO BOX 150562 | | | OGDEN | UT | 84415-0562 | |
| AMERICAN TIRE DISTRIBUTORS | | PO BOX 3145 | | | HUNTERSVILLE | NC | 28070-3145 | |
| AMEX - XYZ | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| AMITA SHARMA | | ADDRESS ON FILE | | | | | | |
| AMWINS SPECIALTY CASUALTY SOLUTIONS, LLC | | 10 S LASALLE | SUITE 2000 | | CHICAGO | IL | 60603 | |
| AMZA MEMPHIS LLC | | 113 MAPLE AVE | | | BALA CYNWYD | PA | 19004 | |
| ANCHOR SALES & SERVICE INC, CO | | 106 W 31ST ST | | | INDEPENDENCE | MO | 40555 | |
| ANDREW TERRELL TURNER | | ADDRESS ON FILE | | | | | | |
| ANKITA, NO NAME GIVEN | | ADDRESS ON FILE | | | | | | |
| ANMOLPREET SINGH | | ADDRESS ON FILE | | | | | | |
| ANYTREK | | 4405 E AIRPORT DR | UNIT 106 | | ONTARIO | CA | 91761 | |
| ANYTREK CORPORATION | ATTN: SUFI | 4425 E AIRPORT DR STE100 | | | ONTARIO | CA | 91761 | |
| ARAMARK UNIFORM & CAREER APPAR | | 115 N FIRST ST | | | BURBANK | CA | 91502 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29085 | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPARTMENT OF REVENUE | | 1600 WEST MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY COLLECTOR - MARK STEINKE, LORRAINE AVERITT | 1600 W. MONROE, 7TH FLOOR | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | ATTN: OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | 2005 N CENTRAL AVE | SUITE 100 | PHOENIX | AZ | 85004 | |
| ARIZONA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX | 1600 W MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX | PO BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | 1655 W JACKSON ST | MD 111F | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | MAIL DROP 530M | PO BOX 2100 | | PHOENIX | AZ | 85001-2100 | |
| ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | 2005 N CENTRAL AVE | SUITE 100 | PHOENIX | AZ | 85004 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ARIZONA DEPARTMENT OF REVENUE | OFFICE OF THE ARIZONA ATTORNEY GENERAL - BCE | C/O TAX, BANKRUPTCY AND COLLECTION SCT | 2005 N CENTRAL AVE | SUITE 100 | PHOENIX | AZ | 85004 | |
| ARIZONA DEPARTMENT OF REVENUE | TRANSACTION PRIVILEGE TAX (TPT) | 1600 W MONROE ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | TRANSACTION PRIVILEGE TAX (TPT) | PO BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA PUBLIC SERVICE COMPANY | | 400 N 5TH ST | | | PHOENIX | AZ | | |
| ARKANSAS DEPARTMENT OF FINANCE | REVENUE LEGAL COUNSEL | P.O. BOX 1272, RM. 2380 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | | PO BOX 1272 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | | DFA BUILDING, 1509 W 7TH ST | ROOM 401 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | CORPORATION INCOME TAX SECTION | 1816 W 7TH ST, ROOM 2250 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | CORPORATION INCOME TAX SECTION | PO BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | MOTOR FUEL TAX SECTION | PO BOX 1753 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | MOTOR FUEL TAX SECTION | RAGLAND BUILDING | 1900 W 7TH ST, STE 1010 | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | SALES AND USE TAX SECTION | PO BOX 3566 | | | LITTLE ROCK | AR | 72203-3566 | |
| ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | SALES AND USE TAX SECTION | LEDBETTER BUILDING | 1816 W 7TH ST, RM 2420 | | LITTLE ROCK | AR | 72201 | |
| ARMSTRONG TRANSPORT GROUP | | PO BOX 735227 | | | DALLAS | TX | 75373 | |
| ARVINDER BHELAY | | ADDRESS ON FILE | | | | | | |
| ASHOK ARORA | | ADDRESS ON FILE | | | | | | |
| ASSOCIATED FUEL SYSTEMS, INC | | 3939 MORELAND AVE | | | CONLEY | GA | 30288 | |
| AT&T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| ATLANTIC UNION EQUIPMENT FINANCE, INC. | C/O BAKER, DONELSON, BEARMAN, CALDWELL, & BERKOWITZ, P.C. | ATTN: KATHLEEN G. FURR | 3414 PEACHTREE ROAD | SUITE 1500 | ATLANTA | GA | 30326 | |
| ATMOS ENERGY | | 1800 THREE LINCOLN CENTRE | 5430 LBJ FREEWAY | | TEXAS | | 75240 | |
| ATMOS ENERGY CORPORATION | ATTN: BNKRPT GROUP | PO BOX 650205 | | | DALLAS | TX | 75265-0205 | |
| ATRO ENGINEERED SYSTEM | | ATRO PO BOX # 871 | | | MIDDLETOWN | OH | 45044-0871 | |
| ATRO LLC [ATRO ENGINEERED SYSTEMS] | | 6 BOLTE LANE | | | ST. CLAIR | MO | 63077 | |
| ATS WORLD WIDE REAL ESTATE, LLC | | 5723 DIVIDEND RD | | | INDIANAPOLIS | IN | 46241 | |
| AURORA ASSET INVESTMENT LLC | | ATTN NAVROZ SAYANI | 8350 MOOR PARK RUN | | DULUTH | GA | 30097 | |
| AURORA ASSET INVESTMENT LLC | ATTN: NAVROZ SAYANI | 8350 MOOR PARK RUN | | | DULUTH | GA | 30097 | |
| AUTOMANN INC | | PO BOX 7566 | | | MONROE TOWNSHIP | NJ | 08831 | |
| AVENGER LOGISTICS | ATTN: MAX SLIVKA | 14785 PRESTON ROAD, SUITE 850 | | | DALLAS | TX | 75254 | |
| AVERITT | C/O DW STORY & ASSOCIATES | ATTN: KASEY R FRENCH | PO BOX 1269 | | MABANK | TX | 75147 | |
| AVTAR OPII SINGH | | ADDRESS ON FILE | | | | | | |
| AXLE TRANSMISSION | | PO BOX 20926 | | | PHOENIX | AZ | 85036 | |
| AZAEL ROSALES FERNANDEZ | | ADDRESS ON FILE | | | | | | |
| AZIZ RAJWANI | | ADDRESS ON FILE | | | | | | |
| BAKERSFIELD TRUCK CENTER | | PO BOX 80057 | | | BAKERSFIELD | CA | 93380 | |
| BALDWIN FILTERS, INC. | | 4400 EAST HIGHWAY 30 | | | KEARNEY | NE | 68847 | |
| BANC OF AMERICA LEASING & CAPITAL LLC | | 3400 PAWTUCKET AVENUE | | | RIVERSIDE | RI | 02915 | |
| BANC OF AMERICA LEASING & CAPITAL LLC | | 125 DUPONT DR | | | PROVIDENCE | RI | 02907 | |
| BANC OF AMERICA LEASING & CAPITAL LLC | C/O REED SMITH LLP | ATTN: MARSHA A HOUSTON | 1901 AVE OF THE STARS | SUITE 700 | LOS ANGELES | CA | 90067-6078 | |
| BANC OF AMERICA LEASING & CAPITAL LLC | C/O REED SMITH LLP | ATTN: MARSHA A HOUSTON | 1901 AVE OF THE STARS | SUITE 700 | LOS ANGELES | CA | 90067-6078 | |
| BAS RECYCLING, INC. | | 14050 DAY ST | | | MORENO VALLEY | CA | 92553 | |
| BATORY FOODS | | 10255 W HIGGINS RD | SUITE 500 | | ROSEMONT | IL | 60018 | |
| BAUER BUILT INC [BAUER BUILT TIRE & SERVICE] | CREDIT DEPARTMENT | PO BOX 248 | | | DURAND | WI | 54736-0248 | |
| BAUER BUILT TIRE & SERVICE [BAUER BUILT, INC.] | | 5719 KOPETSKY DR | STE A | | INDIANAPOLIS | IN | 46217 | |
| BBN SERVICES LLC | | 3704 W ASHCROFT AVE | | | FRESNO | CA | 93722 | |
| BENDPAK, INC. | | 1645 E LEMONWOOD DR | | | SANTA PAULA | CA | 93036 | |
| BENTON COUNTY COLLECTOR | | 2113 W. WALNUT ST. | | | ROGERS | AR | 72756 | |
| BEST DRIVE LLC | | 4805 W 96TH ST | | | INDIANAPOLIS | IN | 46268 | |
| BEST ONE TIRE | | 1475 JINGLE BELL LN | | | LEXINGTON | KY | 40509 | |
| BESTDRIVE LLC | | 7800 RECORDS ST | | | LAWRENCE | IN | 46226 | |
| BETTS COMPANY | | 2843 S MAPLE AVE | | | FRESNO | CA | 93725 | |
| BHAVRAJ PANNU | | ADDRESS ON FILE | | | | | | |
| BIG RIG PARTS & ACCESSORIES | | 2877 E JENSEN AVE | | | FRESNO | CA | 93706 | |
| BIG RIG PARTZ INC. | | 9115 52 ST SE | | | CALGARY | AB | T2C 2R4 | |
| BIG RIG TIRES & SERVICES INC | | 9115 52 ST SE | | | CALGARY | AB | T2C 2R4 | |
| BIG RIG TIRES AND ALIGNMENT INC | ATTN: RAMANPREET SINGH | 2881 E JENSEN AVE | | | FRESNO | CA | 93706 | |
| BIG RIG TRAILERS & LEASING INC. | GRANT THORNTON LIMITED, AS RECEIVER, TRUSTEE, ETC., FOR BIG RIG TRAILERS & LEASING, INC. | 4675 MACARTHUR COURT, SUITE 1250 | | | NEWPORT BEACH | CA | 92660 | |
| BIGBIRD TRANSPORTATION INC | | 5665 N PERSHING AVE | STE 5 | | STOCKTON | CA | 95207 | |
| BILAL ZAHID | | ADDRESS ON FILE | | | | | | |
| BJ USED TIRE & RUBBER RECYCLIN | | 1170 HASTINGS RANCH DR | | | PASADENA | CA | 91107 | |
| BJ USED TIRE & RUBBER RECYCLING INC. | | 102 JAMES TOWN | | | MONROVIA | CA | 91016 | |
| BLC INDUSTRIAL VENTURE I-CO 6, LLC | | ATTN AEROTROPOLIS NORTH | 1501 QUAIL | SUITE 230 | NEWPORT BEACH | CA | 92660 | |
| BMO BANK FKA BMO HARRIS BANK | C/O CHAPMAN AND CUTLER LLP | ATTN: MIA D ANDREA | 320 S CANAL ST | | CHICAGO | IL | 60606 | |
| BMO BANK N.A. | | 300 E. JOHN CARPENTER FWY | | | IRVING | TX | 75062 | |
| BMO BANK N.A. | C/O MCGINNIS LOCHRIDGE LLP | ATTN: ELIAS M. YAZBECK & LOGAN B. JONES | 609 MAIN ST | SUITE 2800 | HOUSTON | TX | 77002 | |
| BMO BANK N.A. [BMO HARRIS BANK N.A.] | C/O CHAPMAN AND CUTLER LLP | ATTN: MIA D. D'ANDREA, ESQ. AND JAMES P. SULLIVAN, ESQ. | 320 S CANAL ST | | CHICAGO | IL | 60606 | |
| BONANZA | | 2093 US HIGHWAY 111 | | | EL CENTRO | CA | 92243 | |
| BORDER RECAPPING LLC | | BMO HARRIS BANK | DBA BORDER TIRE | PO BOX 675129 | DALLAS | TX | -5129 | |
| BORG EQUIPMENT & SUPPLY | | 7317 FOOTHILL BLVD | | | TUJUNGA | CA | 91042 | |
| BOSTON MOUNTAIN SOLID WASTE | MATT PARTAIN | PO BOX 228 | 11398 BOND RD | | PRAIRIE GROVE | AR | 72753 | |
| BRE JUPITER BC WEST CA OWNER, LP | C/O SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO | 16200 ADDISON RD | STE 140 | ADDISON | TX | 75001 | |
| BRENNER-FIELDER & ASSOCIATES, INC. | | PO BOX 7938 | | | RIVERSIDE | CA | 92513 | |
| BRIDGESTONE AMERICAS | | PO BOX 730026 | | | DALLAS | TX | 75373-0026 | |
| BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | C/O GLEN SANGINARIO | 200 4TH AVENUE S | | | NASHVILLE | TN | 37201 | |

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BTB WESTERN CANADA INC. | ATTN: DIRECTOR LEGAL AFFAIRS | 1411 CRESCENT ST | SUITE 300 | | MONTREAL | QC | H3G 2B3 | CANADA |
| BTB WESTERN CANADA INC. | C/O MUNSCH HARDT KOPF & HARR, P.C. | ATTN: MARC. W TAUBENFELD | 500 N AKARD ST, STE 4000 | | DALLAS | TX | 75201 | |
| BURRTEC WASTE INDUSTRIES INC | | PO BOX 51366 | | | LOS ANGELES | CA | 90051-5666 | |
| BUYERS PRODUCTS COMPANY | | PO BOX 74237 | | | CLEVELAND | OH | 44194 | |
| BUYERS PRODUCTS COMPANY | ATTN: DAWN FEDARKO | 9049 TYLER BLVD | | | MENTOR | OH | 44060 | |
| BYLINE BANK | | 2801 LAKESIDE DRIVE | SUITE 212 | | BANNOCKBURN | IL | 60015 | |
| BYLINE BANK | | 2801 LAKESIDE DRIVE | SUITE 212 | | BANNOCKBURN | IL | 60015 | |
| BYLINE BANK D/B/A BYLINE FINANCIAL GROUP | C/O PADFIELD & STOUT, LLP | ATTN: CALEB M. TERRELL & JEFFREY V. LEAVERTON | 100 THROCKMORTON STREET | SUITE 700 | FORT WORTH | TX | 76102 | |
| C.T CORPORATION SYSTEM, AS REPRESENTATIVE | | 330 N BRAND BLVD | SUITE 700 | | GLENDALE | CA | 91203 | |
| C. MAYO INC | | 105 W ROBINSON AVE | | | SPRINGDALE | AR | 72764 | |
| CAB ASSIGNEE OF SHANDONG LINGLONG TYRE CO. LTD. | | 4340 FULTON AVE | THIRD FL | | SHERMAN OAKS | CA | 91423 | |
| CAB ASSIGNEE OF ZHONGCE RUBBER GROUP CO LTD | | 4340 FULTON AVE | THIRD FL | | SHERMAN OAKS | CA | 91423 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | MAY LEE STATE OFFICE COMPLEX | 651 BANNON ST, STE 100 | | SACRAMENTO | CA | 95811-0299 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ATTN: COLLECTIONS SUPPORT BUREAU, MIC: 29 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0029 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ATTN: COLLECTIONS SUPPORT BUREAU, MIC: 29 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0029 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | MOTOR CARRIER SECTION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0065 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | MOTOR CARRIER SECTION | 1030 RIVERSIDE PKWY, STE 125 | | | WEST SACRAMENTO | CA | 95605-1527 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | FLOOR 1 | | SACRAMENTO | CA | 94257-0500 | |
| CALIFORNIA FRANCHISE TAX BOARD | | 3321 POWER INN RD, STE 250 | | | SACRAMENTO | CA | 95826-3893 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | FLOOR 1 | | SACRAMENTO | CA | 94257-0500 | |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | 1300 "I" STREET | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA SECRETARY OF STATE | BUSINESS ENTITIES DIVISION | 1500 11TH ST | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | | 450 N STREET, MIC:121 | | | SACRAMENTO | CA | 94279-0121 | |
| CALIFORNIA WATER SERVICE | | 1720 N FIRST ST | | | SAN JOSE | CA | 95112 | |
| CALLAGHAN TIRE | | 4421 12TH ST COURT EAST | | | BRADENTON | FL | 34203 | |
| CALTEX TIRE LLC | ATTN: LAURA LOPEZ | 3005 CENTRAL AVE | | | CERES | CA | 95307 | |
| CARGO SOLUTION EXPRESS INC. | | 14587 VALLEY BLVD FONTANA | | | FONTANA | CA | 67001 | |
| CAROLINA HANDLING LLC | ACCOUNTS RECEIVABLE | 4835 SIRONA DRIVE | | | CHARLOTTE | NC | 28273 | |
| CARROLL'S, LLC [NATIONAL TIRE WHOLESALE; NTW] | | 4260 DESIGN CENTER DRIVE | | | PALM BEACH GARDENS | FL | 33410 | |
| CASCADE RANGE INVESTMENTS LLC | | 4611 NW FRUIT VALLEY RD | #101 | | VANCOUVER | WA | 98660 | |
| CASTANO QUIGLEY CHERAMI LLC | | 7 GIRALDA FARMS G | SUITE 170 | | MADISON | NJ | 7940 | |
| CASTANO QUIGLEY CHERAMI LLC | ATTN: GREGORY CASTANO | 7 GIRALDA FARM | SUITE 170 | | MADISON | NJ | 07940 | |
| CCC PARTS COMPANY | | 1900 CHARLES BRYAN STE 100 | | | CORDOVA | TN | 38016 | |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | ATTN: WILLIAM M VERMETTE | 22001 LOUDOUN COUNTY PKWY | | | ASHBURN | VA | 20147 | |
| CENTERPOINT ENERGY | | 1111 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| CENTRAL VALLEY TRAILER REPAIR | | 2974 S EAST AVE | PO BOX 12427 | | FRESNO | CA | 93777-2427 | |
| CHARLES RICHARDSON | | ADDRESS ON FILE | | | | | | |
| CHARTER COMMUNICATIONS | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| CHINA MANUFACTURERS ALLIANCE LLC | | 406 EAST HUNTINGTON DRIVE | SUITE 200 | | MONROVIA | CA | 91016 | |
| CHINA MANUFACTURERS ALLIANCE LLC | | 406 EAST HUNTINGTON DR | | | MONROVIA | CA | 91016 | |
| CIMC REEFER TRAILER INC | | 717 EAST QUARRY RD | | | MONON | IN | 47959 | |
| CIMC REEFER TRAILER, INC. | C/O WHITE & CASE LLP | ATTN: ROBERTO KAMPFNER | 555 SOUTH FLOWER STREET | SUITE 2700 | LOS ANGELES | CA | 90071 | |
| CINTAS | | 6030 LAGRANGE BLVD SW | | | ATLANTA | GA | 30336 | |
| CITIZENS ENERGY GROUP | | 2020 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| CITY OF APACHE JUNCTION | | 330 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85119 | |
| CITY OF ARLINGTON | | PO BOX 90231 | | | ARLINGTON | TX | 76004-3231 | |
| CITY OF BAKERSFIELD | | 1600 TRUXTUN AVE | | | BAKERSFIELD | CA | 93301 | |
| CITY OF CALEXICO | | 608 HEBER AVE | | | CALEXICO | CA | 92231 | |
| CITY OF FRESNO | | 2600 FRESNO ST | | | FRESNO | CA | 93721 | |
| CITY OF FRESNO, FRESNO YOSEMITE INTERNATIONAL AIRPORT | FRESNO CITY ATTORNEY'S OFFICE | 2600 FRESNO STREET, ROOM 2031 | | | FRESNO | CA | 93721 | |
| CITY OF LAREDO | ATTN: TAX DEPARTMENT | PO BOX 6548 | | | LAREDO | TX | 78042 | |
| CITY OF LAREDO | C/O FLORES, FLORES & CANALES, PLLC | ATTN: CHRISTINA FLORES, | 5517 MCPHERSON RD | SUITE 15 | LAREDO | TX | 78041 | |
| CITY OF LAREDO TAX DEPARTMENT | | 1102 BOB BULLOCK LOOP | | | LAREDO | TX | 78042 | |
| CITY OF PHOENIX | | 26115 7TH ST | | | PHOENIX | AZ | 85034-6523 | |
| CITY RENT A BIN DBA SERV-WEL D | JIM NEVAROV | 901 S. MAPLE | | | MONTEBELLO | CA | 90640 | |
| CLAYTON COUNTY WATER AUTHORITY | | 1600 BATTLE CREEK RD | | | MORROW | GA | 30260-4302 | |
| CLEAN DIESEL SPECIALISTS SOCAL, INC. | | 310 N REXFORD ST | | | COLTON | CA | 92324 | |
| CLEANTECH ENVIRONMENTAL | | 5820 MARTIN RD | | | IRWINDALE | CA | 91706 | |
| CLEANTECH ENVIRONMENTAL | C/O ACCOUNTS RECIEVABLE | ATTN: PETER KHALIL | 5820 MARTIN ROAD | | IRWINDALE | CA | 91706 | |
| CLF WAREHOUSE INC. | | 320 SEQUOIA AVE | | | ONTARIO | CA | 91761 | |
| CMC TIRE | | 9 S WASHINGTON ST | SUITE 301 | | SPOKANE | WA | 99201 | |
| COLLEGE PARK COMMUNITY | | 15241 LAGUNA CANYON RD | | | IRVINE | CA | 92618 | |
| COLONIAL LIFE | | PREMIUM PROCESSING PO BOX 903 | | | COLUMBIA | SC | 29202 | |
| COLORADO DEPARTMENT OF REVENUE | SALES TAX DIVISION | 1881 PIERCE ST | ENTRANCE B | | LAKEWOOD | CO | 80214 | |
| COLORADO DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 17087 | | | DENVER | CO | 80217-0087 | |
| COLORADO PETROLEUM PRODUCTS DBA ARIZONA PETROLEUM PRODUCTS | ATTN: AUDREY SANDOVAL | 5590 HIGH ST | | | DENVER | CO | 80216 | |
| COLUMBUS TIRE COMPANY | | 1133 4TH ST | | | COLUMBUS | GA | 31901 | |
| COMCAST | | | | | | | | |
| COMMERCIAL CREDIT GROUP INC. | ATTN: RYAN OSTROW | 525 N. TRYON ST. | SUITE 1000 | | CHARLOTTE | NC | 28210 | |
| COMMERCIAL TIRE | | COMMERCIAL TIRE SALES | PO BOX 11760 | | FRESNO | CA | 93775 | |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 2156 | | | RICHMOND | VA | 23218 | |
| COMMUNITY TIRE COMPANY, INC DBA COMMUNITY TIRE RETREADING | ATTN: CHRISTINE BERRA | 2501 ADIE ROAD | | | MARYLAND HEIGHTS | MO | 63043 | |
| COMMUNITY TIRE RETREADING | | COMMUNITY TIRE RETREADING | 2501 ADIE RD | | MARYLAND HEIGHTS | MO | 63043 | |
| COMPLETE TIRE & SERVICE | ATTN: DAN SNAVELY | 1133 4TH STREET | | | COLUMBUS | GA | 31901 | |
| COMPTROLLER OF MARYLAND | | PO BOX 17405 | | | BALTIMORE | MD | 21297-1405 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 3 of 15

 **STRETTO**

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COMPTROLLER OF MARYLAND | IFTA SECTION | PO BOX 2999 | | | ANNAPOLIS | MD | 21404-2999 | |
| COMPTROLLER OF MARYLAND | IFTA SECTION | 7 ST. PAUL ST | | | BALTIMORE | MD | 21202 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV | 110 CARROL STRRET | | | ANNAPOLIS | MD | 21411-0001 | |
| COMPTROLLER OF MARYLAND | SALES AND USE TAX DIVISION | PO BOX 17405 | | | BALTIMORE | MD | 21297-1405 | |
| COMPTROLLER OF MARYLAND | SALES AND USE TAX DIVISION | 60 WEST ST, STE 102 | | | ANNAPOLIS | MD | 21401 | |
| CONNECT STAFFING, INC | ATTN: ROXY NYGREN | 8220 KATELLA AVE | SUITE A | | STANTON | CA | 90680 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | C/O BANKRUPTCY TEAM | 450 COLUMBUS BLVD | STE 1 | | HARTFORD | CT | 06103 | |
| CONNECTICUT DEPT OF REVENUE | | 450 COLUMBUS BLVD | SUITE 1 | | HARTFORD | CT | 06103 | |
| CONTINENTAL BATTERY COMPANY | | PO BOX 736801 | | | DALLAS | TX | 75373-6801 | |
| CONTINENTAL TIRE AMERICA | | 445 S FIGUEROA ST | 38TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CONTINENTAL TIRE THE AMERICAS, LLC | C/O CHAD CHEN, YOKA AND SMITH | 1794 MACMILLAN PARK DRIVE | | | FORT MILL | SC | 29707 | |
| COOL TECH MECHANICAL | | 325 CROWLEY RD | | | ARLINGTON | TX | 76012 | |
| CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | | PO BOX 2576 | | | SPRINGFIELD | IL | 62708 | |
| COUNTY OF LOS ANGELES | | 225 NORTH HILL STREET | FIRST FLOOR LOBBY | | LOS ANGELES | CA | 90012 | |
| CRISTHIAN NINO GUTIERREZ | | ADDRESS ON FILE | | | | | | |
| CROMER INC | | 4701 OAKPORT ST | | | OAKLAND | CA | 94601 | |
| CROMER, INC. | | PO BOX 31001304B | | | PASADENA | CA | 91110-3048 | |
| CROV DISTRIBUTION & SERVICES | | 1150 S MILLIKEN AVE | | | ONTARIO | CA | 91761 | |
| CROWN EQUIPMENT CORPORATION [CROWN LIFT TRUCKS] | ALAN HUBER | 44 S. WASHINGTON ST. | | | NEW BREMEN | OH | 45869 | |
| CUMMINS SALES AND SERVICE | | 1939 DEERE AVE | | | IRVINE | CA | 92606 | |
| CYPRESS-FAIRBANKS ISD, LONE STAR COLLEGE SYSTEM, AND HARRIS CO ESD # 09 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| DAIMLER TRUCK FINANCIAL SERVICES USA LLC | C/O COOKSEY TOOLEN GAGE DUFFY & WOOG | ATTN: KIM GAGE | 535 ANTON BLVD. | 10TH FLOOR | COSTA MESA | CA | 92626 | |
| DAIMLER TRUCK FINANCIAL SERVICES USA, INC. | C/O COOKSEY TOOLEN GAGE DUFFY WOOG PC | ATTN: KIM P. GAGE, ESQ. | 535 ANTON BLVD | SUITE 1000 | COSTA MESA | CA | 92626 | |
| DAIMLER TRUCK FINANCIAL SERVICES USA, LLC | | 14372 HERITAGE PARKWAY | SUITE 400 | | FORT WORTH | TX | 76177 | |
| DAVID EARP MCCLENTON | C/O THE PILGRIM LAW GROUP, LLC | 1 COMM SQ BLVD | STE 400 | PO BOX 2200 | VILLA RICA | GA | 30180 | |
| DAYCO PRODUCT LLC | | PO BOX 201170 | | | DALLAS | TX | 75320 | |
| DAYTON PARTS | | PO BOX 643417 | | | PITTSBURGH | PA | 15264-3417 | |
| DE LAGE LANDEN FINANCIAL SERVICES INC. | | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | C/O REED SMITH LLP | ATTN: JAY L. KRYSTINIK, ESQ. AND ALEXIS A. LEVENTHAL, ESQ. | 2850 N HARWOOD ST | SUITE 1500 | DALLAS | TX | 75201 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | C/O REED SMITH LLP | ATTN: JAY L. KRYSTINIK | 2850 N. HARWOOD STREET, SUITE 1500 | | DALLAS | TX | 75201 | |
| DEFLECTO LLC | ATTN: LAURA MCCANAHA | 7035 E 86TH ST | | | INDIANAPOLIS | IN | 46250 | |
| DELAWARE  DIVISION OF REVENUE | | PO BOX 8751 | | | WILMINGTON | DE | 19899-8751 | |
| DELAWARE DEPARTMENT OF FINANCE - DIVISION OF REVENUE | | 820 N. FRENCH STREET | | | WILMINGTON | DE | 19801 | |
| DELAWARE DEPARTMENT OF FINANCE - DIVISION OF REVENUE | IFTA SECTION | 540 SOUTH DUPONT HWY, STE 2 | | | DOVER | DE | 19901 | |
| DELAWARE DEPARTMENT OF FINANCE - DIVISION OF REVENUE | IFTA SECTION | PO BOX 698 | | | DOVER | DE | 19903 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 830 | | | WILMINGTON | DE | 19899-0830 | |
| DELAWARE SECRETARY OF STATE | DELAWARE DIVISION OF CORPORATIONS | JOHN G. TOWNSEND BLDG. | 401 FEDERAL ST | SUITE 4 | DOVER | DE | 19901 | |
| DELEITOSA PROPERTIES LLC | ATTN: SIDNEY H. SCHEINBERG | 500 N AKARD ST | STE 1100 | | DALLAS | TX | 75201 | |
| DELTA MEDICAL SUPPLY GROUP, INC [BLACK MAMBA GLOVES, DELTA GLOVES] | ATTN: STEPHANIE LYNN WILLIAMS | PO BOX 128 | 18 CHESTNUT ST | | POMEROY | PA | 19367-0128 | |
| DENSO PRODUCTS AND SERVICES AMERICAS, INC | | PO BOX 601009 | | | PASADENA | CA | 91189 | |
| DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | | 320 4TH ST | | | LOS ANGELES | CA | 90013 | |
| DEPARTMENT OF MOTOR VEHICLES | | OCCUPATIONAL LICENSING RENEWAL UNIT | PO BOX 932342 | | SACRAMENTO | CA | 94232-3420 | |
| DEPARTMENT OF TAXATION AND FINANCE | | RPC-PIT | 90 COHOES AVE | | GREEN ISLAND | NY | 12183-1515 | |
| DEPARTMENT OF TAXATION AND FINANCE | | PO BOX 61000 | | | ALBANY | NY | 12261-0001 | |
| DEX IMAGING | | PO BOX 17299 | | | CLEARWATER | FL | 33762 - 02 | |
| DHARMINDER RANDHAWA | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: WILLIAM A. SMELKO | 525 B STREET | STE. 2200 | SAN DIEGO | CA | 92101 | |
| DIAMOND X-PRESS LLC | | 5723 DIVIDEND RD | | | INDIANAPOLIS | IN | 46241 | |
| DIESEL FORWARD, INC | | PO BOX 95018 | | | CHICAGO | IL | 60694-5018 | |
| DILPREET KAUR | | ADDRESS ON FILE | | | | | | |
| DILROOP SINGH SANDHU | | ADDRESS ON FILE | | | | | | |
| DISCOUNT TRUCK PARTS AND TIRES | | 10901 WALLISVILLE RD | | | HOUSTON | TX | 77013 | |
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | | 1101 4TH ST SW | SUITE 270 | | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | | PO BOX 37559 | | | WASHINGTON | DC | 20013 | |
| DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE | | PO BOX 75520 | | | WASHINGTON | DC | 20013 | |
| DIVJOT KAUR | | ADDRESS ON FILE | | | | | | |
| DLL | C/O REED SMITH LLP | ATTN: JARED S. ROACH, ESQ., RICHARD J. TANNENBAUM, ESQ., AND ALEXIS A. LEVENTHAL, ESQ. | REED SMITH CENTRE | 225 FIFTH AVE | PITTSBURGH | PA | 15222-2716 | |
| DOLECO USA, INC | | 290 PRATT ST | | | MERIDEN | CT | 06450 | |
| DOLECO USA, INC. | ATTN: KAREN SNYDER | 290 PRATT ST | | | MERIDEN | CT | 06450 | |
| DONALDSON COMPANY | | PO BOX 207356 | | | DALLAS | TX | 75320-7356 | |
| DONALDSON COMPANY INC | ATTN: SCOTT WOITAS, CCE, CICP | 1400 WEST 94TH STREET | | | BLOOMINGTON | MN | 55431 | |
| DOOSAN | | 5650 KNOTT AVE | | | BUENA PARK | CA | 90621 | |
| DOWNS ENERGY | | 1095 MONTECITO DR | | | CORONA | CA | 92879 | |
| DR TRUCK TIRE SERVICE | | 13120 CACTUS DRIVE | | | DESERT HOT SPRINGS | CA | 92240 | |
| DRIV AUTOMOTIVE INC | | 3853 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3008 | |
| DRIV AUTOMOTIVE INC | C/O WARNER NORCROSS + JUDD LLP | ATTN: DENNIS W LOUGHLIN | 2715 WOODWARD AVENUE | SUITE 300 | DETROIT | MI | 48201 | |
| DURAZO TIRES LLC | | 25019 W HIDALGO DR | | | BUCKEYE | AZ | 85326 | |
| EAST BAY TIRE CO. | | 2200 HUNTINGTON DR | UNIT C | | FAIRFIELD | CA | 94533 | |
| EDCO WASTE & RECYCLING SERVICE | | PO BOX- 5488 | | | BUENA PARK | CA | 90622-5488 | |
| EFS | | PO BOX 630038 | | | CINCINNATI | OH | 45263 | |
| EFS MONEY CODE | | 3102 WEST END AVE | STE900 | | NASHVILLE | TN | 37203 | |
| EHSANUL SHAMIM | | ADDRESS ON FILE | | | | | | |
| ELDMER DE JESUS CORRALES VS AHMED ABUKAR BARRE/SPG | C/O BRUNKENHOEFER, PC | 500 N SHORELINE BLVD | SUITE 1100 | | CORPUS CHRISTI | TX | 78401 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | C/O BANKRUPTCY GROUP MIC 92E | PO BOX 826880 | | | SACRAMENTO | CA | 94280-0001 | |
| EMPOWER TRUST COMPANY, LLC | | ADDRESS ON FILE | | | | | | |
| ENRIQUE GARCIA, RIOS, AND OTHERS | C/O FRED GHAMARI, ORACLE LAW FIRM | 245 FISCHER AVE | SUITE D1 | | COSTA MESA | CA | 92626 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 4 of 15

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE GARCIA, RIOS, AND OTHERS | C/O PROTECTION LAW GROUP LLP | 237 CALIFORNIA ST | | | EL SEGUNDO | CA | 90245 | |
| ESIS, INC. | C/O DUANE MORRIS LLP | ATTN: WENDY M. SIMKULAK | 30 S 17TH STREET | | PHILADELPHIA | PA | 19103 | |
| EULER HERMES N.A - AGENT FOR AMERICAN LOGISTICS GROUP, INC. | ATTN: GUY PATRICK YOUNG JR | 100 INTERNATIONAL DR 22ND FLOOR | | | BALTIMORE | MD | 21202 | |
| EULER HERMES N.A - AGENT FOR AMERICAN LOGISTICS, INC. | ATTN: GUY PATRICK YOUNG JR | 100 INTERNATIONAL DR 22ND FLOOR | | | BALTIMORE | MD | 21202 | |
| EULER HERMES N.A - AGENT FOR CANUSA CORPORATION | | 100 INTERNATIONAL DR | 22ND FLOOR | | BALTIMORE | MD | 21202 | |
| EULER HERMES N.A - AGENT FOR DOWNS ENERGY | ATTN: GUY PATRICK YOUNG JR | 100 INTERNATIONAL DR 22ND FLOOR | | | BALTIMORE | MD | 21202 | |
| EULER HERMES N.A - AGENT FOR GROTE INDUSTRIES, INC. | ATTN: GUY PATRICK YOUNG JR | 100 INTERNATIONAL DR 22ND FLOOR | | | BALTIMORE | MD | 21202 | |
| EULER HERMES N.A - AGENT FOR VARSTAR ALLIANCE INC | | 100 INTERNATIONAL DR | 22ND FLOOR | | BALTIMORE | MD | 21202 | |
| EVERBANK, N.A. F/K/A TIAA, FSB ASSIGNEE OF TIAA COMMERCIAL FINANCE, INC. | C/O CLARK HILL PLC | ATTN: ROBERT P. FRANKE, ANDREW G. EDSON, AND AUDREY L. HORNISHER | 901 MAIN ST | SUITE 6000 | DALLAS | TX | 75202-3794 | |
| EVERON, LLC | | 1501 YAMATO RD | | | BOCA RATON | FL | 33431 | |
| EZ OIL DRAIN VALVE | | 2537 152ND AVE NE | | | REDMOND | WA | 98052 | |
| FACTORY MOTOR PARTS | | BIN 139107 | PO BOX 9107 | | MINNEAPOLIS | MN | 55480-9107 | |
| FACTORY MOTOR PARTS [FMP] | C/O MOSS & BARNETT | ATTN: SARAH DOERR | 150 5TH STREET SOUTH | SUITE 1200 | MINNEAPOLIS | MN | 55402 | |
| FAST UNDERCAR | | 4277 TRANSPORT ST | | | VENTURA | CA | 93003 | |
| FEDERAL RESERVE | | 600 ATLANTIC AVE | | | BOSTON | MA | 02210-2204 | |
| FEDEX | | DEPT LA | PO BOX 21415 | | PASADENA | CA | 91185 | |
| FERENTINO TIRE USA INC. | ATTN: LEAH HANKE | 400 LAKE AVE | | | PLYMOUTH | IN | 46563 | |
| FERENTINO TIRE USA INC. | ATTN: ROBERT H DEWBERRY | 19700 FAIRCHILD RD | SUITE 220 | | IRVINE | CA | 92612 | |
| FERRELINE A. WETZEL, LLC | | ADDRESS ON FILE | | | | | | |
| FERRELINE A. WETZEL, LLC | C/O CADDEN & FULLER LLP | ATTN: THOMAS H. CADEN & JUDY S. HIRAHARA | 2050 MAIN STREET, STE 260 | | IRVINE | CA | 92614 | |
| FERRELINE A. WETZEL, LLC | C/O COKINOS YOUNG | ATTN: CRAIG E. POWER, ESQ., REAGAN H. "TRES" GIBBS, III, ESQ., AND EMMA P. MYLES, ESQ. | FOUR HOUSTON CENTER | 1221 LAMAR ST, 16TH FLOOR | HOUSTON | TX | 77010 | |
| FERRELLGAS | | PO BOX 17394 | | | DENVER | CO | 80217 | |
| FERRELLGAS, LP | ATTN: DEANNA MASSEY | ONE LIBERTY PLAZA | MD 40 | | LIBERTY | MO | 64068 | |
| FIBER TECH INDUSTRIES | ATTN: TOM WARNER | 2000 KENSKILL AVENUE | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| FIBER-TECH | | 2000 KENSILL AVE | | | WASHING COURT HOUSE | OH | 43160 | |
| FIFTH THIRD BANK | C/O REED SMITH LLP | ATTN: JARED S. ROACH, ESQ., RICHARD J. TANNENBAUM, ESQ., AND ALEXIS A. LEVENTHAL, ESQ. | REED SMITH CENTRE | 225 FIFTH AVE | PITTSBURGH | PA | 15222-2716 | |
| FIFTH THIRD BANK | C/O REED SMITH LLP | ATTN: JARED S. ROACH, ESQ., RICHARD J. TANNENBAUM, ESQ., AND ALEXIS A. LEVENTHAL, ESQ. | REED SMITH CENTRE | 225 FIFTH AVE | PITTSBURGH | PA | 15222-2716 | |
| FIFTH THIRD BANK, N.A. | REED SMITH C/O ALEXIS A. LEVENTHAL | 225 FIFTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| FIFTH THIRD BANK, N.A. | REED SMITH C/O ALEXIS A. LEVENTHAL | 225 FIFTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| FIFTH THIRD BANK, N.A. | REED SMITH C/O ALEXIS A. LEVENTHAL | 225 FIFTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| FILL-RITE COMPANY | | PO BOX 735195 | | | CHICAGO | IL | 60673-5195 | |
| FIRST CORPORATE SOLUTIONS, AS REPRESENTATIVE (FILED WITH THE CA SOS) | | 914 S ST | | | SACRAMENTO | CA | 95811 | |
| FIRST CORPORATE SOLUTIONS, AS REPRESENTATIVE (FILED WITH THE TX SOS) | | 914 S ST | | | SACRAMENTO | CA | 95811 | |
| FIRST INSURANCE FUNDING, A DIVISION OF LAKE FOREST BANK & TRUST COMPANY, N.A. | | 450 SKOKIE BLVD | STE 1000 | | NORTHBROOK | IL | 60062 | |
| FIRST SECURITY BANK | | 1219 EAST JOYCE BLVD | | | FAYETTVILLE | AR | 72703 | |
| FIRST SECURITY BANK | C/O THE JILES FIRM, LLP | ATTN: GARY D. JULES, ESQ. AND MATTHEW K. BROWN, ESQ. | THE FRAUENTHAL BUILDING | 904 FRONT ST | CONWAY | AR | 72032 | |
| FIRST WESTERN BANK & TRUST | | 100 PRAIRIE CENTER DR | | | EDEN PRAIRIE | MN | 55344 | |
| FIRST WESTERN BANK & TRUST | | 100 PRAIRIE CENTER DR | | | EDEN PRAIRIE | MN | 55344 | |
| FIRST WESTERN EQUIPMENT FINANC | | 100 PRAIRIE CENTER DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| FIVE RIVERS GROUP LLC | | 8918 QUAIL RIDGE LANE | | | LENEXA | KS | 66220 | |
| FIVE RIVERS GROUP, LLC | | 8918 QUAIL RIDGE LANCE | | | LENEXA | KS | 66220 | |
| FLEET EQUIPMENT NASHVILLE, LLC | | 414 WOODYCREST DR | | | NASHVILLE | TN | 37210 | |
| FLEET PRIDE | | PO BOX 847118 | | | DALLAS | TX | 75284-7118 | |
| FLEX TECHNOLOGIES, INC | | 15151 S MAIN ST | | | GARDENA | CA | 90248 | |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: FRED RUDZIK | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0125 | |
| FLORIDA DEPARTMENT OF REVENUE | | PO BOX 6668 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPARTMENT OF REVENUE | BUREAU OF COMMERCIAL VEHICLE AND DRIVER SERVICES | 2900 APALACHEE PARKWAY | MS 62 | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE | GENERAL COUNSEL | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| FLORIDA DEPARTMENT OF REVENUE | GENERAL COUNSEL | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 | |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL PL?01 | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | ATTN: ELLEN BARRY & MICHAEL BUCCINO | OFFICE OF THE ATTORNEY GENERAL | STATE OF FLORIDA | PL-01 THE CAPITAL | TALLAHASSEE | FL | 32399 | |
| FLUSHING BANK | | 220 RXR PLZ | | | UNIONDALE | NY | 11556 | |
| FLUSHING BANK | C/O GLASS & GOLDBERG | 22917 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | |
| FLUSHING BANK | C/O MORITT HOCK & HAMROFF LLP | ATTN: T. DRISCOLL | 400 GARDEN CITY PLAZA | | GARDEN CITY | NY | 11530 | |
| FNU AMANJIT KAUR | | ADDRESS ON FILE | | | | | | |
| FNU SUKHVINDER SINGH | | ADDRESS ON FILE | | | | | | |
| FONTANA WATER COMPANY | | PO BOX 5970 | | | EL MONTE | CA | 91734-1970 | |
| FORD MOTOR CREDIT COMPANY, LLC | C/O AIS PORTFOLIO SERVICES, LLC | ATTN: AMITKUMAR SHARMA | 4515 N SANTA FE AVE DEPT. APS | | OKLAHOMA CITY | OK | 73118 | |
| FRANCHISE TAX BOARD | C/O BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| FRENCH ELLISON TRUCK CENTER | | PO BOX 732492 | | | DALLAS | TX | 75373-2492 | |
| FRESNO TRUCK CENTER | | 2727 E CENTRAL | | | FRESNO | CA | 93727 | |
| FRESNO TRUCK WASH, LLC | | 4170 S BAGLEY AVE | | | FRESNO | CA | 93725 | |
| FRIND-AEROTROPOLIS, LLC | ATTN: TRINITEE G. GREEN | 2950 N. HARWOOD | SUITE 2100 | | DALLAS | TX | 75201 | |
| FRIND-AEROTROPOLIS, LLC | C/O JLL PROPERTY MANAGEMENT | ATTN: KATIE MORRIS | 3344 PEACHTREE ROAD NE | SUITE 1200 | ATLANTA | GA | 30326 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 5 of 15

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| FRIND-AEROTROPOLIS, LLC | C/O POLSINELLI PC | ATTN: TRINITEE G. GREEN, ESQ. | 2950 N HARWOOD ST | SUITE 2100 | DALLAS | TX | 75201 | |
| GAGANDIP SINGH | | ADDRESS ON FILE | | | | | | |
| GATEWAY TIRE OF LITTLE ROCK | | 6201 PATTERSON RD | | | LITTLE ROCK | AR | 72209 | |
| GATEWAY TIRE OF TEXAS LLC | | 1525 W BELTLINE RD | | | CARROLTON | TX | 75006 | |
| GENERAL ALARM SERVICES INC. | | 14950 LAKEWOOD BI STEC | | | BELLFLOWER | CA | 90706 | |
| GENERATIONAL FITTINGS LLC | | 4530 HAMANN PKWY UNIT B | | | WILLOUGHBY | OH | 44094 | |
| GENERATIONAL FITTINGS LLC [GENFIT] | ATTN: NORBERT O'BRIEN, JR. | 4530 HAMANN PARKWAY | UNIT B | | WILLOUGHBY | OH | 44094 | |
| GENUINE PARTS COMPANY, INC. | | 2999 CIRCLE 75 PARKWAY | | | ATLANTA | GA | 30339 | |
| GEORGE LEIPART | | ADDRESS ON FILE | | | | | | |
| GEORGIA DEPARTMENT OF REVENUE | | PO BOX 740321 | | | ATLANTA | GA | 30374-0321 | |
| GEORGIA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX DIVISION | PO BOX 740397 | | | ATLANTA | GA | 30374-0397 | |
| GEORGIA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX DIVISION | 1800 CENTURY BOULEVARD NE | | | ATLANTA | GA | 30345 | |
| GEORGIA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | 4125 WELCOME ALL RD | | | ATLANTA | GA | 30349 | |
| GEORGIA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | PO BOX 740382 | | | ATLANTA | GA | 30374-0382 | |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | PO BOX 105296 | | | ATLANTA | GA | 30348 | |
| GEORGIA DEPARTMENT OF REVENUE | SALES & USE TAX DIVISION | 1800 CENTURY BOULEVARD NE | | | ATLANTA | GA | 30345 | |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | |
| GHW WASTE SERVICES LLC | | 501 W RAYMOND ST | | | INDIANAPOLIS | IN | 46221 | |
| GLOBAL TRUCK PERMITS | | 4646 QANTAS LN B1 | | | STOCKTON | CA | 95206 | |
| GLOBETECH MANUFACTURING, INC. | | PO BOX 1283 | | | DAYTON | OH | 45401 | |
| GOLDEN STATE ENVIRONMENTAL | | 10073 VALLEY VIEW ST #275 | | | CYPRESS | CA | 90630 | |
| GOLDEN STATE FASTENERS AND SUPPLY CO. | | 2631 PACIFIC PARK DRIVE | | | WHITTIER | CA | 90601 | |
| GOODYEAR TIRE | | PO BOX 277808 | | | ATLANTA | GA | -7808 | |
| GORACHI INC. | C/O SYNDER BURNETT EGERER LLP | ATTN: CHRISTOPHER M. COTTER, ESQ.; STACEY WALKER, | 3757 STATE ST | STE 2A | SANTA BARBARA | CA | 93105-6181 | |
| GRANT THORNTON LIMITED, SOLELY AS RECEIVER, TRUSTEE AND FOREIGN REPRESENTATIVE OF BIG RIG TRAILERS AND LEASING, INC., A CANADIAN CORPORATION, ETC. | ATTN: MARK WENTZELL | 733 SEYMOUR ST | 20TH FL | | VANCOUVER | BC | V6B 0S6 | CANADA |
| GROTE INDUSTRIES | | PO BOX 734425 | | | CHICAGO | IL | 60673-4425 | |
| GUILLERMO MARTINEZ | | ADDRESS ON FILE | | | | | | |
| GURIAL BHULLAR | C/O GRABAS, ARNOLD & MANGAN, LLC | 1827 E SECOND ST | | | SCOTCH PLAINS | NJ | 07076 | |
| GURLAL BHULLAR VS KAL FREIGHT | C/O GRABAS, ARNOLD & MANGAN, LLC | ATTN: HEIDI VANESSA RICKIN | 1927 E SECOND ST | | SCOTCH PLAINS | NJ | 07076 | |
| GURPREET SINGH | | ADDRESS ON FILE | | | | | | |
| GURPREET SINGH | C/O MICHAEL E. PIERCE, PIERCE SKRABANEK PLLC | 24 GREENWAY PLAZA | SUITE 500 | | HOUSTON | TX | 77046 | |
| GURPREET SINGH | C/O SHATFORD LAW | 17762 COWAN | 2ND FLOOR | | IRVINE | CA | 92614 | |
| GURSAHIB SINGH SIDHU | | ADDRESS ON FILE | | | | | | |
| GUSTAVO DE LA ROCHA | C/O THE LAW OFFICE OF LARRY H PARKER | 350 SAN ANTONIO DR | | | LONG BEACH | CA | 90807 | |
| GUSTAVO DE LA ROCHA III | C/O THE LAW OFFICES OF LARRY H. PARKER | ATTN: MITCHELL PHILLIP BECK | 350 E. SAN ANTONIO DR | | LONG BEACH | CA | 90807 | |
| HALDEX BRAKE PRODUCTS CORPORATION | | PO BOX 776784 | | | CHICAGO | IL | 60677-6784 | |
| HARGURBIR SINGH | | ADDRESS ON FILE | | | | | | |
| HARPAL KAUR | | ADDRESS ON FILE | | | | | | |
| HARPREET AUJLA | C/O THE NOURMAND LAW FIRM, APC | ATTN: MICHAEL NOURMAND AND JAMES DE SARIO | 8822 W OLYMPIC BLVD | | BEVERLY HILLS | CA | 90211 | |
| HARPREET K JOHAL | | ADDRESS ON FILE | | | | | | |
| HARPREET SINGH | | ADDRESS ON FILE | | | | | | |
| HARRIS COUNTY MUNICIPAL UTILITY DISTRICT #391 | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P | ATTN: MELISSA E. VALDEZ | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | |
| HAWAII DEPARTMENT OF TAXATION | | PO BOX 259 | | | HONOLULU | HI | 96809-0259 | |
| HAWAII DEPARTMENT OF TAXATION | | 830 PUNCHBOWL ST | | | HONOLULU | HI | 96813-5094 | |
| HAWKINS BAILEY | | ADDRESS ON FILE | | | | | | |
| HAWKINS BAILEY WAREHOUSE INC | ATTN: DAMON BAILEY | 1101 12TH ST | PO BOX 1143 | | BEDFORD | IN | 47421 | |
| HD FOAM TIRES, INC | | 6075 CHAPEL ST | | | RIVERSIDE | CA | 92503 | |
| HEAVY DUTY MANUFACTURING INC | | 1605 INDIAN BROOK WAY SUITE 500 | | | NORCROSS | GA | 30093 | |
| HEAVY MOTIONS INC. | | 2134 S GREEN PRIVADO | | | ONTARIO | CA | 91761 | |
| HESSELBEIN TIRE CO. INC. | | 6305 N LAUFEN DR | | | TULSA | OK | 74117 | |
| HIGHLINE WARREN | | ADDRESS ON FILE | | | | | | |
| HJB INC [CONTINENTAL CHEMICAL] | ATTN: DAVID BELKIN | 4920 E. WASHINGTON BLVD. | | | COMMERCE | CA | 90040 | |
| HOOSIER PENN OIL COMPANY | | PO BOX 604145 | | | CHARLOTTE | NC | 28260 | |
| HOUSTON FREIGHTLINER & WESTERN STAR | | PO BOX 222038 | NO. 310 | | DALLAS | TX | 75222-2038 | |
| HRSS CPAS | | 6671 SOUTHWEST FREEWAY SUITE 500 | | | HOUSTON | TX | 77074 | |
| HUGG & HALL EQUIPMENT COMPANY | | PO BOX 194110 | | | LITTLE ROCK | AR | 72219-4110 | |
| HUNTER SOUTHWEST SERVICE AND SALES | | 2554 W. 16TH STREET | UNIT #509 | | YUMA | AZ | 85364 | |
| HUNTER SOUTHWEST SERVICE AND SALES | ATTN: MARC MINASIAN | 2554 W. 16TH STREET | UNIT 509 | | YUMA | AZ | 85364 | |
| ICP CONSTRUCTION, INC. | | 150 DASCOMB RD | | | ANDOVER | MA | 01810 | |
| IDAHO STATE TAX COMMISSION | | 11321 W CHINDEN BLVD | | | BOISE | ID | 83714-1021 | |
| IDAHO STATE TAX COMMISSION | | PO BOX 36 | | | BOISE | ID | 83722-0410 | |
| ILLINOIS DEPARTMENT OF REVENUE | BUSINESS INCOME TAX SECTION | PO BOX 19008 | | | SPRINGFIELD | IL | 62794-9008 | |
| ILLINOIS DEPARTMENT OF REVENUE | BUSINESS INCOME TAX SECTION | WILLARD ICE BUILDING | 101 WEST JEFFERSON ST | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS DEPARTMENT OF REVENUE | MOTOR FUEL USE TAX SECTION | WILLARD ICE BUILDING | 101 WEST JEFFERSON ST | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS DEPARTMENT OF REVENUE | MOTOR FUEL USE TAX SECTION | PO BOX 19477 | | | SPRINGFIELD | IL | 62794-9477 | |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS' OCCUPATION TAX SECTION | WILLARD ICE BUILDING | 101 WEST JEFFERSON ST | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILERS' OCCUPATION TAX SECTION | PO BOX 19013 | | | SPRINGFIELD | IL | 62794-9013 | |
| ILLINOIS DEPT OF REVENUE | | WILLARD ICE BUILDING | 101 WEST JEFFERSON ST | | SPRINGFIELD | IL | 62702 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | JAMES R. THOMPSON CENTER | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| IMPERIAL COUNTY | C/O OFFICE OF THE TAX COLLECTOR | ATTN: SUZANNE C. BERMUDEZ | 940 WEST MAIN ST, STE 106 | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY TREASURER TAX COLLECTOR | ATTN: FLORA OROPEZA | 940 WEST MAIN STREET #106 | | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY TREASURER TAX COLLECTOR | ATTN: FLORA OROPEZA | 940 WEST MAIN STREET #106 | | | EL CENTRO | CA | 92243 | |
| IMPERIAL IRRIGATION DISTRICT | | 135 S PLAZA ST | | | BRAWLEY | CA | 92227 | |
| IMPERIAL REPAIR GROUP INC. | | 1568 N LOGAN AVE | | | CLOVIS | CA | 93619 | |
| INCLINE AMERICAS INSURANCE COMPANY | | 22364 ALESSANDRO BLVD | | | MORENO VALLEY | CA | 92553 | |
| INDIAN AMERICAN TRADE INC | | 42618 TRADE WEST DR | | | STERLING | VA | 20166 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 6 of 15

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INDIANA DEPARTMENT OF REVENUE | | 100 N. SENATE AVE | N-240 MS 108 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 6080 | | | INDIANAPOLIS | IN | 46206-6080 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N SENATE AVE, IGCN, RM N105 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N SENATE AVE, ROOM N105 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N. SENATE AVE | N-240 MS 108 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX | PO BOX 7205 | | | INDIANAPOLIS | IN | 46207-7205 | |
| INDIANA DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 6075 | | | INDIANAPOLIS | IN | 46206-6075 | |
| INDIANA DEPARTMENT OF REVENUE | IFTA SECTION | 100 N SENATE AVE, ROOM N105 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST | 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| INGERSOLL-RAND INDUSTRIAL US INC. [INGERSOLL RAND INC.] | ATTN: LEGAL DEPARTMENT, JESSICA SCOTTO | 525 HARBOUR PLACE DRIVE | SUITE 600 | | DAVIDSON | NC | 28036 | |
| INQBRANDS,INC | | 1150 S MILLIKEN AVE | | | ONTARIO | CA | 91761 | |
| INSTA CARGO LINE INC | | 16965 BACKWATER LN | | | FONTANA | CA | 92336 | |
| INTEGRATED SUPPLY NETWORK LLC | | PO BOX 746342 | | | ATLANTA | GA | 30374-6342 | |
| INTERNAL REVENUE  SERVICES | | PO BOX 9941, STOP 6552 | | | OGDEN | UT | 84409-0941 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145595 | | | CINCINNATI | OH | 45250-5595 | |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201 | |
| INTERNAL REVENUE SERVICE | | 1973 RULON WHITE BLVD. | | | OGDEN | UT | 84201-0038 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145595 | | | CINCINNATI | OH | 45250-5595 | |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20004 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0009 | |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | 1973 RULON WHITE BLVD | | | OGDEN | UT | 84201 | |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | OGDEN | UT | 84201-0012 | |
| INTERSTATE BATTERIES | | PO BOX 974702 | | | DALLAS | TX | 75397 | |
| INTERSTATE BATTERIES | | 8582 N 91ST AVE | | | PEORIA | AZ | 85345 | |
| INTERSTATE BILLING SERVICE, INC. | | PO BOX 2208 | | | DECATUR | AL | 35609 | |
| INVESTA SERVICES FOR GSRAN-Z, LLC | | 1266 WEST PACES FERRY RD | BOX 517 | | ATLANTA | GA | 30327 | |
| IOWA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | PO BOX 10465 | | | DES MOINES | IA | 50306-0465 | |
| IOWA DEPARTMENT OF REVENUE | MOTOR VEHICLE DIVISION | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| IOWA DEPARTMENT OF REVENUE | SALES & USE TAX SECTION | PO BOX 10412 | | | DES MOINES | IA | 50306-0412 | |
| IOWA DEPARTMENT OF REVENUE | SALES & USE TAX SECTION | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| IOWA DEPT OF REVENUE | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT | 4TH FLOOR | | DES MOINES | IA | 50319 | |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST | ROOM 109 | DES MOINES | IA | 50319 | |
| ISAAC GUZMAN | C/O JACOB J LARSON | 1324 NORTH BROADWAY | | | SANTA ANA | CA | 92706 | |
| J B HANNA LLC | THAD HANNA | 3655 S SCHOOL AVE | | | FAYETTEVILLE AR | AR | 72701 | |
| J&J TRUCKING INC. | | PO BOX 2070 | | | MUSKOGEE | OK | 74402 | |
| J.J. KELLER & ASSOCIATES, INC. | | PO BOX 735492 | | | CHICAGO | IL | 60673-5492 | |
| JACH ENTERPRISES LLC | | 1907 SUSSEX CT | | | GLENDALE | CA | 91206 | |
| JACKSON LEWIS P.C. | ATTN: NICOLE M SHAFFER | 1133 WESTCHESTER AVE | SUITE S125 | | WEST HARRISON | NY | 10604 | |
| JAGDEEP RATTENPAL | | ADDRESS ON FILE | | | | | | |
| JAN-PRO OF ARKANSAS | | 9616 MAUMELLE BLVD | | | N. LITTLE ROCK | AR | 72113 | |
| JARVIS RAYNARD EDWARD | C/O CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE | 303 COLORADO STREET | SUITE 2850 | AUSTIN | TX | 78701 | |
| JARVIS REYNARD EDWARDS | C/O MARTIN, DISIERE, JEFFERSON, & WISDOM, LLP | ATTN: JEFFREY G. TINKHAM | 808 TRAVIS STREET STE 1100 | | HOUSTON | TX | 77002 | |
| JASPAL SINGH | | ADDRESS ON FILE | | | | | | |
| JASPREET SINGH | | ADDRESS ON FILE | | | | | | |
| JASVINDER MALHOTRA | | ADDRESS ON FILE | | | | | | |
| JEAN P GRAMMATICO | ATTN: NOURMAND LAW FIRM, APC | 8822 WEST OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| JEAN P. GRAMMATICO JR. | C/O THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| JERSEY CENTRAL POWER & LIGHT [FIRSTENERGY] | ATTN: BREANNA WEISBROT | 101 CRAWFORD'S CORNER RD | BLDG # 1 | STE 1-511 | HOLMDEL | NJ | 07733 | |
| JOPLIN TRAILER SALES INC | ATTN: STEVE DAVID PARKER | 2430 DAVIS BLVD | | | JOPLIN | MO | 64804 | |
| JORDAN KAUFMAN - KCTTC | | 1115 TRUXTUN AVENUE | 2ND FLOOR | | BAKERSFIELD | CA | 93301 | |
| JOSE ENRIQUE ORTEGA | | ADDRESS ON FILE | | | | | | |
| JOSE LUIS RODRIGUEZ DELGADILLO | | ADDRESS ON FILE | | | | | | |
| JOSH ADAMS | | ADDRESS ON FILE | | | | | | |
| JOSUE CONTRERAS | C/O BENJAMIN GERBER | 16 LENOX POINTEE NE | | | ATLANTA | GA | 30324 | |
| JP MORGAN CHASE BANK N.A. | | PO BOX 6026 | | | CHICAGO | IL | 60680 | |
| JP MORGAN CHASE BANK N.A. | | 10 S DEARBORN STREET | FLOOR L2 | | CHICAGO | IL | 60603 | |
| JPMORGAN CHASE BANK N.A. | | 10 S DEARBORN ST | FLORO L2 | | CHICAGO | IL | 60603 | |
| JPMORGAN CHASE BANK, N.A. | ATTN: KHALED TARAZI | 15279 N. SCOTTSDALE RD | STE 400 | | SCOTTSDALE | AZ | 85254 | |
| JPMORGAN CHASE BANK, NA | C/O BUCHALTER | 1111 POLARIS PKWY | SUITE 4N | | COLUMBUS | OH | 43240 | |
| JUDY CARMEN CASTELLANOS | | ADDRESS ON FILE | | | | | | |
| JUSTIN REYES | C/O KESH LAW | 1050 W ALAMEDA AVE | | | BURBANK | CA | 91506 | |
| JX ENTERPRISES INC. | | PO BOX 713113 | | | CHICAGO IL | IL | 60677-0313 | |
| JYOTI JYOTI | | ADDRESS ON FILE | | | | | | |
| K & M TIRE | | PO BOX 279 | | | DELPHOS OH | OH | 45833 | |
| KAL AVIATION LLC | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KAL FREIGHT INC. | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KAL FREIGHT PRIVATE LIMITED (INDIA) | | 4TH FLOOR, 24A MINDMILL | CORPORATE TOWER FILM CITY | | NOIDA | UTTAR PRADESH | 201301 | |
| KAL FREIGHT PRIVATE LIMITED (KAL GROUP) | | 4TH FLOOR, 24A MINDMILL | CORPORATE TOWER FILM CITY | | NOIDA | UTTAR PRADESH | 201301 | |
| KAL FREIGHT VS AZ DOT/ JOHNSON HEAVY TOWING | C/O ALFORD LAW PLLC | N LEROUX ST | SUITE 200 | | FLAGSTAFF | AZ | 86001 | |
| KAL PARTZ INC. | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KAL TIRES | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KAL TRAILERS & LEASING INC. | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KALVINDER SINGH | | ADDRESS ON FILE | | | | | | |
| KALWAY INC. | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| KALYN HINKLE | C/O PFEIFER MORGAN & STESIAK | ATTN: JAMES P. BARTH | 53600 N. IRONWOOD DRIVE | | SOUTH BEND | IN | 46635 | |
| KAMALJIT SINGH | | ADDRESS ON FILE | | | | | | |
| KANSAS DEPARTMENT OF REVENUE | SALES TAX DIVISION | 915 SW HARRISON ST | | | TOPEKA | KS | 66612-1588 | |
| KANWARPREET SINGH | | ADDRESS ON FILE | | | | | | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATLYN DELOR | C/O PENN KESTNER & MCEWEN LAW PLLC | 5854 BLACKSHIRE PATH | SUITE 200 | | INVER GROVE | MN | 55076 | |
| KATLYN DELOR [KATLYN MCCADDON] | | ADDRESS ON FILE | | | | | | |
| KELLEY J SPEIHER | C/O THOMAS R. MERRY CO., L.P.A. | 155 COMMERCE PARK DRIVE | SUITE 3 | SUITE 3 | SPRINGFIELD | OH | 45504 | |
| KELLY JO SPEICHER, AS ADMINISTRATOR OF THE ESTATE OF TOMMY YAQUB, DECEASED | C/O THOMAS R. MERRY CO., L.P.A. | ATTN: THOMAS R. MERRY, ESQ. | 155 COMMERCE PARK DR | SUITE 3 | WESTERVILLE | OH | 43082 | |
| KELYN HINKLE | C/O JAMES P BARTH | 53600 N IRONWOOD RD | | | SOUTH BEND | IN | 46635 | |
| KENA CLEANING SERVICE | | 71 SUMMIT AVE | | | PHILLIPSBURG | NJ | 8865 | |
| KENTUCKY DEPARTMENT OF REVENUE | | 501 HIGH STREET | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF MOTOR CARRIERS | PO BOX 2007 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY DEPARTMENT OF REVENUE | DIVISION OF MOTOR CARRIERS | 501 HIGH ST | STATION 32 | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPARTMENT OF REVENUE | SALES AND USE TAX BRANCH | PO BOX 181 | | | FRANKFORT | KY | 40602-0181 | |
| KENTUCKY DEPARTMENT OF REVENUE | SALES AND USE TAX BRANCH | 501 HIGH ST | STATION 32 | | FRANKFORT | KY | 40601 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | | CAPITOL BUILDING | 700 CAPITOL AVE | SUITE 118 | FRANKFORT | KY | 40601 | |
| KENTUCKY TRANSPORTATION CABINET, DIVISION OF MOTOR CARRIERS | | 200 MERO ST | | | FRANKFORT | KY | 40622 | |
| KERN COUNTY TREASURER TAX COLLECTOR | | PO BOX 579 | 2ND FLOOR | | BAKERSFIELD | CA | 93302 | |
| KGA AUTO PARTS, INC. [KGA TRUCK PARTS] | ATTN: GEORGE LATEROVIAN, ARA BAGHDASSARIAN AND ELIZABETH GHUKASYAN | 10979 PENROSE STREET | | | SUN VALLEY | CA | 91352 | |
| KINEDYNE LLC | | 28323? NETWORK PLACE | | | CHICAGO | IL | 31283 | |
| KIT MASTERS | | 825 1ST ST NE | | | PERHAM | MN | 56573 | |
| KLEINSCHMIDT INC | | 450 LAKE COOK RD SUITE 1 | | | DEERFIELD | IL | 60015 | |
| KULWANT KAUR | | ADDRESS ON FILE | | | | | | |
| KVL TIRES INC. | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| LARDJZABAL | C/O LAW OFFICES OF ARMEN ZADOURIAN | 2606 FOOTHILL BLVD | SUITE A | | LA CRESCENTA-MONTROSE | CA | 91214 | |
| LAW OFFICES OF NADADUR S. KUMAR | | 11620 WILSHIRE BLVD SUITE 250 | | | LOS ANGELES | CA | 90025 | |
| LIBERTY RECYCLING | | 14050 DAY ST | | | MORENO VALLEY | CA | 92553 | |
| LIBERTY TIRE RECYCLING | ATTN: DENISE MORRIS | 600 RIVER AVE | 3RD FLOOR | | PITTSBURGH | PA | 15212 | |
| LIBERTY TRUCK PARTS | | 4237 DARTMOUTH DR | | | YORBA LINDA | CA | 92886 | |
| LIBERTY TRUCK PARTS | ATTN: DEBORAH MASSAGLIA | 15421 CARMENITA RD | UNIT N | | SANTA FE SPRINGS | CA | 90670 | |
| LIGHTNING LUBE OF ARKANSAS INC | | 1905 S PLEASANT ST | | | SPRINGDALE | AR | 72764 | |
| LINGLONG AMERICAS, LLC | | 1484 MEDINA RD | SUITE 118 | | MEDINA | OH | 44256 | |
| LJS GROUP, LLC [LJS] | ATTN: LAYNE SUTTON | 12223 HIGHLAND AVE | SUITE 502 | | RANCHO CUCAMONGA | CA | 91739 | |
| LOUISIANA DEPARTMENT OF REV | | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA DEPARTMENT OF REVENUE | | 617 N THIRD ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | EXCISE TAX DIVISION | 617 NORTH THIRD ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | EXCISE TAX DIVISION | PO BOX 201 | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPARTMENT OF REVENUE | SALES TAX DIVISION | 617 NORTH THIRD ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | | 1885 N THIRD ST | | | BATON ROUGE | LA | 70802 | |
| LUCYS TIRE, INC. | | 12940 NW SOUTH RIVER DR | | | MEDLEY | FL | 33178 | |
| LYNOL COOLING SYSTEMS INC | | 4900 ZAMBRANO ST | | | COMMERCE | CA | 90040 | |
| M&K TRUCK CENTERS | | PO BOX 268 | | | BYRON CENTER | MI | 49315 | |
| M&T CAPITAL AND LEASING CORPORATION [ PEOPLE'S CAPITAL AND LEASING CORP.] | C/O UPDIKE, KELLY & SPELLACY, P.C. | ATTN: EVAN S. GOLDSTEIN, ESQ. | 225 ASYLUM STREET | 20TH FLOOR | HARTFORD | CT | 06103 | |
| MAINE REVENUE SERVICES | SALES | FUEL & SPECIAL TAX DIVISION | 51 COMMERCE DR | | AUGUSTA | ME | 04330 | |
| MAINE REVENUE SERVICES | SALES | FUEL & SPECIAL TAX DIVISION | PO BOX 1065 | | AUGUSTA | ME | 04332-1065 | |
| MAJESTIC LUBRICANTS | | 10635 BRIGHTON LN | | | STAFFORD | TX | 77477 | |
| MANDEEP KAUR | | ADDRESS ON FILE | | | | | | |
| MAPLETREE US MGMT LLC | | 5 BRYANT PARK | SUITE 2800 | | NEW YORK | NY | 10018 | |
| MARION COUNTY TREASURER | | PO BOX 6145 | | | INDIANAPOLIS | IN | 46205 | |
| MARION COUNTY TREASURER | | 200 E WASHINGTON ST | 1001 | | INDIANAPOLIS | IN | 46204 | |
| MAROK XPRESS INC | | | | | | | | |
| MARTIN LARA | | ADDRESS ON FILE | | | | | | |
| MARYLAND DEPARTMENT OF ASSESSMENTS & TAXATION | | 301 W PRESTON ST | ROOM 801 | | BALTIMORE | MD | 21201-2395 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | 200 ARLINGTON ST | | | CHELSEA | MA | 02150 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7005 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | IFTA SECTION | 200 ARLINGTON ST | | | CHELSEA | MA | 02150 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 7010 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE: BANKRUPTCY UNIT | ATTN: BUNTHANY WILLIAMS | PO BOX 7090 | | | BOSTON | MA | 02204-7090 | |
| MASSACHUSETTS DEPT OF REVENUE | | PO BOX 7046 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPT OF REVENUE | | 100 CAMBRIDGE ST | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | | 1 ASHBURTON PL | 20TH FLOOR | | BOSTON | MA | 02108 | |
| MAT HD LLC | BOB PATTON | 6700 WILDLIFE WAY | | | LONG GROVE | IL | 60047 | |
| MATHEW BRAMLEY | C/O JULIE H. BURKE, HILL, KERTSCHER & WHARTON LLP | 3625 CUMBERLAND BLVD SE | SUITE 1050 | | ATLANTA | GA | 30339 | |
| MAXAM TIRE NORTH AMERICA INC | TROY SCOTT KLINE | 300 ROSEWOOD DRIVE, SUITE 102 | | | DANVERS | MA | 01923 | |
| MAXAM TIRE NORTH AMERICA INC. | ATTN: TROY KLINE, PRESIDENT | 300 ROSEWOOD DR | STE 102 | | DANVERS | MA | 01923 | |
| MCCOY'S INDUSTRIAL TIRE, INC. | ATTN: ROBERT MCCOY | PO BOX 202 | | | MODESTO | CA | 95353-0202 | |
| MCCOYS INDUSTRIAL TIRES, INC | ATTN: ROBERT MCCOY | PO BOX 202 | | | MODESTO | CA | 95353-0202 | |
| MEDCO | ATTN: JACKIE JENNINGS | 7337 BRYAN DAIRY RD | | | LARGO | FL | 33777 | |
| MEDCO TOOL | | PO BOX 778902 | | | CHICAGO | IL | 60677-8902 | |
| MELENCORP | ATTN: BENJAMIN MELENDEZ | PO BOX 3011 | | | TUSTIN | CA | 92781 | |
| MELENCORP | C/O DCR COMMERCIAL | ATTN: EDMOND MELENDEZ | 8047 DAY CREEK BLVD | | RANCHO CUCAMONGA | CA | 91739 | |
| MELENCORP | C/O DINSMORE & SHOHL LLP | ATTN: MATTHEW J. STOCKL | 550 S. HOPE STREET, SUITE 1765 | | LOS ANGELES | CA | 90071 | |
| MELYSA GOLDER | | ADDRESS ON FILE | | | | | | |
| MEMPHIS LIGHT GAS AND WATER DIVISION | | PO BOX 430 | | | MEMPHIS | TN | 38101 | |
| MERCEDES-BENZ FINANCIAL | | 1801 S FIGUEROA ST | | | LOS ANGELES | CA | 90015 | |
| MICHAEL A. ROJAS | | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| MICHAEL A. ROJAS | THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| MICHAEL A. ROJAS | THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 8 of 15

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN DEPARTMENT OF TREASURY | | 3060 W. GRAND BLVD. | | | DETROIT | MI | 48202 | |
| MICHIGAN DEPARTMENT OF TREASURY | MOTOR FUEL SECTION | 430 WEST ALLEGAN ST | | | LANSING | MI | 48922 | |
| MICHIGAN DEPARTMENT OF TREASURY | MOTOR FUEL SECTION | PO BOX 30474 | | | LANSING | MI | 48909-7974 | |
| MICHIGAN DEPARTMENT OF TREASURY | SALES | USE AND WITHHOLDING TAXES DIVISION | PO BOX 30427 | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | SALES | USE AND WITHHOLDING TAXES DIVISION | 430 WEST ALLEGAN ST | | LANSING | MI | 48922 | |
| MIDWEST MOTOR SUPPLY CO INC | SALES | 4800 ROBERTS RD | | | COLUMBUS | OH | 43228 | |
| MILTON INDUSTRIES | | 4500 W CORTLAND ST | | | CHICAGO | IL | 60639 | |
| MINNESOTA DEPARTMENT OF REVENUE | IFTA SECTION | 600 ROBERT ST N | | | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 64648 | | | ST PAUL | MN | 55164-0648 | |
| MINNESOTA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | 600 ROBERT ST N | | | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | MAIL STATION 6330 | | | ST. PAUL | MN | 55146-6330 | |
| MINNESOTA DEPT OF REVENUE | | 600 NORTH ROBERT ST | | | ST. PAUL | MN | 55101 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | 445 MINNESOTA ST | SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MISSOURI DEPT. OF REVENUE | | HARRY S TRUMAN STATE OFFICE BUILDING | 301 WEST HIGH STREET | | JEFFERSON CITY | MO | 65101 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | | 500 CLINTON CENTER DR | | | CLINTON | MS | 39215-1033 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | | PO BOX 23050 | | | JACKSON | MS | 39225-3050 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | | 500 CLINTON CENTER DR | | | CLINTON | MS | 39056 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY SECTION | PO BOX 22808 | | | JACKSON | MS | 39225-2808 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY SECTION | PO BOX 22808 | | | JACKSON | MS | 39225 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | MOTOR FUEL TAX DIVISION | 500 CLINTON CENTER DR | | | CLINTON | MS | 39215-1033 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | MOTOR FUEL TAX DIVISION | PO BOX 960 | | | JACKSON | MS | 39205 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | SALES TAX DIVISION | 500 CLINTON CENTER DR | | | CLINTON | MS | 39215-1033 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 960 | | | JACKSON | MS | 39205 | |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | | WALTER SILLERS BUILDING | 550 HIGH ST | SUITE 1200 | JACKSON | MS | 39201 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 176 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPARTMENT OF REVENUE | | HARRY S TRUMAN STATE OFFICE BUILDING | 301 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 700 | | | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY | PO BOX 475 | | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPARTMENT OF REVENUE | MOTOR VEHICLE BUREAU | HARRY S TRUMAN STATE OFFICE BUILDING | 301 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DEPARTMENT OF REVENUE | MOTOR VEHICLE BUREAU | PO BOX 300 | | | JEFFERSON CITY | MO | 65105-0300 | |
| MISSOURI DEPARTMENT OF REVENUE | SALES TAX DIVISION | HARRY S TRUMAN STATE OFFICE BUILDING | 301 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | |
| MITCHEL INDUSTRIAL TIRE COMPAN | | PO BOX 9537 | | | CHATTANOOGA | TN | 37412 | |
| MITSUBISHI | C/O REED SMITH LLP | ATTN: JARED S. ROACH, ESQ., RICHARD J. TANNENBAUM, ESQ., AND ALEXIS A. LEVENTHAL, ESQ. | REED SMITH CENTRE | 225 FIFTH AVE | PITTSBURGH | PA | 15222-2716 | |
| MITSUBISHI HC CAPITAL AMERICA, INC. | | 800 CONNECTICUT AVE | | | NORWALK | CT | 06854 | |
| MITSUBISHI HC CAPITAL CANADA INC. | | 1100 BURLOAK DRIVE | SUITE 401 | | BURLINGTON | ON | L7L 6B2 | CANADA |
| MITSUBISHI HC CAPITAL CANADA, INC. | C/O REED SMITH LLP | ATTN: JARED S. ROACH, ESQ., RICHARD J. TANNENBAUM, ESQ., AND ALEXIS A. LEVENTHAL, ESQ. | REED SMITH CENTRE | 225 FIFTH AVE | PITTSBURGH | PA | 15222-2716 | |
| MITSUBISHI HC CAPITAL CANADA, INC. | C/O REED SMITH LLP | ATTN: JARED S. ROACH | 225 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | |
| MODE TRANSPORTATION LLC. | ATTN: MAX SLIVKA, CHIEF FINANCIAL OFFICER | 14785 PRESTON ROAD, SUITE 850 | | | DALLAS | TX | 75254 | |
| MODE TRANSPORTATION, LLC | ATTN: MAX SLIVKA | 14785 PRESTON ROAD, SUITE 850 | | | DALLAS | TX | 75254 | |
| MOHAMMAD ULLAH | C/O NEWARK WORKERS COMPENSATION COURT | 124 HALSEY ST | 2F | | NEWARK | NJ | 07102 | |
| MONTANA DEPARTMENT OF REVENUE | | 340 NORTH LAST CHANCE GULCH | | | HELENA | MT | 59601 | |
| MONTANA DEPARTMENT OF REVENUE | | PO BOX 6169 | | | HELENA | MT | 59604-6169 | |
| MORGAN TRUCK BODY, LLC | | 111 MORGAN WAY | | | MORGANTOWN | PA | 19543 | |
| MOTORCOOLING | | 10050 6TH SUITE #F | | | RANCHO CUCAMONGA | CA | 91730 | |
| MS. CARITA SAFE TRUCK, INC. | | 2159 RESEARCH DR | | | LIVERMORE | CA | 94550 | |
| MUHAMMAD AFZAL MAHMOOD | | ADDRESS ON FILE | | | | | | |
| MULTI SERVICE TECHNOLOGY SOLUTIONS, INC. [TREVI PAY] | ATTN: JAMES KNICKERBOCKER | 6450 SPRING PARKWAY | | | OVERLAND PARK | KS | 662111 | |
| MYERS TIRE SUPPLY | | 24377 NETWORK PLACE | | | CHICAGO | IL | 60673-1243 | |
| NARSI MANAGEMENT LP | | 808 TRAVIS ST | STE 102 | | HOUSTON | TX | 77002-5775 | |
| NATHANIEL TATE | | ADDRESS ON FILE | | | | | | |
| NATIONAL TIRE WHOLESALE | | PO BOX 205535 | | | DALLAS | TX | 75320 | |
| NEAPCO COMPONENTS, LLC | | 38900 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| NEAPCO COMPONENTS, LLC | ATTN: JASON WEBER | 38900 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| NEAPCO COMPONENTS, LLC | JASON WEBER | 38900 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 98923 | | | LINCOLN | NE | 68509-8923 | |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S | | | LINCOLN | NE | 68508 | |
| NEVADA DEPARTMENT OF TAXATION | | 3850 ARROWHEAD DR | | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | | 500 EAST THIRD STREET | | | CARSON CITY | NV | 89713-0030 | |
| NEVADA DEPARTMENT OF TAXATION | | 1550 E COLLGE PKWY | SUITE 115 | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | | 1550 COLLEGE PARKWAY, SUITE 115 | | | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | IFTA SECTION | 3850 ARROWHEAD DR | | | CARSON CITY | NV | 89706-2016 | |
| NEVADA DEPARTMENT OF TAXATION | IFTA SECTION | PO BOX 30440 | | | RENO | NV | 89520-3440 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMIN | | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | | 109 PLEASANT ST | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | IFTA SECTION | 33 HAZEN DRIVE | | | CONCORD | NH | 03305 | |
| NEW HOPE VENTURE, LLC | FERGUSON LAW FIRM, PLLC | ATTN: J. BRIAN FERGUSON; JAMES R. BAXTER | 3333 PINNACLE HILLS PARKWAY | SUITE 410 | ROGERS | AR | 72758 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | CORPORATION BUSINESS TAX SECTION | 3 JOHN FITCH WAY | | | TRENTON | NJ | 08695 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | CORPORATION BUSINESS TAX SECTION | PO BOX 666 | | | TRENTON | NJ | 08646-0666 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | IFTA SECTION | 3 JOHN FITCH WAY | | | TRENTON | NJ | 08695 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | IFTA SECTION | PO BOX 188 | | | TRENTON | NJ | 08695-0188 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | SALES TAX SECTION | PO BOX 999 | | | TRENTON | NJ | 08646-0999 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | SALES TAX SECTION | 3 JOHN FITCH WAY | | | TRENTON | NJ | 08695 | |
| NEW JERSEY DIVISION OF TAXATIO | REVENUE PROCESSING CENTER | SALES & USE TAX | PO BOX 999 | | TRENTON | NJ | 08646-0999 | |
| NEW JERSEY DIVISION OF TAXATION | | PO BOX 666 | REVENUE PROCESSING CENTER | | TRENTON | NJ | 08646-0666 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FLOOR | WEST WING | TRENTON | NJ | 08611 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 408 GALISTEO ST | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEW MEXICO TAX AND REVENUE DEPT | | 1100 SOUTH ST. FRANCIS DRIVE | | | SANTA FE | NM | 87504 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | 1200 SOUTH ST. FRANCIS DR | | | SANTA FE | NM | 87504 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | IFTA SECTION | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | IFTA SECTION | 1100 SOUTH ST. FRANCIS DR | | | SANTA FE | NM | 87504 | |
| NEW YORK DEPT. OF TAXATION AND FINANCE | | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY | NY | 12205-0300 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | | | ALBANY | NY | 12224 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | CORPORATE INCOME TAX SECTION | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | IFTA SECTION | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| NICHOLAS CONNER | C/O THE VENTRESS FIRM, P.C. | ATTN: LISA VENTRESS, ESQ. | 1322 SPACE PARK DR | SUITE C222 | HOUSTON | TX | 77058 | |
| NICHOLAS COONER | | ADDRESS ON FILE | | | | | | |
| NIRMALJIT KAUR | | ADDRESS ON FILE | | | | | | |
| NM TAXATION & REVENUE DEPARTMENT | ATTN: LISA ELA | PO BOX 8575 | | | ALBUQUERQUE | NM | 87198-8575 | |
| NORFLEET TRANSPORTATION | | | | | | | | |
| NORFLEET TRANSPORTATION & LOGISTIC | ATTN: LEONARD JACKSON | 28005 SMYTH DR | | | VALENCIA | CA | 91355 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | CORPORATE INCOME AND FRANCHISE TAX DIVISION | 4701 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | CORPORATE INCOME AND FRANCHISE TAX DIVISION | PO BOX 25000 | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | IFTA SECTION | 4701 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 25000 | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | SALES TAX DIVISION | PO BOX 25000 | | | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | SALES TAX DIVISION | 4701 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 871 | | | RALEIGH | NC | 27602 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | SALES AND USE TAX SECTION | 600 E BOULEVARD AVE | | | BISMARCK | ND | 58505-0599 | |
| NORTHWEST SECURITY SYSTEMS (BARBICAN HOLDINGS LLC) | ATTN: RANDALL NELSON | PO BOX 7778 | | | SPRINGDALE | AR | 72766-7778 | |
| NTP-NATIONAL TRUCK PARTS | | PO BOX 489 | | | WEATHERFORD | TX | 76086 | |
| NYC OF AMERICA | ATTN: NERIO YEPEZ | 2065 NW 115 AVE | UNIT 11 | | SWEETWATER | FL | 33172 | |
| NYC OF AMERICA LLC | | 2065 NW 115 AVE UNIT#11 | SWEETWATER | | MIAMI | FL | 33172 | |
| NYS THRUWAY AUTHORITY | | PO BOX 189 | | | ALBANY | NY | 12201 | |
| O2 ENGINEERING | | 1065 QUICKSILVER DR | | | PRESCOTT | AZ | 86303 | |
| O2 ENGINEERING INC [GEORGE JAMES MILLS] | ATTN: SANDRA SMITH MILLS GEORGE J. MILLS | 1065 QUICKSILVER DR | | | PRESCOTT | AZ | 86303 | |
| OCCUPATIONAL HEALTH CENTERS OF | | PO BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| OHIO DEPARTMENT OF TAXATION | | 4485 NORTHLAND RIDGE BLVD. | | | COLUMBUS | OH | 43229 | |
| OHIO DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY DIVISION | PO BOX 530 | | | COLUMBUS | OH | 43216 | |
| OHIO DEPARTMENT OF TAXATION | ATTN: BANKRUPTCY DIVISION; SHELLY TODD | P.O. BOX 530 | | | COLUMBUS | OH | 43216 | |
| OHIO DEPARTMENT OF TAXATION | IFTA SECTION | PO BOX 530 | | | COLUMBUS | OH | 43216-0530 | |
| OHIO DEPARTMENT OF TAXATION | SALES & USE TAX DIVISION | 4485 NORTHLAND RIDGE BLVD | | | COLUMBUS | OH | 43229 | |
| OHIO DEPARTMENT OF TAXATION | SALES & USE TAX DIVISION | PO BOX 182215 | | | COLUMBUS | OH | 43218-2215 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | | STATE OFFICE TOWER | 30 E BROAD ST | 14TH FLOOR | COLUMBUS | OH | 43215 | |
| OKLAHOMA TAX COMMISSION | | 2501 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | CORPORATE INCOME TAX SECTION | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA TAX COMMISSION | MOTOR FUEL DIVISION | PO BOX 26940 | | | OKLAHOMA CITY | OK | 73126-0940 | |
| OKLAHOMA TAX COMMISSION | MOTOR FUEL DIVISION | 2501 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | SALES TAX SECTION | 320 N. BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA TAX COMMISSION | SALES TAX SECTION | PO BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | |
| OPTIMUM WATER SOLUTIONS, INC. | | 1500 ARDMORE BLVD | STE 104 | | PITTSBURGH | PA | 15221 | |
| ORACLE CREDIT CORPORATION & ORACLE AMERICA SII NETSUITE, INC. ("ORACLE") | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 425 MARKET ST. | SUITE 2900 | SAN FRANCISCO | CA | 94105 | |
| ORANGE STREET LANDSCAPE | | 13137 WAVERLY AVE | | | CORONA | CA | 92879 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14725 | | | SALEM | OR | 97309-5018 | |
| OREGON DEPARTMENT OF REVENUE | | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | |
| OREGON DEPARTMENT OF REVENUE | MOTOR CARRIER TRANSPORTATION DIVISION | 3930 FAIRVIEW INDUSTRIAL DRIVE SE | | | SALEM | OR | 97302 | |
| OREGON DEPARTMENT OF TRANSPORTATION | | 355 CAPITAL ST NE | MS11 | | SALEM | OR | 97301-3871 | |
| OREGON DEPARTMENT OF TRANSPORTATION | | 455 AIRPORT ROAD SE | BLDG A | | SALEM | OR | 97301 | |
| OREILLY AUTO PARTS | | PO BOX 1156 | | | SPRINGFIELD | MO | 65801 | |
| OTR USA | | 55 WASHINGTON ST | SUITE 457 | | BROOKLYN | NY | 11201 | |
| OZARK MOUNTAIN PROPANE | | 14770 EAST HWY 62 | | | GARFIELD | AR | 72732 | |
| PA TURNPIKE TOLL BY PLATE | | PO BOX 645631 | | | PITTSBURGH | PA | 15264-5254 | |
| PACCAR FINANCIAL CORP. | ATTN: LINDA MARKLE, BK SPECIALIST | PO BOX 1518 | | | BELLEVUE | WA | 98009 | |
| PADDOCK PARKING, LLC | | 6060 W WASHINGTON ST | | | PHOENIX | AZ | 85043 | |
| PAI INDUSTRIES, INC. | | 950 NORTHBROOK PKWY | | | SUWANEE | GA | 30024 | |
| PAPE KENWORTH | | 2892 E JENSEN AVE | | | FRESNO | CA | 93706-5111 | |
| PARKER BROTHERS OIL LUBRICANTS | | 4450 W PANOLA RD | | | ELLENWOOD | GA | 30294 | |
| PARTS AUTHORITY, LLC | | PO BOX 748957 | | | LOS ANGELES | CA | 90074 | |
| PARTS WEST HEAVY DUTY DBA LIGHT HOUSE OF ARIZONA | | 4625 W MCDOWELL RD STE# 110 | | | PHOENIX | AZ | 85035 | |
| PATHWARD, NA | C/O RAPP & KROCK, PC | ATTN: BRADLEY K. JONES, ESQ. | 1980 POST OAK BLVD | STE 1200 | HOUSTON | TX | 77056 | |
| PEACH COUNTY TAX COMMISSIONER | | PO BOX 931 | | | FORT VALLEY | GA | 31030-0931 | |
| PEACH STATE TRUCK CENTERS | | 6535 CRESCENT DR | | | NORCROSS | GA | 30071 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF BUSINESS TRUST FUND TAXES | PO BOX 280909 | | | HARRISBURG | PA | 17128-0909 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF BUSINESS TRUST FUND TAXES | LOBBY | STRAWBERRY SQ | | HARRISBURG | PA | 17128-0101 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES | PO BOX 280705 | | | HARRISBURG | PA | 17128-0705 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 280646 | | | HARRISBURG | PA | 17128-0646 | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | IFTA SECTION | 1101 S FRONT STREET | | | HARRISBURG | PA | 17104 | |
| PENNSYLVANIA DEPT. OF REVENUE | | 1846 BROOKWOOD ST | | | HARRISBURG | PA | 17104 | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | |
| PEOPLE'S CAPITAL AND LEASING CORP. | | 850 MAIN STREET | BC03/RC871 | | BRIDGEPORT | CT | 06604 | |
| PEOPLE'S CAPITAL AND LEASING CORP. | | 850 MAIN STREET | BC03/RC871 | | BRIDGEPORT | CT | 06604 | |
| PERMATEX | | 6875 PARKLAND BLVD | | | SOLON | OH | 44139 | |
| PETERBILT | | 1700 WOODBROOK ST | | | DENTON | TX | 76205 | |
| PG&E | | PO BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PG&E | | PO BOX 8329 | | | STOCKTON | CA | 95208 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 10 of 15



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PILOT | | 6141 US 127 NORTH | | | EATON | OH | 45320 | |
| PIONEER PROPERTIES | C/O CADDEN & FULLER LLP | ATTN: THOMAS H. CADEN & JUDY S. HIRAHARA | 2050 MAIN STREET, STE 260 | | IRVINE | CA | 92614 | |
| PIONEER PROPERTIES | C/O COKINOS YOUNG | ATTN: CRAIG E. POWER, ESQ., REAGAN H. "TRES" GIBBS, III, ESQ., AND EMMA P. MYLES, ESQ. | FOUR HOUSTON CENTER | 1221 LAMAR ST, 16TH FLOOR | HOUSTON | TX | 77010 | |
| PIONEER PROPERTIES LP | | 15335 VALLEY BLVD | | | FONTANA | CA | 92335 | |
| PLYMATE, INC. | ATTN: TABATHA MESSER | 819 ELSTON DRIVE | | | SHELBYVILLE | IN | 46176 | |
| POWER STEERING SPECIALISTS INC | | 690 GREEN CREST DR | | | WESTERVILLE | OH | 43081 | |
| PRASHANT SHRIRAM SAHASRUBUDDHE | | ADDRESS ON FILE | | | | | | |
| PRECISION DRIVELINES AND TRUCK PARTS | | 3225 W OSBORN RD | | | PHOENIX | AZ | 85017 | |
| PRECISION DRIVELINES AND TRUCK PARTS LLC | | 1532 N JOHNSON AVE | | | EL CAJON | CA | 92020 | |
| PREMIER TRAILERS, LLC. | | PO BOX 206553 | | | DALLAS | TX | 75320-6553 | |
| PRIME INVESTMENTS, INC. | ATTN: BILLIE WILLHITE | 801 ARMOURDALE PARKWAY | | | KANSAS CITY | KS | 66105 | |
| PRIMETURBO LLC | ATTN: ALEXANDER UGOLNIKOV | 1627 CAMPFIRE DRIVE | | | KNOXVILLE | TN | 37931 | |
| PRIORITY 1 | | PO BOX 840808 | | | LITTLE ROCK | AR | 75284-0808 | |
| PRO TEC INC | | 15938 TURTLE BAY PL | | | FONTANA | CA | 92336 | |
| PUCELL TIRES | ATTN: BRANDON S STEIN | 120 S CENTRAL AVE | SUITE 1800 | | ST LOUIS | MO | 63105 | |
| PURE WATER PARTNERS, LLC. | | 123 S 3RD AVE | SITE 28 | | SANDPOINT | ID | 83864-1262 | |
| RAD MFG LLC [RAD WOOD PRODUCTS, RAD ENGINEERED WOOD PRODUCTS] | C/O BUCHANAN INGERSOLL & ROONEY PC | ATTN: TIMOTHY P. PALMER, ESQ. | 501 GRANT STREET | SUITE 200 | PITTSBURGH | PA | 15219 | |
| RAD WOOD PRODUCTS | ATTN: GERALD E BURNS | 50 S 16TH ST | SUITE 3200 | | PHILADELPHIA | PA | 19102 | |
| RAHUL SUDAN | | ADDRESS ON FILE | | | | | | |
| RAJESH MADAHAR | | ADDRESS ON FILE | | | | | | |
| RAJESH MADAHAR | | ADDRESS ON FILE | | | | | | |
| RAJNEESH NAUTIYAL | | ADDRESS ON FILE | | | | | | |
| RAKESH KUMAR CHAUDHARY | | ADDRESS ON FILE | | | | | | |
| RAMON G OMARAH | | ADDRESS ON FILE | | | | | | |
| RAMON G OMARAH | C/O FENNEMORELAW | 8080 N PALM AVE | THIRD FLOOR | | FRESNO | CA | 93711 | |
| RAMON G O'MARAH | C/O FENNEMORE LLP | ATTN:TRACY GREEN | 1111 BROADWAY | 24TH FL | OAKLAND | CA | 94607 | |
| RAMON GLEN OMARAH TTEE | | ADDRESS ON FILE | | | | | | |
| RANGER BRAKE | | ADDRESS ON FILE | | | | | | |
| RAVINDER, FNU | C/O INDUSTRIAL COMMISSION OF ARIZONA | 2675 E BROADWAY BLVD | UNIT 125 | | TUCSON | AZ | 85716 | |
| RB REALTY INVESTMENTS, LLC | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: WILLIAM A. SMELKO & SIKANDER SINGH RANDHAWA | 525 B ST | STE 2200 | SAN DIEGO | CA | 92101 | |
| REAGAN OUTDOOR ADVERTISING OF INDIANAPOLIS | | 511 MADISON AVE | | | INDIANAPOLIS | IN | 46225 | |
| RECRUIT STAFF HR INC | | 4590 W FOOTHILL BLVD | | | RIALTO | CA | 92376 | |
| RED DOT CORPORATION | | 2504 E MAIN | | | PUYALLUP | WA | 98372 | |
| REEFER SALES & SERVICE | ATTN: JOHN SHEIKH | 750 INTERMODAL DR | | | BRAMPTON | ON | L6T 0B5 | CANADA |
| REKHA BALASUBRAMANI | | ADDRESS ON FILE | | | | | | |
| RELIABLE WORKPLACE SOLUTIONS | | 180 VANDER ST | | | CORONA | CA | 92880 | |
| REPUBLIC SERVICES | | PO BOX 9001099 | | | LOUISEVILLE | KY | 40290 | |
| REPUBLIC SERVICES, INC. [REPUBLIC SERVICES #467] | ATTN: STEPHANIE THOMAS | 4811 W. LOWER BUCKEYE RD | | | PHOENIX | AZ | 85043 | |
| REXFORD INDUSTRIAL REALTY LP | ATTN: MICHAEL MURAV | 11620 WILSHIRE BLVD, SUITE 1000 | | | LOS ANGELES | CA | 90025 | |
| REXFORD INDUSTRIAL REALTY, LP | | 11620 WILSHIRE BLVD | SUITE 1000 | | LOS ANGELES | CA | 90025 | |
| RHODE ISLAND DEPARTMENT OF REVENUE - DIVISION OF TAXATION | IFTA SECTION | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND DIVISION OF TAXATION | | ONE CAPITOL HILL | | | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | 150 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| RICHARDSON DEMETRIUS | C/O THE LINDSEY FIRM, P.C. | ATTN: STEPHANIE R. LINDSEY, ESQ. | 1182B WASHINGTON ST | | COVINGTON | GA | 30014 | |
| RIDE CONTROL LLC | | PO BOX 204243 | | | DALLAS | TX | 75320-4243 | |
| RIDE CONTROL LLC | BOB PATTON | 6700 WILDLIFE WAY | | | LONG GROVE | IL | 60047 | |
| RILEE NISSEN | | ADDRESS ON FILE | | | | | | |
| RILEE NISSEN | | ADDRESS ON FILE | | | | | | |
| RIVERSIDE COUNTY TREASURER - TAX COLLECTOR | | 40935 COUNTY CENTER DR | SUITE C | | TEMECULA | CA | 92591 | |
| RIVERSIDE COUNTY TREASURER - TAX COLLECTOR | | PO BOX 12005 | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE PUBLIC UTILITIES | | 3901 ORANGE ST | | | RIVERSIDE | CA | 92501 | |
| ROADMASTER ENTERPRISES INCORPORATED | | 3914 W 242ND ST | | | TORRANCE | CA | 90505-6405 | |
| ROADWARRIOR AMERICA INC. | | PO BOX 95000-5760 | | | PHILADELPHIA | PA | 19195--576 | |
| ROBERT VAZQUEZ | C/O YOOSEFIAN LAW FIRM | ATTN: RONALD YOOSEFIAN | 135 SOUTH JACKSON STREET | SUITE 203 | GLENDALE | CA | 91205 | |
| ROLANDO ALMARAZ | C/O ABRAMSON LABOR GROUP | 3580 WILSHIRE BLVD | SUITE 1260 | | LOS ANGELES | CA | 90010 | |
| ROYAL BANK OF CANADA | | 36 YORK MILLS ROAD | 4TH FLOOR | | TORONTO | ON | M2P 0A4 | CANADA |
| ROYAL BANK OF CANADA | | 36 YORK MILLS ROAD | 4TH FLOOR | | TORONTO | ON | M2P 0A4 | CANADA |
| RUSH TRUCK CENTER | | PO BOX 2208 | | | DECATUR | AL | 35609 | |
| S & S FIRESTONE INC. | | 1475 JINGLE BELL LN | | | LEXINGTON | KY | 40509 | |
| S&S SLOVER | C/O REID & HELLYER APC | 3685 MAIN ST | STE 300 | | RIVERSIDE | CA | 92501 | |
| S.C. STATE TRANSPORT POLICE | CITATION PROCESSING UNIT | PO BOX 1993 | | | BLYTHEWOOD | SC | 29016 | |
| SAF-HOLLAND, INC. | | 2829 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| SAMPA USA, LLC | | PO BOX 150314 | | | OGDEN | UT | 84415-0314 | |
| SAMPA USA, LLC | ATTN: SONALI SHINDE | 10570 JOHN W ELLIOTT DR | SUITE 700 | | FRISCO | TX | 75033 | |
| SAMSARA INC | | 1 DE HARO ST | | | SAN FRANCISCO | CA | 94107 | |
| SAN BERNADINO COUNTY TAX COLLECTOR | | 268 W HOSPITALITY LN | 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY | C/O OFFICE OF THE TAX COLLECTOR | ATTN: SHERRY THOMPSON | 268 W HOSPITALITY LN | 1ST FL | SAN BERNARDINO | CA | 92415 | |
| SAN DIEGO FRICTION PRODUCTS, I | | 1532 N JOHNSON AVE | | | EL CAJON | CA | 92020 | |
| SANDEEP SINGH | | ADDRESS ON FILE | | | | | | |
| SANTA FE MANAGEMENT INC. | ATTN: JEFF YELLEN | 11021 WINNERS CIRCLE | SUITE 200 | | LOS ALAMITOS | CA | 90720 | |
| SAP AMERICA, INC. | ATTN: JOE MITCHELL, ESQ. | 4521 DERBY LANE | | | SMYRNA | GA | 30082 | |
| SATINDER SINGH | | ADDRESS ON FILE | | | | | | |
| SBC TAX COLLECTOR | | 268 W. HOSPITALITY LANE | 1ST FLOOR | | SAN BERNARDINO | CA | 92415 | |
| SC COMMERCIAL LLC | | PO BOX 14237 | | | ORANGE | CA | 92863 | |
| SC COMMERCIAL, LLC | | 5508 LONAS DR | | | KNOXVILLE | TN | 37909 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 11 of 15

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SCRUBBLADE, INC. | | 42095 ZEVO DR A3 | | | TEMECULA | CA | 92590 | |
| SEALCO COMMERCIAL VEHICLE PRODUCTS | ATTN: DANIELLE LANGDON | 215 EAST WATKINS STREET | | | PHOENIX | AZ | 85004 | |
| SENTRY TIRES | | 1440 E CEDAR ST | | | ONTARIO | CA | 91761 | |
| SHADOW TRAILERS | | 8941 ELECTRIC ST | | | CYPRESS | CA | 90630 | |
| SHAYLA S DAVIS | C/O CAIN LAW OFFICE | 10415 GREENBRIAR PLACE | SUITE A | | OKLAHOMA CITY | OK | 73189 | |
| SHAYNE HERRON | | ADDRESS ON FILE | | | | | | |
| SHAYNE HERRON | | ADDRESS ON FILE | | | | | | |
| SHIKHA ARORA | | ADDRESS ON FILE | | | | | | |
| SHOE CARNIVAL | | | | | | | 47725 | |
| SHOPPAS MID AMERICA LLC | | 1301 N CORRINGTON AVE | | | KANSAS CITY | MO | 64120 | |
| SHUBHAM BANSAL | | ADDRESS ON FILE | | | | | | |
| SIKANDER RANDHAWA | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: WILLIAM A. SMELKO | 525 B STREET | STE. 2200 | SAN DIEGO | CA | 92101 | |
| SILVERBACKHD INC. | | 5600 TIMBERLEA BLVD | | | MISSISSAUGA | ON | L4W4M6 | CANADA |
| SIMMONS BANK | ATTN: MIKE FRAHLMAN | 8151 CLAYTON ROAD | | | ST. LOUIS | MO | 63117 | |
| SIMMONS BANK | ATTN: MIKE FRAHLMAN | 8151 CLAYTON ROAD | | | ST. LOUIS | MO | 63117 | |
| SIMMONS BANK | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: STEVE CASSELBERRY, ESQ. | 200 SPECTRUM CENTER DR | SUITE 1650 | IRVINE | CA | 92618 | |
| SIMMONS BANK | MIKE FRAHLMAN | 8151 CLAYTON ROAD | | | ST. LOUIS | MO | 63117 | |
| SIMMONS BANK | MIKE FRAHLMAN | 8151 CLAYTON ROAD | | | ST. LOUIS | MO | 63117 | |
| SIX POINTS HARDWARE, INC. | | 1409 N 19TH AVE | | | PHOENIX | AZ | 85009 | |
| SKS TRANSPORTATION INC | | 15584 CAROLINE ST | | | FONTANA | CA | 92336 | |
| SKYRUN LLC | | 7115 W TENAYA AVE | | | FRESNO | CA | 93723 | |
| SMART CARD | | PO BOX 630038 | | | CINCINNATI | OH | 45263 | |
| SMP | | 88207 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| SOCALGAS | | PO BOX C | | | MONTEREY PARK | CA | 91756-5111 | |
| SOLEIL ENTERPRISES LLC DBA TOWN & COUNTRY OFFICE CLEANING | ATTN: MICHELLE BAILEY | PO BOX 24046 | | | TEMPE | AZ | 85285 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | 300A OUTLET POINTE BLVD. | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | | PO BOX 1498 | | | BLYTHEWOOD | SC | 29016-0038 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | CORPORATE INCOME TAX SECTION | PO BOX 125 | | | COLUMBIA | SC | 29214-0006 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | SALES TAX SECTION | PO BOX 125 | | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA DEPT OF REVENUE | | 300A OUTLET POINTE BLVD | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST | ROOM 519 | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA DEPARTMENT OF REVENUE | SALES TAX DIVISION | 445 E CAPITOL AVE | | | PIERRE | SD | 57501 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX C | | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CALIFORNIA EDISON COMPANY | | P O BOX 900 | | | ROSEMEAD | CA | 91770 | |
| SOUTHERN CALIFORNIA EDISON COMPANY | | PO BOX 6109 | | | COVINA | CA | 91722 | |
| SOUTHERN TIRE MART | | DEPT 143 PO BOX 1000 | | | MEMPHIS | TN | 38148-0143 | |
| SOUTHERN TIRE MART, LLC | C/O SEWELL & SEWELL, PC | ATTN: PAUL C SEWELL | 2650 COMMERCE WAY | | KAUFMAN | TX | 75142 | |
| SOUTHWEST ADHESIVES, LLC | TOM SZALAJKO | 2904 WYNDHAM | | | RICHARDSON | TX | 75082 | |
| SPARKLETTS | | PO BOX 660579 | | | DALLAS | TX | 75266 | |
| SPECTRAC PARTS & SERVICE | | 405 E BASELINE RD | | | GILBERT | AZ | 85233 | |
| SPECTRUM BUSINESS | | 400 WASHINGTON BLVD. | | | STAMFORD | CT | 6902 | |
| SPECTRUM BUSINESS [ CHARTER COMMUNICATIONS, TIME WARNER CABLE] | ATTN: KYLA LEHMAN | 1600 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| SPECTRUM BUSINESS [CHARTER COMMUNICATIONS, TIME WARNER CABLE] | ATTN: KYLA LEHMAN | 1600 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| SPG TRANSPORTATION, INC. | | 26788 FIR AVE | | | MORENO VALLEY | CA | 92555 | |
| SSD ALARM | | 1740 N LEMON ST | | | ANAHEIM | CA | 92801-1007 | |
| STANDARD MOTOR PRODUCTS TEMPERATURE CONTROL DIV | ATTN: DARCEY KEENE | 1801 WATERS RIDGE DRIVE | | | LEWISVILLE | TX | 75057 | |
| STATE OF NEW JERSEY DEPARTMENT OF TREASURY DIVISION OF TAXATION | | 140 PERRYVILLE RD | | | HAMPTON | NJ | 08827 | |
| STATE WATER RESOURCES CONTROL BOARD | | PO BOX 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| STEAM CLEANERS, INC. | | 2655 S EAST AVE | | | FRESNO | CA | 93706 | |
| STEVEN FRUTIS HERNANDEZ | | ADDRESS ON FILE | | | | | | |
| STOOPS FREIGHTLINER | | 1851 W THOMPSON RD | | | INDIANAPOLIS | IN | 46217 | |
| STOUGHTON PARTS SALES, INC. | | PO BOX 689778 | | | CHICAGO | IL | 60695-9778 | |
| SUKHMINDER BRAR | C/O DEPARTMENT OF JUSTICE STATE OF CALIFORNIA | 300 S SPRINGS ST | | | LOS ANGELES | CA | 90013 | |
| SUMITOMO RUBBER NORTH AMERICA, INC. | ATTN: D. LEAL | 8656 HAVEN AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUPERIOR PAVEMENT MARKINGS INC | ATTN: DARREN VELTZ | 5312 CYPRESS ST | | | CYPRESS | CA | 90630 | |
| SUPERIOR TIRE & RUBBER CORP. | ATTN: ZACHARY R BAKER | 40 SCIENTIFIC RD | PO BOX 308 | | WARREN | PA | 16365 | |
| SURANJIT BARUA | | ADDRESS ON FILE | | | | | | |
| SUREWERX | | PO BOX 71137 | | | CHICAGO | IL | 60694-1137 | |
| SUREWERX USA INC | | 325 CORPORATE DR | | | ELGIN | IL | 60123 | |
| T&E SERVICE COMPANY INC. | | 3250 STILL WELL ST | P O BOX 33442 | | KANSAS CITY | MO | 64120 | |
| T.A.OIL SUPPLY INC. | | 4751 E STATE ST | | | ONTARIO | CA | 91762 | |
| T.A. OIL SUPPLY INC. | ATTN: YAMEN GHAZAL | 23008 LELA DR | | | DIAMOND BAR | CA | 91765 | |
| TANGELA MILLER | C/O VANGUARD LITIGATION, P.C. | ATTN: TIMOTHY GAUTHIER, ESQ. | 316 WEST 2ND ST | STE 200 | LOS ANGELES | CA | 90012 | |
| TARRANT COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | 3500 MAPLE AVE | SUITE 800 | DALLAS | TX | 75219 | |
| TAXATION AND REVENUE MEXICO | | 1200 S ST FRANCIS DR | | | SANTA FE | NM | 87505 | |
| TAXATION AND REVENUE MEXICO | | PO BOX 5188 | | | SANTA FE | NM | 87504-5188 | |
| TBK BANK SSB [TRIUMPH FINANCIAL SERVICES, LLC] | C/O JACKSON WALKER LLP | ATTN: MICHAEL S. HELD | 2323 ROSS AVE | STE 600 | DALLAS | TX | 75201 | |
| TBK BANK, SSB | | 12700 PARK CENTRAL DRIVE | SUITE 1700 | | DALLAS | TX | 75251 | |
| TBK BANK, SSB | | 12700 PARK CENTRAL DRIVE | SUITE 1700 | | DALLAS | TX | 75251 | |
| TCS TECHNOLOGIES | | 26600 SW PARKWAY AVE | STE 400 | | WILSONVILLE | OR | 97070 | |
| TEC OF CALIFORNIA INC | | PO BOX 743077 | | | LOS ANGELES | CA | 90074-3077 | |
| TECTRAN | | 2345 WALDEN AVE | SUITE 100 | | CHEEKTOWAGA | NY | 14225 | |
| TENNESSEE DEPARTMENT OF REVENUE | COLLECTION SERVICES DIVISION | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | MOTOR CARRIER SECTION | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPARTMENT OF REVENUE | TDOR C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | |
| TEXAS COMPTROLLER | IFTA SECTION | PO BOX 13528 | | | AUSTIN | TX | 78711-3528 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 12 of 15



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TEXAS COMPTROLLER | IFTA SECTION | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER | SALES TAX DIVISION | PO BOX 149354 | | | AUSTIN | TX | 78714-9354 | |
| TEXAS COMPTROLLER OF PUB ACCOUNTS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| TEXAS COMPTROLLER OF PUB ACCOUNTS | ATTN: BANKRUPTCY UNIT | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUB ACCOUNTS | ATTN: BANKRUPTCY UNIT | PO BOX 13528 | CAPITOL STATION | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUB ACCOUNTS | ATTN: BANKRUPTCY UNIT | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUB. ACCOUNTS | | PO BOX 13528 | CAPITOL STATION | | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | C/O REVENUE ACCOUNTING DIVISION | ATTN: COURTNEY J. HULL | PO BOX 12548 | BANKRUPTCY & COLLECTIONS DIVISION | AUSTIN | TX | 78711-2548 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS AND LOCAL SALES TAX JURISDICTIONS | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: BANKRUPTCY & COLLECTIONS DIVISION | PO BOX 12548 | MC-008 | AUSTIN | TX | 78711 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| THE NOURMAND LAW FIRM, APC | | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| THE NOURMAND LAW FIRM, APC | | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| THE NOURMAND LAW FIRM, APC | | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| THE TOLL ROADS VIOLATION DEPT. [TRANSPORTATION CORRIDOR AGENCIES] | | 125 PACIFICA | STE 100 | | IRVINE | CA | 92618 | |
| THERESA GROTE, AS ADMINISTRATOR OF THE ESTATE OF KAREN E. BUCKLEW, DECEASED | C/O THOMAS R. MERRY CO., L.P.A. | ATTN: THOMAS R. MERRY, ESQ. | 155 COMMERCE PARK DR | SUITE 3 | WESTERVILLE | OH | 43082 | |
| TIANA WILLIAMSON | C/O NOURMAND LAW FIRM, APC | ATTN: JAMES DE SARIO AND MICHAEL NOURMAND | | | BEVERLY HILLS | CA | 90211 | |
| TIANA WILLIAMSON AS CLASS REP | THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| TIANA WILLIAMSON AS PAGA | THE NOURMAND LAW FIRM, APC | 8822 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90211 | |
| TIRE KING SERVICES LLC | | 3783 ELLIS ST | APT A | | CORONA | CA | 92879 | |
| TIREHUB LLC | | 29778 NETWORK PLACE | | | CHICAGO | IL | 60673-1297 | |
| TIRES & PARTS OF AMERICA - TPA | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| TODD GERLACH | | ADDRESS ON FILE | | | | | | |
| TOMAS JIMENEZ | | ADDRESS ON FILE | | | | | | |
| TONY LOGISTICS INC | | 16859 MAIDST LANE | | | FONTANA | CA | 92336 | |
| TOPA TIRE INDUSTRIAL | | 51 MCCLOSKEY RD | | | HOLLISTER | CA | 95023 | |
| TORQUE PARTS LLC | | 380 ROMA JEAN PARKWAY | | | STREAMWOOD | IL | 60107 | |
| TOTAL QUALITY LOGISTICS | | PO BOX 634558 | | | CINCINNATI | OH | 45150 | |
| TOTAL QUALITY LOGISTICS, LLC [TQL] | ATTN: JOSEPH WELLS, SR. CORP. COUNSEL | 4289 IVY POINTE BLVD | | | CINCINNATI | OH | 45245 | |
| TOTAL QUALITY LOGISTICS, LLC, ON BEHALF OF ITSELF AND KUMHO TIRE USA | ATTN: JOSEPH BROWN WELLS, SR CORP. COUNSEL | 4289 IVY POINTE BLVD | | | CINCINNATI | OH | 45245 | |
| TOTAL TRUCK PARTS, INC | | 4525 POPLAR LEVEL RD | | | LOUISVILLE | KY | 40213 | |
| TOWN & COUNTRY OFFICE CLEANING | | PO BOX 24046 | | | TEMPE | AZ | -4046 | |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | | PO BOX 9050 | | | DALLAS | TX | 75019-9050 | |
| TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC. | | PO BOX 9050 | | | DALLAS | TX | 75019-9050 | |
| TPA PARTS | | 10156 LIVE OAK AVE | | | FONTANA | CA | 92335 | |
| TRAMEC SLOAN LLC | | PO BOX 856521 | | | MINNEAPOLIS | MN | 55485-6521 | |
| TRANSPORTATION ALLIANCE BANK INC. | | 4185 HARRISON BLVD | | | OGDEN | UT | 84403 | |
| TRANSPORTATION ALLIANCE BANK INC. D/B/A TAB BANK | C/O DORSEY & WHITNEY LLP | ATTN: MEGAN K BAKER | 111 S. MAIN STREET | SUITE 2100 | SALT LAKE CITY | UT | 84111 | |
| TRASHOUT EXPRESS LLC | | | | | | | | |
| TRASHOUT EXPRESS LLC | ATTN: TERRY BURGESS | 30322 STATE HIGHWAY 37 | | | SELIGMAN | MO | 65745 | |
| TRIP PORTFOLIO, LLC | | 5353 WAYZATA BLVD | SUITE 205 | | MINNEAPOLIS | MN | 55416 | |
| TROJAN TRACKS USA | | PO BOX 965 | | | LYNDEN | WA | 98264 | |
| TRUCK-LITE CO, LLC | | 5340 FRYLING RD SUITE 300 | | | ERIE | PA | 16510 | |
| TRUCKPRO,LLC | | 29787 NETWORK PLACE | | | CHICAGO | IL | 60673-1787 | |
| TRUIST BANK | | 303 PEACHTREE ST NE | STE 500 | | ATLANTA | GA | 30308-3201 | |
| TRUIST EQUIPMENT FINANCE | C/O REED SMITH LLP | ATTN: JARED S. ROACH, ESQ., RICHARD J. TANNENBAUM, ESQ., AND ALEXIS A. LEVENTHAL, ESQ. | REED SMITH CENTRE | 225 FIFTH AVE | PITTSBURGH | PA | 15222-2716 | |
| TRUIST EQUIPMENT FINANCE | C/O REED SMITH LLP | ATTN: JARED S. ROACH, ESQ., RICHARD J. TANNENBAUM, ESQ., AND ALEXIS A. LEVENTHAL, ESQ. | REED SMITH CENTRE | 225 FIFTH AVE | PITTSBURGH | PA | 15222-2716 | |
| TRUIST EQUIPMENT FINANCE CORP. | | PO BOX 4418 | | | ATLANTA | GA | 30302 | |
| TRUIST EQUIPMENT FINANCE CORP. | ATTN: LOAN SERVICES | 2713-B FOREST HILLS ROAD | | | WILSON | NC | 27893-4432 | |
| TRUIST EQUIPMENT FINANCE CORP. | C/O REED SMITH | ATTN: ALEXIS A. LEVENTHAL | 225 FIFTH AVENUE | | PITTSBURGH | PA | 15222 | |
| TURBO AND ELECTRIC SALES AND SERVICE | | 2222 N 23RD DR | | | PHOENIX | AZ | 85009 | |
| TXU ENERGY RETAIL COMPANY | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 650393 | | | DALLAS | TX | 75265 | |
| TYRONE BROWN | C/O DAVIS HARTMAN WRIGHT LP | 77 CENTRAL AVE | STE E | | ASHEVILLE | NC | 28801 | |
| TYTAN | | 4950 EAST LANDON DR | | | ANAHEIM | CA | 92807 | |
| U.S. BANK | C/O HEMAR, ROUSSO & HEALD, LLP | ATTN: JENNIFER CRASTZ, ESQ. | 15910 VENTURA BLVD | 12TH FLOOR | ENCINO | CA | 91436-2829 | |
| U.S. BANK EQUIPMENT FINANCE | | PO BOX 954238 | | | ST LOUIS | MO | 63195-4238 | |
| U.S. BANK EQUIPMENT FINANCE | ATTN: 954238 | 3180 RIDER TRAIL S | | | EARTH CITY | MO | 63045 | |
| U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | | 17650 NE SANDY BLVD | | | PORTLAND | OR | 97230-5000 | |
| U.S. BANK NATIONAL ASSOCIATION | C/O HEMAR, ROUSSO & HEALD, LLP | ATTN: JENNIFER WITHERELL CRASTZ | 15910 VENTURA BLVD | 12TH FL | ENCINO | CA | 91436 | |
| U.S. SMALL BUSINESS ADMINISTRATION | | 10737 GATEWAY WEST #300 | | | EL PASO | TX | 79935 | |
| U.S. SMALL BUSINESS ADMINISTRATION | | 10737 GATEWAY WEST #300 | | | EL PASO | TX | 79935 | |
| U.S. SMALL BUSINESS ADMINISTRATION [SBA] | | 14925 KINGSPORT RD | | | FT. WORTH | TX | 76155 | |
| U.S. VENTURE, INC. [U.S. AUTOFORCE; US AUTOFORCE] | C/O QUARLES & BRADY LLP | ATTN: CHRISTOPHER COMBEST | 300 N LASALLE STREET | SUITE 4000 | CHICAGO | IL | 60654 | |
| UHS PREMIUM BILLING | | PO BOX 94017 PALATINE IL | | | PALATINE | IL | 60094-4017 | |
| ULINE,INC | | ATTN ACCOUNTS RECEIVABLE - PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| UNION TOWNSHIP | C/O DORSEY & SEMRAU LLC | 714 MAIN ST | | | BOONTON | NJ | 07005 | |
| UNIPACK TRADING INC | | 2118 POMONA BLVD | | | POMONA | CA | 91768 | |
| UNITED ISD | ATTN: MONICA MADRIGAL, RTA | UNITED ISD TAX OFFICE | | | LAREDO | TX | 78041 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 13 of 15



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| UNITED PACIFIC INDUSTRIES, INC. | | 3788 E CONANT ST | | | LONG BEACH | CA | 90808 | |
| UNITY SCHOOL BUS PARTS | | 21280 CARLO DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| UNIVERSAL EXCHANGE | | 2041 E 25TH ST | | | LOS ANGELES | CA | 90058 | |
| UPS | | PO BOX 650116 | | | DALLAS | TX | 75265-0116 | |
| US AUTO FORCE | | PO BOX 31001-3012 | | | PASADENA | CA | 91110-3012 | |
| US PREMIUM FINANCE | | 280 TECHNOLOGY PARKWAY | SUITE 200 | | NORCROSS | GA | 30092 | |
| US TARP INC. | | PO BOX 935 | | | SOUTH HAVEN | MI | 49090 | |
| US TIRE CENTER & IMPORT INC | | 2201 YATES AVE | | | COMMERCE | CA | 90040 | |
| US TRUCK TIRES, LLC | | 8400 SOVEREIGN ROW | | | DALLAS | TX | 75247-4610 | |
| USA AUTOBODY SHOP | | 8256 FREMONTIA AVE | | | FONTANA | CA | 92335 | |
| USED SPECIALTY TIRES | | 210 CYPRESS LN | | | EL CAJON | CA | 92020 | |
| UTAH STATE TAX COMMISSION | SALES TAX DIVISION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| UTILITY TRAILER OF DALLAS, INC | | 321 LBJ FREEWAY | | | DALLAS | TX | 75241 | |
| UTILITY TRI-STATE, INC. | | PO BOX 52587 | | | TULSA | OK | 74152 | |
| UTTERBACK SUPPLY INC | | 1710 W MORRIS ST | | | INDIANAPOLIS | IN | 46221 | |
| VANGUARD NATIONAL TRAILER CORP. AND CIMC REEFER, INC. | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: JOSEPH N ARGENTINA JR | 222 DELAWARE AVE | SUITE 1410 | WILMINGTON | DE | 19801 | |
| VANGUARD NATIONAL TRAILER CORPORATION | | 289 E WATER TOWER DR | | | MONON | IN | 47959 | |
| VANGUARD NATIONAL TRAILER CORPORATION | C/O WHITE & CASE LLP | ATTN: ROBERTO KAMPFNER | 555 SOUTH FLOWER STREET | SUITE 2700 | LOS ANGELES | CA | 90071 | |
| VANGUARD TRAILER | | 289 EAST WATER TOWER DR | | | MONON | IN | 47959 | |
| VARINDER SINGH | | ADDRESS ON FILE | | | | | | |
| VARSTAR ALLIANCE | | LOCKBOX: 235171 | | | CHICAGO | IL | 60689-5171 | |
| VELOCITY TRUCK CENTERS | MATT FLANNERY | 2429 S. PECK ROAD | | | WHITTIER | CA | 90601 | |
| VELOCITY TRUCK CENTERS LLC [VELOCITY VEHICLE GROUP, LLC, VELOCITY TRUCK & TRAILER PARTS] | | 2429 S. PECK ROAD | | | WHITTIER | CA | 90601 | |
| VELVAC | | PO BOX 7457 | | | CAROL STREAM | IL | 60197-7457 | |
| VELVAC INC | SALES AND USE TAX DIVISION | 2405 S CALHOUN RD | | | NEW BERLIN | WI | 53151 | |
| VERMONT DEPARTMENT OF TAXES | | 133 STATE STREET | 1ST FLOOR | | MONTPELIER | VT | 05633-1401 | |
| VESTIS GROUP, INC | | 26792 NETWORK PLACE | | | CHICAGO | IL | 60673-1792 | |
| VESTIS SERVICE, LLC FKA ARAMARK UNIFORM & CAREER APPAREL, LLC | C/O HAWLEY TROXELL ENNIS & HAWLEY LLP | ATTN: DEVIN G. BRAY | P.O. BOX 1617 | | BOISE | ID | 83701-1617 | |
| VESTIS SERVICES, LLC FKA ARAMARK UNIFORM & CAREER APPAREL, LLC | C/O HAWLEY TROXELL ENNIS & HAWLEY LLP | ATTN: DEVIN G. BRAY | PO BOX 1617 | | BOISE | ID | 83701-1617 | |
| VICTORIA SERRANO | | ADDRESS ON FILE | | | | | | |
| VIKING TERMITE & PEST CONTROL, LLC | | PO BOX 158 | | | LIBERTY CORNER | NJ | 07938-0158 | |
| VIKRAM SINGH | | ADDRESS ON FILE | | | | | | |
| VILLAGE OF LOCKLAND | | 101 N COOPER AVE | | | LOCKLAND | OH | 45215 | |
| VIRGINIA DEPARTMENT OF TAXATIO | | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1115 | | | RICHMOND | VA | 23218-1115 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND STREET | | | RICHMOND | VA | 23230 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 27412 | | | RICHMOND | VA | 23269-0001 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | 202 N NINTH ST | | | RICHMOND | VA | 23219 | |
| WAI GLOBAL WETHERILL ASSOCIATES INC | | PO BOX 735859 | | | DALLAS | TX | 75373-5859 | |
| WALLWORK FINANCIAL | ATTN: DON HAWKINSON | 401 38TH ST SW | | | FARGO | ND | 58103 | |
| WALLWORK FINANCIAL | ATTN: DON HAWKINSON | PO BOX 628 | | | FARGO | ND | 58107 | |
| WALLWORK FINANCIAL CORPORATION | C/O VEDDER PRICE | ATTN: MAX DUVAL, FLEMING L. WARE AND MITCHELL D. COHEN | 1633 BROADWAY | 31ST FLOOR | NEW YORK | NY | 10019 | |
| WALTER DISPOSAL TIRES LLC | | 131 W RIVERSIDE ST | | | PHOENIX | AZ | 85035 | |
| WARE DISPOSAL INC | | PO BOX 1318 | | | SANTA ANA | CA | 92702 | |
| WASHINGTON COLLISION CENTER | | 3415 MUSCATEL AVE | | | ROSEMEAD | CA | 91770 | |
| WASHINGTON COUNTY COLLECTOR'S OFFICE | ATTN: TAX ENFORCEMENT | 280 N COLLEGE | STE 202 | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | PO BOX 47476 | | | OLYMPIA | WA | 98504-7476 | |
| WASTE CONNECTIONS OF TENNESSEE, INC. | | 2400 CHIPMAN ST | | | KNOXVILLE | TN | 37917 | |
| WASTE MANAGEMENT [WM CORPORATE SERVICE INC] | | PO BOX 42930 | | | PHOENIX | AZ | 85080 | |
| WEBSTER CAPITAL FINANCE, A DIVISION OF WEBSTER BANK N.A. (AS ASSIGNEE OF JPMORGAN CHASE BANK, N.A.) | C/O DICKINSON WRIGHT PLLC | ATTN: DORON YITZCHAKI | 350 S MAIN STREET | SUITE 300 | ANN ARBOR | MI | 48104 | |
| WEBSTER CAPITAL FINANCE, A DIVISION OF WEBSTER BANK, N.A. | | 200 EXECUTIVE BLVD S | SO-112 | | SOUTHINGTON | CT | 06489 | |
| WEITRON, INC-DBA FJC INC. | | 207 TALBERT POINTE DR | | | MOORESVILLE | NC | 28117-4375 | |
| WELLS FARGO EQUIPMENT FINANCE, INC. | ATTN: PHIL SHOEN, EXECUTIVE DIRECTOR | 600 SOUTH 4TH ST | MAC N9300-100 | | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO EQUIPMENT FINANCE, INC. AND WELLS FARGO BANK N.A. | C/O PALMER LEHMAN SANDBERG, PLLC | ATTN: LARRY CHEK, ESQ. | 8350 N CENTRAL EXPRESSWAY | SUITE 1111 | DALLAS | TX | 75206 | |
| WELLS FARGO EQUIPMENT FINANCE, INC., AS AGENT FOR FLAGSTAR FINANCE & LEASING, LLC | ATTN: PHIL SHOEN, EXECUTIVE DIRECTOR | 600 SOUTH 4TH ST | MAC N9300-100 | | MINNEAPOLIS | MN | 55415 | |
| WELSCO, INC. | | 4266 CONESTOGA ST | | | SPRINGDALE | AR | 72762 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | 1001 LEE ST. E | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | TAXPAYER SERVICES DIVISION | PO BOX 2745 | | CHARLESTON | WV | 25330-2745 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | 1124 SMITH ST | | | CHARLESTON | WV | 25301 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | IFTA SECTION | PO BOX 1682 | | | CHARLESTON | WV | 25326-1682 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | IFTA SECTION | PO BOX 11771 | | | CHARLESTON | WV | 25326-1682 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | SALES AND USE TAX DIVISION | PO BOX 1826 | | | CHARLESTON | WV | 25327-1826 | |
| WEX CREDIT CARD INC | | 97 DARLING AVE | | | SOUTH PORTLAND | ME | 04106-2301 | |
| WFX LOGISTICS, LLC | | 4050 W I-40 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73108 | |
| WHOLESALE TIRE DISTRIBUTORS | | 4490 AYERS AVE | | | VERNON | CA | 90058 | |
| WIESE USA INC. | | 1435 WOODSON RD | | | SAINT LOUIS | MO | 63132 | |
| WILCOX | | 4604 ARROW HWY | | | MONTCLAIR | CA | 91763 | |
| WILCOX SUPPLY INC. | ATTN: ANTHONY WILCOX | 4604 ARROW HIGHWAY | | | MONTCLAIR | CA | 91763 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8949 | | | MADISON | WI | 53713 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPARTMENT OF REVENUE | IFTA SECTION | PO BOX 8900 | | | MADISON | WI | 53708-8906 | |
| WISCONSIN DEPARTMENT OF REVENUE | SALES AND USE TAX DIVISION | PO BOX 8933 | MAIL STOP 6-40 | | MADISON | WI | 53708-8933 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WISCONSIN DEPARTMENT OF REVENUE | ATTN: SPECIAL PROCEDURES UNIT | PO BOX 8901 | | | MADISON | WI | 53708-8901 | |
| WISCONSIN OFFICE OF THE ATTORNEY GENERAL | | 114 E STATE CAPITOL | | | MADISON | WI | 53702 | |
| WORLD TRUCK PARTS LLC | | 6300 NW 84 AVE | | | MIAMI | FL | 33166 | |
| WORLD TRUCK PARTS LLC [FORTPRO] | MARLON ROMERO | 6300 NW 84 AVE | | | MIAMI | FL | 33166 | |
| WYOMING DEPARTMENT OF REVENUE | SALES TAX DIVISION | 122 W 25TH ST | STE E301 | | CHEYENNE | WY | 82002 | |
| XTRA LEASE LLC | | 7911 FORSYTH BLVD | SUITE 600 | | ST. LOUIS | MO | 63105-3825 | |
| XTRA LEASE LLC | ATTN: KATIE SPEWAK, BCLP | 211 NORTH BROADWAY | STE 3600 | | ST. LOUIS | MO | 63102 | |
| YOKOHAMA OFF-HIGHWAY TIRES AME | | PO BOX 778740 | | | CHICAGO | IL | 60677-8740 | |
| YOKOHAMA-TWS NORTH AMERICA,INC | | PO BOX 2374 | | | CAROL STREAM | IL | 60132-2374 | |
| YVONNE AND CLEOPHYS DONELSON | C/O MORGAN AND MORGAN MEMPHIS, LCC | 80 MONROE AVE | STE 900 | | MEMPHIS | TN | 38103 | |
| ZC RUBBER AMERICA, INC | | 663 BREA CANYON RD | SUITE #4 | | WALNUT | CA | 91789 | |
| ZENO TRUCK PARTS LLC | ATTN: YUCHIN CHEN | 4115 GREENBRIAR DR | STE C | | STAFFORD | TX | 77477 | |
| ZS TRUCKING INC. | | 7694 W 600 S | | | ATLANTA | IN | 46031 | |
| ZULMA A RODRIGUEZ (JANE DOE) | C/O ROB A RODRIGUEZ, ESQ. | 2850 INLAND EMPIRE BLVD | STE B | | ONTARIO | CA | 91764-4659 | |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 15 of 15

# **<u>Exhibit B</u>**



**Exhibit B**
Served via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| 3B Storage, LLC | Attn: Alex Baumeister | 1005 Beau Terre Dr | Ste 300 | Bentonville | AR | 72712 |
| Focus Commercial Real Estate | Attn: Butch Gurganus | 1005 Beau Terre Dr | Suite 300 | Bentonville | AR | 72712 |

In re: Kal Freight Inc., et al.
Case No. 24-90614 (CML)

Page 1 of 1

# Exhibit C

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re:<br><br>Kal Freight Inc., *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 24-90614 (CML)<br><br>(Jointly Administered) |

**NOTICE OF AUCTION FOR THE SALE OF THE DEBTORS' REAL PROPERTY AND ANY RELATED PERSONAL PROPERTY AND IMPROVEMENTS THERETO FREE AND CLEAR OF ANY AND ALL CLAIMS, INTERESTS, AND ENCUMBRANCES**

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "Debtors") are soliciting offers for a transaction or transactions, any of which may include the purchase of some or all of the Debtors' Property and assumption of certain liabilities of the Debtors, consistent with the bidding procedures (the "Bidding Procedures")[2] approved by the United States Bankruptcy Court for the Southern District of Texas (the "Court") at a hearing conducted on April 2, 2025 (the Order with respect thereto, the "Bidding Procedures Order"). **All interested bidders should carefully read the Bidding Procedures and Bidding Procedures Order**. To the extent that there are any inconsistencies between this notice and the Bidding Procedures or the Bidding Procedures Order, the Bidding Procedures or the Bidding Procedures Order, as applicable, shall govern in all respects.

> **Copies of the Bidding Procedures Order or other documents related thereto, including the Stalking Horse Purchase Agreement or an exhibit identifying the Real Property, as applicable, are available upon request to Stretto by calling (855) 933-3437 or +1 (714) 788-8331 (international) or visiting the Debtors' restructuring website at https://cases.stretto.com/KalFreight**

**PLEASE TAKE FURTHER NOTICE** that the Bid Deadline is **May 5, 2025**, at **5:00 p.m. (prevailing Central Time)**, and that any person or entity who wishes to participate in the Auction must comply with the participation requirements, bid requirements, and other requirements set forth in the Bidding Procedures.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification numbers, are: KAL Freight Inc. (0249); KAL Aviation LLC (2600); KAL Partz Inc. (0139); KAL Trailers & Leasing Inc. (0840); and KVL Tires Inc. (0320). The location of the Debtors' service address in these Chapter 11 cases is 10156 Live Oak Ave., Fontana, CA 92335.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Bidding Procedures Order or the Bidding Procedures, as applicable.

**PLEASE TAKE FURTHER NOTICE** that the Debtors intend to conduct the Auction, at which time they will consider proposals submitted to the Debtors and their professionals, by and pursuant to the Bidding Procedures as set forth in the Bidding Procedures Order, beginning on **May 9, 2025**, at **10:00 a.m. (prevailing Central Time)** via videoconference or such other form of remote communication arranged by counsel to the Debtors.

**PLEASE TAKE FURTHER NOTICE** that the Debtors expect to seek approval of any Sales at the Sale Hearing, which is presently scheduled to commence on **May 15, 2025**, at **1:00 p.m. (prevailing Central Time)**, or as soon thereafter as counsel may be heard, before the Honorable Christopher M. Lopez in the United States Courthouse, 515 Rusk Street, Houston, Texas 77002.

**CONSEQUENCES OF FAILING TO TIMELY MAKE AN OBJECTION**

**ANY PARTY OR ENTITY WHO FAILS TO TIMELY MAKE AN OBJECTION TO A SALE ON OR BEFORE THE SALE OBJECTION DEADLINE IN ACCORDANCE WITH THE BIDDING PROCEDURES ORDER SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION TO SUCH SALE, INCLUDING WITH RESPECT TO THE TRANSFER OF THE SELLING DEBTORS' PROPERTY FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS, EXCEPT AS SET FORTH IN THE STALKING HORSE PURCHASE AGREEMENT.**

## NO SUCCESSOR OR TRANSFEREE LIABILITY

The Sale Order is expected to provide, among other things, that the Successful Bidder from the Sale will have no responsibility for, and the Real Property will be sold free and clear of, any successor liability, including the following:

To the greatest extent allowable by applicable law, the Successful Bidder shall not be deemed, as a result of any action taken in connection with the Stalking Horse Purchase Agreement (in the case where the Stalking Horse Purchaser is the Successful Bidder) or a separate purchase agreement entered into with the Successful Bidder (if the Stalking Horse Purchaser is not the Successful Bidder), the consummation of the Sale, or the transfer or operation of the Real Property, to (a) be a legal successor, or otherwise be deemed a successor to the Debtors (other than with respect to any obligations as an assignee under the Assigned Contracts arising after the effective date); (b) have, de facto or otherwise, merged with or into the Debtors; or (c) be an alter ego or mere continuation or substantial continuation of the Debtors, in the case of each of (a), (b), and (c), including, without limitation, within the meaning of any foreign, federal, state or local revenue law, pension law, the Employee Retirement Income Security Act, the Consolidated Omnibus Budget Reconciliation Act, the WARN Act (29 U.S.C. §§ 2101 et seq.), the Fair Labor Standard Act, Title VII of the Civil Rights Act of 1964 (as amended), the Age Discrimination and Employment Act of 1967 (as amended), the Federal Rehabilitation Act of 1973 (as amended), the National Labor Relations Act (29 U.S.C. § 151, et seq.), environmental liabilities, debts, claims or obligations, any liabilities, debts or obligations of or required to be paid by the Debtors for any taxes of any kind for any period, labor, employment, or other law, rule or regulation (including without limitation filing requirements under any such laws, rules or regulations), or under any products liability law or doctrine with respect to the Debtors' liability under such law, rule or regulation or doctrine.

All rights of any party to set off any claims, debts, or obligations owed by or to the Successful Bidder in connection with the assets shall be extinguished on the effective date pursuant to the Sale Order. Other than as expressly set forth in the Stalking Horse Purchase Agreement (or another Successful Bidder's purchase agreement, as applicable) with respect to assumed liabilities, the Successful Bidder shall not have any responsibility for (a) any liability or other obligation of the Debtors or related to the assets or (b) any claims (as such term is defined by section 101(5) of the Bankruptcy Code) against the Debtors or any of their predecessors or affiliates. To the greatest extent allowed by applicable law, the Successful Bidder shall have no liability whatsoever with respect to the Debtors' (or their predecessors' or affiliates') respective businesses or operations or any of the Debtors' (or their predecessors' or affiliates') obligations based, in whole or part, directly or indirectly, on any theory of successor or vicarious liability of any kind or character, or based upon any theory of antitrust, environmental, successor or transferee liability, de facto merger or substantial continuity, labor and employment or products liability, whether known or unknown as of the effective date, now existing or hereafter arising, asserted or unasserted, fixed or contingent, liquidated or unliquidated, including liabilities on account of any taxes arising, accruing or payable under, out of, in connection with, or in any way relating to the operation of the Real Property prior to the effective date.

**PLEASE TAKE FURTHER NOTICE** that the Debtors reserve the right, after consultation with the Consultation Parties and in their reasonable business judgment and subject to the exercise of their fiduciary duties, to modify the Bidding Procedures and/or to terminate discussions with any Potential Bidders at any time, to the extent not materially inconsistent with the Bidding Procedures.

**PLEASE TAKE FURTHER NOTICE** that copies of the Bidding Procedures Motion, Bidding Procedures, and Bidding Procedures Order, as well as all related exhibits, are available: free of charge upon request to Stretto by calling (855) 933-3437 or +1 (714) 788-8331 (international) or visiting the Debtors' restructuring website at https://cases.stretto.com/KalFreight, or for a fee via PACER by visiting http://www.txs.uscourts.gov.

Dated: April 30, 2025

KANE RUSSELL COLEMAN LOGAN PC

_/s/ Kyle Woodard_____
Joseph M. Coleman (SBT 04566100)
Kyle Woodard (SBT 24102661)
901 Main Street, Suite 5200
Dallas, Texas 75202
Tel.: (214) 777-4200
Fax: (214) 777-4299
Email: jcoleman@krcl.com
Email: kwoodard@krcl.com

***Counsel for the KAL GUC Liquidating Trust***

# **Exhibit D**

**IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | Chapter 11 |
|  |  |
| Kal Freight Inc., *et al.*, | Case No. 24-90614 (CML) |
|  |  |
| Debtors.[1] | (Jointly Administered) |

**NOTICE OF AUCTION FOR THE SALE OF THE DEBTORS' REAL PROPERTY AND
ANY RELATED PERSONAL PROPERTY AND IMPROVEMENTS THERETO FREE
AND CLEAR OF ANY AND ALL CLAIMS, INTERESTS, AND ENCUMBRANCES**

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "Debtors") are soliciting offers for a transaction or transactions, any of which may include the purchase of some or all of the Debtors' Property and assumption of certain liabilities of the Debtors, consistent with the bidding procedures (the "Bidding Procedures")[2] approved by the United States Bankruptcy Court for the Southern District of Texas (the "Court") by entry of an order on April 2, 2025 [Docket No. 888] (the "Bidding Procedures Order"). **All interested bidders should carefully read the Bidding Procedures and Bidding Procedures Order.** To the extent that there are any inconsistencies between this notice and the Bidding Procedures or the Bidding Procedures Order, the Bidding Procedures or the Bidding Procedures Order, as applicable, shall govern in all respects.

> **Copies of the Bidding Procedures Order or other documents related thereto, including the Stalking Horse Purchase Agreement or an exhibit identifying the Real Property, as applicable, are available upon request to Stretto by calling at (855) 933-3437 (toll-free) or +1 (714) 788-8331 (international) or visiting the Debtors' restructuring website at https://cases.stretto.com/KalFreight**

**PLEASE TAKE FURTHER NOTICE** that the Bid Deadline is **May 5, 2025**, at **4:00 p.m. (prevailing Central Time)**, and that any person or entity who wishes to participate in the Auction must comply with the participation requirements, bid requirements, and other requirements set forth in the Bidding Procedures.

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification numbers, are: KAL Freight Inc. (0249); KAL Aviation LLC (2600); KAL Partz Inc. (0139); KAL Trailers & Leasing Inc. (0840); and KVL Tires Inc. (0320). The location of the Debtors' service address in these Chapter 11 cases is 10156 Live Oak Ave., Fontana, CA 92335.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Bidding Procedures Order or the Bidding Procedures, as applicable.

PLEASE TAKE FURTHER NOTICE that the Debtors intend to conduct the Auction, at which time they will consider proposals submitted to the Debtors and their professionals, by and pursuant to the Bidding Procedures as set forth in the Bidding Procedures Order, beginning on **May 9, 2025**, at **10:00 a.m. (prevailing Central Time)** via videoconference or such other form of remote communication arranged by counsel to the Debtors.

PLEASE TAKE FURTHER NOTICE that the Debtors expect to seek approval of any Sales at the Sale Hearing, which is presently scheduled to commence on **May 15, 2025**, at **1:00 p.m. (prevailing Central Time)**, or as soon thereafter as counsel may be heard, before the Honorable Christopher M. Lopez in the United States Courthouse, 515 Rusk Street, Houston, Texas 77002.

### CONSEQUENCES OF FAILING TO TIMELY MAKE AN OBJECTION

**ANY PARTY OR ENTITY WHO FAILS TO TIMELY MAKE AN OBJECTION TO A SALE ON OR BEFORE THE SALE OBJECTION DEADLINE IN ACCORDANCE WITH THE BIDDING PROCEDURES ORDER SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION TO SUCH SALE, INCLUDING WITH RESPECT TO THE TRANSFER OF THE SELLING DEBTORS' PROPERTY FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS, EXCEPT AS SET FORTH IN THE STALKING HORSE PURCHASE AGREEMENT.**

## NO SUCCESSOR OR TRANSFEREE LIABILITY

The Sale Order is expected to provide, among other things, that the Successful Bidder from the Sale will have no responsibility for, and the Real Property will be sold free and clear of, any successor liability, including the following:

To the greatest extent allowable by applicable law, the Successful Bidder shall not be deemed, as a result of any action taken in connection with the Stalking Horse Purchase Agreement (in the case where the Stalking Horse Purchaser is the Successful Bidder) or a separate purchase agreement entered into with the Successful Bidder (if the Stalking Horse Purchaser is not the Successful Bidder), the consummation of the Sale, or the transfer or operation of the Real Property, to (a) be a legal successor, or otherwise be deemed a successor to the Debtors (other than with respect to any obligations as an assignee under the Assigned Contracts arising after the effective date); (b) have, de facto or otherwise, merged with or into the Debtors; or (c) be an alter ego or mere continuation or substantial continuation of the Debtors, in the case of each of (a), (b), and (c), including, without limitation, within the meaning of any foreign, federal, state or local revenue law, pension law, the Employee Retirement Income Security Act, the Consolidated Omnibus Budget Reconciliation Act, the WARN Act (29 U.S.C. §§ 2101 et seq.), the Fair Labor Standard Act, Title VII of the Civil Rights Act of 1964 (as amended), the Age Discrimination and Employment Act of 1967 (as amended), the Federal Rehabilitation Act of 1973 (as amended), the National Labor Relations Act (29 U.S.C. § 151, et seq.), environmental liabilities, debts, claims or obligations, any liabilities, debts or obligations of or required to be paid by the Debtors for any taxes of any kind for any period, labor, employment, or other law, rule or regulation (including without limitation filing requirements under any such laws, rules or regulations), or under any products liability law or doctrine with respect to the Debtors' liability under such law, rule or regulation or doctrine.

All rights of any party to set off any claims, debts, or obligations owed by or to the Successful Bidder in connection with the assets shall be extinguished on the effective date pursuant to the Sale Order. Other than as expressly set forth in the Stalking Horse Purchase Agreement (or another Successful Bidder's purchase agreement, as applicable) with respect to assumed liabilities, the Successful Bidder shall not have any responsibility for (a) any liability or other obligation of the Debtors or related to the assets or (b) any claims (as such term is defined by section 101(5) of the Bankruptcy Code) against the Debtors or any of their predecessors or affiliates. To the greatest extent allowed by applicable law, the Successful Bidder shall have no liability whatsoever with respect to the Debtors' (or their predecessors' or affiliates') respective businesses or operations or any of the Debtors' (or their predecessors' or affiliates') obligations based, in whole or part, directly or indirectly, on any theory of successor or vicarious liability of any kind or character, or based upon any theory of antitrust, environmental, successor or transferee liability, de facto merger or substantial continuity, labor and employment or products liability, whether known or unknown as of the effective date, now existing or hereafter arising, asserted or unasserted, fixed or contingent, liquidated or unliquidated, including liabilities on account of any taxes arising, accruing or payable under, out of, in connection with, or in any way relating to the operation of the Real Property prior to the effective date.

**PLEASE TAKE FURTHER NOTICE** that the Debtors reserve the right, after consultation with the Consultation Parties and in their reasonable business judgment and subject to the exercise of their fiduciary duties, to modify the Bidding Procedures and/or to terminate discussions with any Potential Bidders at any time, to the extent not materially inconsistent with the Bidding Procedures.

**PLEASE TAKE FURTHER NOTICE** that copies of the Bidding Procedures Motion, Bidding Procedures, and Bidding Procedures Order, as well as all related exhibits, are available: free of charge upon request to Stretto by calling (855) 933-3437 (toll-free) or +1 (714) 788-8331 (international) or visiting the Debtors' restructuring website at https://cases.stretto.com/KalFreight, or for a fee via PACER by visiting http://www.txs.uscourts.gov.

Dated: April 30, 2025

KANE RUSSELL COLEMAN LOGAN PC

_/s/ Kyle Woodard_____
Joseph M. Coleman (SBT 04566100)
Kyle Woodard (SBT 24102661)
901 Main Street, Suite 5200
Dallas, Texas 75202
Tel.: (214) 777-4200
Fax: (214) 777-4299
Email: jcoleman@krcl.com
Email: kwoodard@krcl.com

*Counsel for the KAL GUC Liquidating Trust*